Exhibit B35

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/dr-reisner-praises-poise-of-corrigan-flier-provided-an-answer-to.html | DR. REISNER PRAISES POISE OF CORRIGAN; Flier Provided an Answer to Pessimists, He Asserts | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/ruths-daughter-continues-gain.html | Ruth's Daughter Continues Gain | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/british-general-killed-retired-officer-found-dead-of-wounds-in-his.html | BRITISH GENERAL KILLED; Retired Officer Found Dead of Wounds in His Home | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/gains-here-after-nov-1-are-expected-by-dutch.html | Gains Here After Nov. 1 Are Expected by Dutch | True | Wireless to THE YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/william-dinerstein.html | WILLIAM DINERSTEI.N | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/spurt-captures-anderson-memorial-golf-for-chapman-and-creavy.html | Spurt Captures Anderson Memorial Golf for Chapman and Creavy; CHAPMAN-CREAVY TOP FRASER-PLATT Take Best-Ball Golf Final at Winged Foot, 3 and 1--Foes Even With 67s in Morning VICTORS RALLY NEAR END Square Match at No. 8 Hole on Second Round and Go 2 Up at the Tenth Rain Raises Scores Platt Protects Lead Takes 2 From 60 Feet | True | By William D. Richardsonspecial To the New York Times. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/sagamore-jumper-title-is-taken-by-rochester-troops-china-girl-bay.html | Sagamore Jumper Title Is Taken By Rochester Troop's China Girl; Bay Mare Scores After Winning Open Stake at Bolton Landing--Honors in Hunter Division Go to Clark's Nesbit | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/mrs-james-d-bell.html | MRS. JAMES D. BELL | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/dutch-minimize-golddollar-rush-regard-it-as-just-one-of-many.html | DUTCH MINIMIZE GOLD-DOLLAR RUSH; Regard It as Just One of Many Short-Lived Speculative Seesaw Movements BUT HAVE NERVOUS DAYS Besides Boom, Czech Problem, Russo-Japanese Row and Money Rumors Are Felt Calm on Russo-Japanese Row Pound seemedd Overvalued | True | By Paul Catzwireless To the New York Times. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/prices-in-britain-dip-a-little-more-fortnightly-commodity-index-as.html | PRICES IN BRITAIN DIP A LITTLE MORE; Fortnightly Commodity Index as A of The Economist Falls From 72.2 to 72 FOODS CARRY AVERAGE OFF Other Groups Stand Still or Vary Little in Two Weeks bills Ended on Wednesday | True | Wireless to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/new-speed-boat-ruler-looms-gingras-records-sweep-at-boston-pilots.html | New Speed Boat Ruler Looms; GINGRAS RECORDS SWEEP AT BOSTON Pilots Sabot to Victory in Three Straight Heats of 225 Cubic Inch Class DAVIE SETS WORLD MARK Sends Outboard Over 5-Mile Lap at 56.962 M.P.H., New Competitive Standard Builder's Son Drives Mayer Loses Prize THE SUMMARIES 78.121 M. P. H. Is Record | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/clipper-hunt-continued-hope-slight-however-because-typhoon-is-at.html | CLIPPER HUNT CONTINUED; Hope Slight, However, Because Typhoon Is at Douglas Reef | True | | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/minor-league-baseball-results-international-league-southern.html | Minor League Baseball Results; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION EASTERN LEAGUE PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/elsie-kingsburys-troth-she-will-be-married-in-october-to-louis.html | ELSIE KINGSBURY'S TROTH; She Will Be Married in October to Louis Frederick Lubrecht | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/best-sellers-of-the-week-here-and-elsewhere.html | Best Sellers of the Week Here and Elsewhere | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/ship-subsidy-split-on-african-routes-both-americansouth-african-and.html | SHIP SUBSIDY SPLIT ON AFRICAN ROUTES; Both American-South African and Seas Shipping Concerns Receive Federal Grants FORMER ASKED SOLE RIGHT Maritime Board Rules Neither Line Could Handle Trade Alone Conditions Set New Vessels Are Proposed Interpretation of New Law | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/jobless-engineer-ends-life.html | Jobless Engineer Ends Life | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/stanislavsky-dies-in-moscow-at-75-cofounder-of-the-moscow-art.html | STANISLAVSKY DIES IN MOSCOW AT 75; Co-founder of the Moscow Art Theatre One of the Greatest Masters of Russian Drama HAD STAGED FIFTY PLAYS Was Actor, Producer, Teacher, Philosopher of Theatre--He Appeared Here 1923-24 Co-Founder of Art Theatre Natural Setting Disquieting Group Performed in United States | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/realty-financing.html | REALTY FINANCING | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/auto-license-renewals-to-start.html | Auto License Renewals to Start | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/no-deaths-in-june-from-diphtheria-this-a-record-never-before.html | NO DEATHS IN JUNE FROM DIPHTHERIA; This a Record Never Before Reported in State--Other Diseases Continue Drop | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/tigers-vanquish-red-sox-7-to-3-greenberg-slams-38th-homer-to-help.html | TIGERS VANQUISH RED SOX, 7 TO 3; Greenberg Slams 38th Homer to Help Capture First Game Under Baker, New Pilot | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/german-warning-on-coali-trade-press-says-treaty-must-recognize.html | GERMAN WARNING ON COALI; Trade Press Says Treaty Must Recognize Export Gains | True | Wireless to THE NEW YORI TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/the-civil-service.html | The Civil Service | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/revision-restores-districts-to-city-compromise-won-by-simpson-group.html | REVISION RESTORES DISTRICTS TO CITY; Compromise Won by Simpson Group Faces Up-State Fight in Law Session Tonight Effect of Changes in City Compromise Over Week-End REVISION RESTORES DISTRICTS TO CITY | True | By James C. Hagertyspecial To the New York Times. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/reichs-textile-industry-off.html | Reich's Textile Industry Off | True | Wireless to THE NEW YORK TIMES. | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/anderson-furnishes-grass-court-tennis-feature-with-triumph-over-van.html | Anderson Furnishes Grass Court Tennis Feature With Triumph Over Van Ryn; COAST STAR VICTOR IN STRAIGHT SETS Effective Stroking Flashed by Anderson Subdues Van Ryn, 6-4, 6-3, at Rye SURFACE, KAMRATH SCORE Alice Marble Takes 2d-Round Match From Miss Dumas in Eastern Competition Draws Even Twice Erratic at the Start THE SUMMARIES RIVALS BEFORE MATCHES AT WESTCHESTER COUNTRY CLUB YESTERDAY | True | By Kingsley Childsspecial To the New York Times | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/accepts-rayon-thread-ruling.html | Accepts Rayon Thread Ruling | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/eleanor-angle-will-be-married-sept-2-in-rochester-to-thomas-t.html | Eleanor Angle Will Be Married Sept. 2 In Rochester to Thomas T. Richmond | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/samuel-riddles-saratoga-hosts-they-entertain-with-a-dinner-for-mr-a.html | SAMUEL RIDDLES SARATOGA HOSTS; They Entertain With a Dinner for Mr. and Mrs. Arthur B. Hancock and Others GEORGE BULL ALSO A HOST Gives Second in His Series of Luncheons--Mr. and Mrs. J. L. Hees Have Guests | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/mexican-workers-killed-four-die-when-troops-clash-with-farmers-and.html | MEXICAN WORKERS KILLED; Four Die When Troops Clash With Farmers and Unionists | True | Wireless to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/recreation-spending-up-wpa-director-reports-3year-rise-of-22.html | RECREATION SPENDING UP; WPA director Reports 3-Year Rise of 22% in Cities' Outlay | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/miss-lebrun-c-rhinelander-affianced-to-william-g-mcknight-jr-lawyer.html | Miss LeBrun C. Rhinelander Affianced To William G. McKnight Jr., Lawyer Here | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/german-price-index-up-wholesale-figure-shows-rise-of-02-point-in.html | GERMAN PRICE INDEX UP; Wholesale Figure Shows Rise of 0.2 Point in Week | True | Wireless to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/simone-israel-engaged.html | Simone Israel Engaged | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/plea-for-pwa-loan-canceled-by-city-mayor-asks-to-be-relieved-as.html | PLEA FOR PWA LOAN CANCELED BY CITY; Mayor Asks to Be 'Relieved,' as $2,715,500 Can Be Raised More Cheaply Elsewhere Federal Government Profits PLEA FOR PWA LOAN CANCELED BY CITY Grants Apparently Not Wanted | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/decline-continues-in-cotton-market-active-futures-contracts-off-17.html | DECLINE CONTINUES IN COTTON MARKET; Active Futures Contracts Off 17 to 21 Points in Week on Exchange Here CROP ESTIMATE AWAITED Government's First Report on Present Growth Slated for Publication Today Rains in Weevil Area Trade Support Limited NEW ORLEANS MARKET QUIET | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island New Jersey Westchester Connecticut Staten Island Bronx Rockland. | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American league National League | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/bishop-forgives-priest-ponce-suspension-lifted-and-clergyman.html | BISHOP FORGIVES PRIEST; Ponce Suspension Lifted and Clergyman Reassigned | True | Special Cable to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/the-power-to-tax.html | THE POWER TO TAX | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/british-ship-sunk-by-rebel-bombers-freighter-lake-lugano-total-loss.html | BRITISH SHIP SUNK BY REBEL BOMBERS; Freighter Lake Lugano Total Loss After Series of Attacks on Her in Palamos Harbor RESCUERS ARE ATTACKED Planes Fire on the Crew, After Craft is Abandoned--Briton Is Seriously Wounded | True | By Herbert L. Matthewswireless To the New York Times. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/stapulis-in-game-sept-7-veteran-pitt-back-to-see-action-with.html | STAPULIS IN GAME SEPT. 7; Veteran Pitt Back to See Action With Eastern All-Stars | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/lee-to-box-belloise.html | Lee to Box Belloise | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/state-jobholder-refuses-pay-rise.html | State Jobholder Refuses Pay Rise | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/youth-18-drowns-with-father-near-brooklyn-resident-goes-down.html | YOUTH, 18, DROWNS WITH FATHER NEAR; Brooklyn Resident Goes Down Suddenly in a Pond Near Patchogue, L. I. TIRE TUBE SUPPORT FAILS Young Fisherman Loses Life in Vain Attempt to Rescue Comrade in Distress Youthful Fishermen Drown Disappears in Jersey Lost in Harlem River Rowboat Capsizes Drowns at Atlantic Beach | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/couple-on-motorcycle-killed.html | Couple on Motorcycle Killed | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/burnt-mills-scores-75-turns-back-pelican-poloists-by-powerful.html | BURNT MILLS SCORES, 7-5; Turns Back Pelican Poloists by Powerful Attack | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/to-show-home-crafts-new-hampshire-fair-opening-today-at-whitefield.html | TO SHOW HOME CRAFTS.; New Hampshire Fair Opening Today at Whitefield | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/jersey-grangers-to-hold-fair.html | Jersey Grangers to Hold Fair | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/corn-quota-poll-likely-next-month-officials-anticipating-bumper.html | CORN QUOTA POLL LIKELY NEXT MONTH; Officials, Anticipating Bumper Crop, Tentatively Set Sept. 3 for Referendum in Belt | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/68000-in-policies-given-to-princeton-insurance-funds-of-the-class.html | $68,000 IN POLICIES GIVEN TO PRINCETON; Insurance Funds of the Class of '18 Go to University. | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/w-s-a-stars-in-trophy-race.html | W. S. A. Stars in Trophy Race | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/finley-p-mount-71-an-industrialist-president-of-advancerumely.html | FINLEY P. MOUNT, 71, AN INDUSTRIALIST; President of Advance-Rumely Corporation Dies in Michigan | True | Special to THE NEW YORK TIMES. | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/4-hurt-as-wall-caves-in-laborers-pinioned-while-at-work-on-building.html | 4 HURT AS WALL CAVES IN; Laborers Pinioned While at Work on Building in Newark | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/glory-found-in-handicap-rev-m-h-imrie-views-lifes-burdens-as.html | GLORY FOUND IN HANDICAP; Rev. M. H. Imrie Views Life's Burdens as Opportunities | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/louise-wrightson-a-bride.html | Louise Wrightson a Bride | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/farm-heads-fight-union-in-wisconsin-oppose-attempt-to-organize.html | FARM HEADS FIGHT UNION IN WISCONSIN; Oppose Attempt to Organize Cooperative Creamery as Harmful to Producers HIT FEDERAL, STATE, LAWS Protest Adopted on Wagner Act After A. F. of L. Group Takes Issue to Labor Board | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/bad-weather-halts-british-air-games-5-killed-when-bomber.html | BAD WEATHER HALTS BRITISH AIR GAMES; 5 Killed When Bomber Crashes--London Is 'Damaged' | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/convention-spending-20000000-in-year-total-of-227000-delegates.html | CONVENTION SPENDING $20,000,000 IN YEAR; Total of 227,000 Delegates Attended 548 Events | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/luck-tricks-policeman-pickpocket-gets-170-he-won-or-horses.html | LUCK TRICKS POLICEMAN; Pickpocket Gets $170 He Won or Horses, Conductor 'Jails' Him | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/church-closed-by-soviet-last-refuge-of-lutherans-in-moscow-is.html | CHURCH CLOSED BY SOVIET; Last Refuge of Lutherans in Moscow Is Dismantled | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/christ-is-depicted-as-unique-figure-he-is-supremely-universal.html | CHRIST IS DEPICTED AS UNIQUE FIGURE; He is 'Supremely Universal Person,' Dr. Norwood Asserts at Riverside Church | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/bernard-talimer-rites-services-in-philadelphia-for-retired.html | BERNARD TALIMER RITES; Services in Philadelphia for Retired Newspaper Official | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/mrs-thompson-excels-sets-national-record-of-5006-in-400yard.html | MRS. THOMPSON EXCELS; Sets National Record of 5:00.6 in 400-Yard Free-Style Swim | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/stearns-and-elis-win-bridge-title-capture-masters-pair-event.html | STEARNS AND ELIS WIN BRIDGE TITLE; Capture Masters' Pair Event Against Field of 51 in Asbury Park Event SOLOMON, CRAWFORD NEXT Sidney and Seymour Silodor Finish Third--Defending Champions Are Eighth Good Play Makes Slam Top Score for a Hand | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/canoe-test-to-bruns-he-leads-riedel-at-double-bladecanadians-win.html | CANOE TEST TO BRUNS; He Leads Riedel at Double Blade--Canadians Win Major Honors | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/advertising-news-and-notes-personnel-coffee-campaian-starts-sept-25.html | Advertising News and Notes; Personnel Coffee Campaian Starts Sept. 25 Union lime to Advertise Notes New Rum to Be Introduced Drive for Snia Certified Rayons Eat More Meat' Drive Up Accounts | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/call-money-in-paris-cheapens-a-little-funds-remain-fairly-scarce-as.html | CALL MONEY IN PARIS CHEAPENS A LITTLE; Funds Remain fairly Scarce as Month-End Passes | True | Wireless to THE NEW YORK TIMES. | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/crawfords-play-77-game.html | Crawfords Play 7-7 Game | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/added-tva-inquiry-started-by-davis-with-chairman-donahys-o-k.html | ADDED TVA INQUIRY STARTED BY DAVIS; With Chairman Donahy's O. K., Republican Senator Hires Accountant for Task To DELVE INTO 'YARDSTICK' Extent of Use of Other Federal Funds to Be Scanned'Friends' Aiding on Cost Davis and Friends Paying Cost Says Rate Base Is Complicated Wolverton, Jenkins Back Step Other Factors of Revenue | True | By Russell B. Porterspecial To the New York Times. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/flier-cheers-crippled-girl.html | Flier Cheers Crippled ,Girl | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/debaets-takes-bike-test.html | Debaets Takes Bike Test | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/sewer-cleaning-device-approved-by-isaacs-will-keep-workers-outside.html | Sewer Cleaning Device, Approved by Isaacs, Will Keep Workers Outside of City Drains | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/halfprice-faith-scored-english-pastor-deplores-any-cheapening-of.html | HALF-PRICE' FAITH SCORED; English Pastor Deplores Any Cheapening of Christianity | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/jobless-youth-receives-aid-of-mrs-roosevelt.html | Jobless Youth Receives Aid of Mrs. Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/miss-frederick-is-wed-at-rome-daughter-of-mountain-lakes-mayor.html | MISS FREDERICK IS WED AT ROME; Daughter of Mountain Lakes Mayor Married in Garden to Peter B. Robinson SHE STUDIED ART HERE Bride Also Attended School in Europe--Bridegroom Was on British Stage Four Years Gill-Dunning Farrand-Groves | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/institute-opening-on-traffic-safety-100-men-and-women-attend-ann.html | INSTITUTE OPENING ON TRAFFIC SAFETY; 100 Men and Women Attend Ann Arbor Sessions for Practical Instruction ROAD PERILS TO BE SHOWN Vision Defects and Tests for Simulated Intoxication Will Be Demonstrated Auto Executives to Speak Investigation of Accidents | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/title-to-whitehall-nine-beats-staten-island-10-for-legion-junior.html | TITLE TO WHITEHALL NINE; Beats Staten Island, 1-0, for Legion Junior Laurels | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/louis-c-kuhn-dies-an-insurance-broker-founder-and-first-president.html | LOUIS C. KUHN DIES; AN INSURANCE BROKER; Founder and First President of the Brooklyn Association | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/beach-club-fails-members-irked-hundreds-who-paid-dues-find.html | BEACH CLUB FAILS; MEMBERS IRKED; Hundreds Who Paid Dues Find Exclusive Beach Invaded by Picnic Parties | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/gasoline-tax-share-ebbs-philadelphia-once-received-half-of-state.html | GASOLINE TAX SHARE EBBS; Philadelphia Once Received Half of State Levy-Now Gets Eighth | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/newsom-victor-53-then-is-knocked-out-browns-hurler-bows-85-to.html | NEWSOM VICTOR, 5-3, THEN IS KNOCKED OUT; Browns' Hurler Bows, 8-5, to Athletics After Two Starts | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/find-ontario-boy-lost-5-days.html | Find Ontario Boy, Lost 5 Days | True | | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/bolt-kills-3-at-riis-park-injures-15-repeating-tragedy-of-a-year.html | BOLT KILLS 3 AT RIIS PARK, INJURES 15, REPEATING TRAGEDY OF A YEAR AGO; BATHERS IN PANIC Scores Bowled Over as Flash Rips Along Sand of Crowded Beach 8 DROWNED DURING DAY Freak Rains Hit Parts of the City--Mercury Up to 84, With Humidity High Vain Fight to Save Couple Parts of City Are Hit BOLT AT RIIS PARK KILLS 3, INJURES 15 Bathers Become Hysterical Set Down to Long Task Crowds Checked by Police | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/book-notes.html | BOOK NOTES | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/city-units-return-from-guard-camp-14th-and-165th-infantry-win.html | CITY UNITS RETURN FROM GUARD CAMP; 14th and 165th Infantry Win Praise of Commanders for Results of Training THRIVED ON HEAT AND RAIN Tests of 'Walkie, Taikie' Radio Gratifying--New Detachments Arrive for Manoeuvres 'Walkie" Radio Praised New Arrivals In Camp | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/-firm-congress-predicted-by-senator-burke-sees-purge-collapse.html | ' Firm' Congress Predicted by Senator Burke; Sees 'Purge Collapse' Stiffening Opposition | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/reich-ships-more-steel-export-sales-of-certain-kinds-increase-for.html | REICH SHIPS MORE STEEL; Export Sales of Certain Kinds Increase for July | True | Wireless to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/gets-annapolis-appointment.html | Gets Annapolis Appointment | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/14-indicted-in-russia-in-separatist-plot-conspiracy-reported-in.html | 14 INDICTED IN RUSSIA IN SEPARATIST PLOT; Conspiracy Reported in Azerbaijan Soviet Republic | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/stolen-30000-gems-just-out-of-a-vault-mrs-mann-brought-jewels-home.html | STOLEN $30,000 GEMS JUST OUT OF A VAULT; Mrs. Mann Brought Jewels Home Only Few Days Before Theft | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/barbados-cricket-victor-defeats-jamaica-in-test-match-at-brooklyn.html | BARBADOS CRICKET VICTOR; Defeats Jamaica in Test Match at Brooklyn, 124-69 | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/deaths.html | Deaths | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/cheaper-food-cuts-french-price-index-average-off-slightly-in-week.html | CHEAPER FOOD CUTS FRENCH PRICE INDEX; Average Off Slightly in Week Because of One Group's Fall | True | Wireless to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/summer-heat-is-called-a-poor-excuse-for-letting-fires-of-devotion.html | Summer Heat Is Called a Poor Excuse For Letting Fires of Devotion Burn Low | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/cabaret-owner-is-held-up.html | Cabaret Owner Is Held Up | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/mgr-d-p-obrien-chicago-priest-was-ordained-in-chicago-55-years-ago.html | MGR. D. P. O'BRIEN; Chicago Priest Was Ordained in Chicago 55 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/science-and-world-unrest.html | SCIENCE AND WORLD UNREST | True | | C1B 386713 |
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/rifle-team-selected-second-corps-area-r-o-t-c-to-shoot-at-camp.html | RIFLE TEAM SELECTED; Second Corps Area R. O. T. C. to Shoot at Camp Perry | True | | C1B 386713 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-08 | 1938-08-08 | https://www.nytimes.com/1938/08/08/archives/chinese-bare-plot-for-coup-in-south-report-a-separatist-plan-to-set.html | CHINESE BARE PLOT FOR COUP IN SOUTH; Report a Separatist Plan to Set Up Independent Regime With Japanese Connivance BITTER FIGHTING GOES ON Defenders Tell of Holding Off Foe in New Engagements on Both Sides of Yangtze | True | | C1B 386713 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/bull-snake-is-lassoed-on-ledge-of-apartment.html | Bull Snake Is Lassoed On Ledge of Apartment | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/fire-record.html | Fire Record | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/153-freight-cars-for-southern.html | 153 Freight Cars for Southern | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/ogilvys-jay-first-in-star-class-sail-larchmont-boat-wins-again-in.html | OGILVY'S JAY FIRST IN STAR CLASS SAIL; Larchmont Boat Wins Again in Close Race at Marblehead--Good Hope Scoreses | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/gift-to-munsey-park-three-acres-donated-to-village-for-permanent.html | GIFT TO MUNSEY PARK; Three Acres Donated to Village for Permanent Park | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/patrolman-is-suspended.html | Patrolman Is Suspended | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/indian-prince-here-for-tour-of-country-maharajah-of-bhavnagar-will.html | INDIAN PRINCE HERE FOR TOUR OF COUNTRY; Maharajah of Bhavnagar Will Visit Education Centers | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/insurance-auditor-held-state-worker-pleads-not-guilty-to-extortion.html | INSURANCE AUDITOR HELD; State Worker Pleads Not Guilty to Extortion Charge | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/fires-sweep-philippines-thousands-are-homeless-as-slums-in-manila.html | FIRES SWEEP PHILIPPINES; Thousands Are Homeless as Slums in Manila Burn | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/cotton-goods-traders-not-upset-by-big-crop.html | Cotton Goods Traders Not Upset by Big Crop | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/brazil-raises-rates-on-foreign-exchange-compensated-mark-quoted-at.html | BRAZIL RAISES RATES ON FOREIGN EXCHANGE; Compensated Mark Quoted at All-Time High of 5.98 | True | Special Cable to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/oconnor-fighting-purge-asks-aid-congressman-in-appeal-to-g-o-p.html | O'CONNOR, FIGHTING 'PURGE,' ASKS AID; Congressman in Appeal to G. O. P. Attacks Simpson for His Alliance With Radicals Upholds His Record Sees Radicalism Rampant O'CONNOR FIGHTING 'PURGE,' ASKS AID | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/files-for-new-haven-unit-bank-says-boston-providence-line-cannot.html | FILES FOR NEW HAVEN UNIT; Bank Says Boston & Providence Line Cannot Pay Interest | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/screen-news-here-and-in-hollywood-greta-garbo-will-return-to-metro.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Greta Garbo Will Return to Metro to Do 'Love Is Not So Simple' and 'Madame Curie' KEEP SMILING' AT GLOBE 90,383 Persons in Three Days See 'Alexander's Ragtime Band' at the Roxy Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/valanwach-in-ring-tonight.html | Valan-Wach in Ring Tonight | True | | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/states-fight-drive-on-tax-exemption-ire-heightened-by-washington.html | STATES FIGHT DRIVE ON TAX EXEMPTION; Ire Heightened by Washington Proposal to Act Without Changing Constitution ATTORNEYS GENERAL BAND Want No Retroactive Levy on Securities or Salaries- Opposition Spreads. Against Retroactive Taxes Bankers Doubt Fast Action Towns Might Borrow Less STATES FIGHT DRIVE ON TAX EXEMPTION | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/rain-halts-midget-autos.html | Rain Halts Midget Autos | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/alice-marbles-fine-play-halts-miss-bernhard-in-eastern-tennis.html | Alice Marble's Fine Play Halts Miss Bernhard in Eastern Tennis; CALIFORNIA GIRL TRIUMPHS AT RYE Miss Marble Yields Only One Game to Miss Bernhard in Grass Court Contest GRANT AND COOKE ADVANCE Beat Singles Rivals as Rain Cuts Card Again-- Shayes, British Star, Put Out Courts Are Flooded Stopped by Hard Drives Divides Two Sets THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/peru-exports-less-cotton.html | Peru Exports Less Cotton | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/danowski-agrees-to-rejoin-giants-forwardpassing-ace-to-open.html | DANOWSKI AGREES TO REJOIN GIANTS; Forward-Passing Ace to Open Practice Along With TeamMates Next Monday ED IN EXCELLENT SHAPE 25 Veterans Are Expected at First Workout for Game on Sept. 7 With All-Stars | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/hamilton-in-greenwich-today.html | Hamilton in Greenwich Today | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/books-published-today.html | Books Published Today | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/runciman-assumes-an-air-of-mysteryy-absence-of-briton-from-noon.html | RUNCIMAN ASSUMES AN AIR OF MYSTERYY; Absence of Briton From Noon Sunday Until 1 P. M. Monday Is Cause of Speculation SOME SAY HE SAW HENLEIN His Staff Also Fails to State What 'Mediator' Plans This Week Beyond 'Study' Version Generally Accepted Sudeten Killed in Fight Reich Press Renews Attack | True | By G. E. R. Gedyewireless To the New York Times. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/daniel-fairchild-47-rhode-island-golfer-won-the-state-amateur-title.html | DANIEL FAIRCHILD, 47, RHODE ISLAND GOLFER; Won the State Amateur Title Six Times, First at Age of 16 | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/stores-plan-suits-against-sghenley-see-ground-for-an-action-in.html | STORES PLAN SUITS AGAINST SGHENLEY; See Ground for an Action in Alleged Failure to Halt Price Cutting APPEALS ARE CALLED VAIN Dunne Says He and Others Asked Concern to End the Reductions | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/toronto-team-to-play-here.html | Toronto Team to Play Here | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/kembleshepard-win-at-nets.html | Kemble-Shepard Win at Nets | True | | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/sports-of-the-times-the-cochrane-case-on-and-off-the-record-tops-a.html | Sports of the Times; The Cochrane Case On and Off the Record Tops A Lovely Feud Sic Transit Gloria | True | By John Kieran | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/marguerite-ballantine-and-e-w-holmes-are-married-in-trinity-church.html | Marguerite Ballantine and E. W. Holmes 'Are Married in Trinity Church at Hewlett | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/daughter-to-mrs-gillespie.html | Daughter to Mrs. Gillespie | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/latinamericans-to-ask-u-s-wages-mexicans-draft-resolution-demanding.html | LATIN-AMERICANS TO ASK U. S. WAGES; Mexicans Draft Resolution Demanding a Pay Schedule Equal to Scale Here BIG LABOR UNIT PLANNED Lewis to Attend Meeting to Form Union. Federation--Tie With C. I. O. Likely Long Wage Fight Is Seen Smith Denies He Will Speak To Replace Old Federation Wide Program Expected | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/la-guardias-men-win-in-12th-inning-conquer-philadelphia-team-4-to-3.html | LA GUARDIA'S MEN WIN IN 12TH INNING; Conquer Philadelphia Team, 4 to 3, but Mayor Wilson Draws All the Publicity | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/major-league-baseball-american-league-national-league-major-league.html | Major League Baseball; American League National League Major League Leaders BATSMEN RUNS BATTED IN HOME-RUN HITTERS Minor League Baseball INTERNATIONAL LEAGUE AMERICAN ASSOCIATION TEXAS LEAGUE EASTERN LEAGUE SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/kovacss-coach-hits-tennis-officialdom-pressure-on-star-causes-pair.html | KOVACS'S COACH HITS TENNIS OFFICIALDOM; Pressure on Star Causes Pair to Part Company, Says Hudson | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/events-today.html | EVENTS TODAY | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/the-mexican-episode.html | THE MEXICAN EPISODE | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/estates-appraised-queens.html | Estates Appraised; QUEENS | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/downpour-causes-wide-damage-snarls-times-sq-traffic-an-hour-cellars.html | Downpour Causes Wide Damage; Snarls Times Sq. Traffic an Hour; Cellars Flooded, Cascades Tumble From Roofs, but Storm Brings Only Brief Relief on 15th Day of High Temperatures RAIN TIES TRAFFIC IN TIMES SQUARE Cloudburst In Westchester Drowned in Jamaica Bay | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/woods-team-ties-with-ghezzis-at-77-rumson-pro-and-mrs-harding-share.html | WOOD'S TEAM TIES WITH GHEZZI'S AT 77; Rumson Pro and Mrs. Harding Share Laurels With Deal Golfer and Miss Douglas MRS. CAVERLY TRIUMPHS Pairs With Main for-Net Prize at 82-9-73 in New Jersey Scotch Foursomes THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/dr-p-b-peterson-pennsylvania-physician-was-the-father-ofwar-aviator.html | DR. P. B. PETERSON; Pennsylvania Physician Was the Father of.War Aviator | True | | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/hofmann-plays-tonight-rain-forces-postponement-of-his-appearance-at.html | HOFMANN PLAYS TONIGHT; Rain Forces Postponement of His Appearance at Stadium | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/laurels-on-wheatley-hills-links-captured-by-dr-wellerpettigrew-dr.html | Laurels on Wheatley Hills Links Captured by Dr. Weller-Pettigrew; DR. WELLER CARDS A PHENOMENAL 74 Fresh Meadow Amateur Pairs With Pettigrew to Score 63 in Best-Ball Golf REGISTERS FOUR BIRDIES Trunz and Klein Post a 66 for the Runner-Up Prize3 Teams Get 67s Scores 72 on Own Ball Allotted Five Strokes | True | By Louis Effratspecial To the New York Times. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/fourth-plane-sent-to-rumania.html | Fourth Plane Sent to Rumania | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/ship-line-subsidy-studied-american-south-african-and-rival-to-get.html | SHIP LINE SUBSIDY STUDIED; American South African and Rival to Get Funds | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/market-averages-foreign-bonds-domestic-bonds-stocks.html | MARKET AVERAGES; FOREIGN BONDS DOMESTIC BONDS STOCKS | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/four-bolt-victis-eave-hospital-fifth-may-return-to-his-home-today.html | FOUR BOLT VICTIS EAVE HOSPITAL; Fifth May Return to His Home Today if His Condition Continues to Improve NONE IN THE WATER LOST All Lockers Checked at Riis Park, Where Lightning Killed Three on Beach Sunday | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/milk-dealers-assailed-cooperative-leader-charges-plot-to-defeat.html | MILK DEALERS ASSAILED; Cooperative Leader Charges Plot to Defeat Control Plan | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/brazil-studies-iron-ore-plan.html | Brazil Studies Iron Ore Plan | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/brooklyn-youth-18-missing.html | Brooklyn Youth, 18, Missing | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/virginia-estate-sold-property-includes-413-acres-in-hunting-section.html | VIRGINIA ESTATE SOLD; Property Includes 413 Acres in Hunting Section | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/tavern-singers-held-on-narcotic-charge-newark-pair-linked-to.html | TAVERN SINGERS HELD ON NARCOTIC CHARGE; Newark Pair Linked to RingAlleged Leader in Custody | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/youth-delegates-here-for-congress-immigration-men-admit-first.html | YOUTH DELEGATES HERE FOR CONGRESS; Immigration Men Admit First Foreign Group After Long Questioning | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/bad-money-passer-hunted.html | Bad Money Passer Hunted | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/buys-at-candlewood-lake.html | Buys at Candlewood Lake | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/caravan-program-tonight.html | Caravan Program Tonight | True | | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/change-in-wheat-loan-officials-considering-easing-the-rules-on-no-4.html | CHANGE IN WHEAT LOAN; Officials Considering Easing the Rules on No. 4 Grade | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/city-acts-to-block-council-inquiriesz-by-court-attack-on-validity.html | CITY ACTS TO BLOCK COUNCIL INQUIRIESz; By Court Attack on Validity of WNYC Investigation It Aims Also to Stop Sifting of Relief Basis of the Action The WNYC Investigation | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/e-w-moore-retired-michigan-publisher-is-dead-in-benton-harbor.html | E. W. MOORE; Retired Michigan Publisher is Dead in benton Harbor | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/eire-retail-trade-value-put-at-311500000-in-a-census-of-46000.html | EIRE RETAIL TRADE VALUE; Put at $311,500,000 in a Census of 46,000 Stores | True | Special Correspondence, THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/auto-production-sharply-lower-in-week-new-models-will-be-introduced.html | Auto Production Sharply Lower in Week; New Models Will Be Introduced Earlier | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/tilney-rites-tomorrow-services-for-noted-neurologist-will-be-held.html | TILNEY RITES TOMORROW; Services for Noted Neurologist Will Be Held at Oyster Bay | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/ford-chrysler-bow-on-financing-submit-to-consent-decrees-in.html | FORD, CHRYSLER BOW ON FINANCING; Submit to Consent Decrees in Government's Anti-Trust Prosecutions INDEPENDENTS GET PLANS Final Acceptance Will Bring Request for Court Approval of Agreements | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/detroiters-plead-for-circus.html | Detroiters Plead for Circus | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/louis-is-impressed-by-amberss-style-on-visit-to-camp-lightweight.html | Louis Is Impressed by Ambers's Style on Visit to Camp; LIGHTWEIGHT KING READY FOR BIG BOUT Ambers Finishes Training for Armstrong Match Tomorrow in Fast 2-Round Drill BOMBER VISITS OPPONENTS Sees Close Battle, With Lou Quick to Take Advantage of Opening in Defense Flies from Chicago Jackson's" Conqueror Appears | True | By James P. Dawson | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/no-trace-of-plane-found-japanese-ship-at-douglas-reef-unable-to.html | NO TRACE OF PLANE FOUND; Japanese Ship at Douglas Reef Unable to Locate Clipper | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/edward-w-loth-81-veteran-architect-secretary-of-the-troy-planning.html | EDWARD W. LOTH, 81, VETERAN ARCHITECT; Secretary of the Troy Planning Commission Dies Up-State | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/mrs-edward-de-l-bradin.html | MRS. EDWARD DE L. BRADIN | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/marathon-golfers-busy-one-shoots-173-holes-another-171-in-one-day.html | MARATHON GOLFERS BUSY; One Shoots 173 Holes, Another 171 in One Day | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/sec-reports-oddlot-deals.html | SEC Reports Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/new-contract-forsilk-dyes.html | New Contract for,Silk Dyes | True | Special to THE NEW YORK TIMES | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/edward-morse-head-of-business-college-hartford-school-owner-began.html | EDWARD MORSE, HEAD OF BUSINESS COLLEGE; Hartford School Owner Began as an Instructor in 1892 | True | Special to THE NEW YORK TIMES | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/stocks-in-london-paris-and-berlin-british-list-shows-general.html | STOCKS IN LONDON, PARIS AND BERLIN; British List Shows General Strength, Although Trade Continues Restricted BOURSE UNEVENLY HIGHER Plus Signs Lead in Sluggish Session-- German Market Slow and Downcast Bourse Unevenly Higher Berlin's Market Bearish | True | Wireless to THE NEW YORK TIMES YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/charles-a-pollock.html | CHARLES A. POLLOCK | True | Special to THE NEW YORK TIMES | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/cuban-cabinet-resigns-to-permit-reorganizing.html | Cuban Cabinet Resigns To Permit Reorganizing | True | Special Cable to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/new-housing-plan-proposed-by-pink-he-would-allow-life-insurance.html | NEW HOUSING PLAN PROPOSED BY PINK; He Would Allow Life Insurance Companies to Construct Low-Cost Projects SUBMITS CHANGE IN LAW Superintendent Says Use of Funds for This Purpose Would Aid Employment | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/kathleen-franco-married.html | Kathleen Franco Married | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/traffic-deaths-cut-after-twoweek-rise-baut-mishaps-and-injuries-in.html | TRAFFIC DEATHS CUT AFTER TWO-WEEK RISE; Baut Mishaps and Injuries in City Show Slight Increase | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/divorces-sefton-tranter-at-reno.html | Divorces Sefton Tranter at Reno | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/short-interest-cut-on-stock-exchange-fell-in-july-from-1050164-to.html | SHORT INTEREST CUT ON STOCK EXCHANGE; Fell in July From 1,050,164 to 833,663 Shares--519 Issues Represented CHRYSLER STILL HEAVIEST Shows Big Reduction, However-- United States Steel in a Closer Second Place | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By H. L. Hollander | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/british-australian-tennis-aces-arrive-with-argentine-poloist-miss.html | British, Australian Tennis Aces Arrive With Argentine Poloist; Miss Stammers Among Net Players Here for National Tourney--Cavanaugh Glad of Opportunity to Team With Hitchcock Hughes in British Party Ready by Week-End TENNIS STARS FROM ENGLAND AND AUSTRALIA ON ARRIVAL | True | By Robert F. Kelley | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/actor-ends-life-by-gas-leaves-his-few-possessions-to-needy-of.html | ACTOR ENDS LIFE BY GAS; Leaves His Few Possessions to Needy of Profession | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/business-failures-rise-total-for-latest-week-was-238-against-156-a.html | BUSINESS FAILURES RISE; Total for Latest Week Was 238, Against 156 a Year Ago | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/f-e-beanes-3d-have-son.html | F. E. Beanes 3d Have Son | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/jersey-leader-left-299000-in-cash-j-r-salmon-of-essex-county-had.html | JERSEY LEADER LEFT $299,000 IN CASH; J. R. Salmon of Essex County Had Deposits in 28 Banks | True | Special to THE NEW YORK TIMES. | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/rebel-army-calls-18yearold-class-fighting-along-ebro-wanesloyalists.html | REBEL ARMY CALLS 18-YEAR-OLD CLASS; Fighting Along Ebro Wanes--Loyalists Say They Gained Their Purpose in Drive Purpose Declared Achieved REBEL ARMY CALLS 18-YEAR-OLD CLASS Ebro Front "Normal" Mont Blanc Is Scaled By 600 French Troops 56 Prisoners to be Freed | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/mrs-j-a-hanff-jr-has-child.html | Mrs. J. A. Hanff Jr. Has Child | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/seeks-votes-with-range-tunes.html | Seeks Votes With Range Tunes | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/apartment-planned-on-brooklyn-plot-buyer-will-erect-52family.html | APARTMENT PLANNED ON BROOKLYN PLOT; Buyer Will Erect 52-Family House--Other Deals in Borough | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/cobb-speeds-250-m-p-h-british-driver-tests-new-car-on-utah-salt.html | COBB SPEEDS 250 M. P. H.; British Driver Tests New Car on Utah Salt Flats | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/sale-of-roycroft-approved.html | Sale of Roycroft Approved | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/dr-curtis-defends-deal-in-phosphate-tva-engineer-denies-anything.html | DR. CURTIS DEFENDS DEAL IN PHOSPHATE; TVA Engineer Denies 'Anything Crooked' in Purchase That Enriched Firm Here CALLS IT 'GOOD BUSINESS' Congressional Inquiry Witness Claims National Service in Buying Deposits for Farms Wolverton Denies "Motives" Curtis's Shift of Plans Recalled Hiring of J. T. Burrows Cited Religious Program Defended Ghost Towns" Ask Relief | True | By Russell B. Porterspecial To the New York Times. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/miss-berg-clips-record-posts-a-73-in-first-round-of-womens-western.html | MISS BERG CLIPS RECORD; Posts a 73 in First Round of Women's Western Golf | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/treasury-upheld-in-use-of-alien-narcotic-spies.html | Treasury Upheld in Use Of Alien Narcotic Spies | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/government-tops-cotton-estimates-bureau-forecasts-11988000-bales-or.html | GOVERNMENT TOPS COTTON ESTIMATES; Bureau Forecasts 11,988,000 Bales, or 700,000 Above Crop Expected LOAN LEVEL APPROACHED Closing Average for Day 8.350 a Pound, or Only 8 Points Above Bolstering Figure Crop 78 Per Cent of Normal Output in Other Years PRICES DECLINE ON REPORT Cotton Off 12 to 20 Points Here on High Crop Estimate GOVERNMENT TOPS COTTON ESTIMATES | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/fire-department.html | Fire Department | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/protest-to-president-on-shanghai-policy-groups-charge-council-turns.html | PROTEST TO PRESIDENT ON SHANGHAI POLICY; Groups Charge Council Turns Chinese Over to Japanese | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/large-units-taken-by-food-concerns-restaurant-operators-lease.html | LARGE UNITS TAKEN BY FOOD CONCERNS; Restaurant Operators Lease 8,000-Square-Foot Store in the Cuyler Building FRUITERIERS ADD BRANCH Martin's, Long on West Side, to Open Another Place in 1,042 Madison Ave. | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/illness-keeps-dionnes-in-bed.html | Illness Keeps Dionnes in Bed | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/el-salvador-army-buys-6-italian-caproni-planes.html | El Salvador Army Buys 6 Italian Caproni Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/gasoline-price-war-curbed.html | Gasoline Price War Curbed | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/oliver-annexes-open-wins-central-pennsylvania-golf-with-140nelson.html | OLIVER ANNEXES OPEN; Wins Central Pennsylvania Golf With 140--Nelson Has 141 | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/auto-safety-drive-viewed-as-success-fatality-rate-indicates-7500.html | AUTO SAFETY DRIVE VIEWED AS SUCCESS; Fatality Rate Indicates 7,500 Lives Will Be Saved in Year, Traffic Institute Hears GAIN LAID TO CAMPAIGN Automotive Officials and Yale Expert Stress Mileage Ratio in Era of Speed Methods Taking Effect Swift Change in "Horizons" Analysis of Accident Toll | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/steel-operations-decline-to-394-drop-of-04-point-or-1-this-week-is.html | STEEL OPERATIONS DECLINE TO 39.4%; Drop of 0.4 Point, or 1 %, This Week Is the First in 5 Weeks, Excluding Holiday Period Ingot Output Calculated Operations for Four Years | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/eflectric-contractor-jailed-for-perjury-sentenced-to-9-months-for.html | EFLECTRIC CONTRACTOR JAILED FOR PERJURY; Sentenced to 9 Months for His Racket Inquiry Testimony | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/james-j-oshea.html | JAMES J. OSHEA | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/santasiere-tops-bryant-at-chess-annexes-firstround-game-in-state.html | SANTASIERE TOPS BRYANT AT CHESS; Annexes First-Round Game in State Title Tournament at Cazenovia Seminary Three Games Adjourned Triumph in Final Round | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/letters-to-the-times-mexico-seen-under-a-cloud-that-government-it.html | Letters to The Times; Mexico Seen Under a Cloud That Government, It Is Held, Should Move to Clear Disputed Points A Point at Issue Expropriation or Confiscation Martial Law at Newton Bad Shopping Morals Excused Birth Rate and Economics France Moves to Eliminate One Reason for Small Families Texas Example Recommended Extremes in Florida Baseball for Boys | True | HOWARD T. OLIVER.JOHN W. ATKINSONGRACE COLBRON.UGO V. D'ANNUNZIO.HOWARD W. STARR.K. L. C.SIMON GLASS. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/lower-irish-debt-urged-commission-asks-reduction-of-365000000-total.html | LOWER IRISH DEBT URGED; Commission Asks Reduction of $365,000,000 Total | True | | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/mrs-p-e-pfeifer-rites-today.html | Mrs. P. E. Pfeifer Rites Today | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/miss-helen-smith-has-church-bridal-her-marriage-to-dr-francis-m.html | MISS HELEN SMITH HAS CHURCH BRIDAL; Her Marriage to Dr. Francis M. Yager Held Here at the Broadway Presbyterian DR. M'COMB OFFICIATES After a Motor Trip Through Canada Couple Will Make Their Home in Illinois | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/puerto-rico-alarmed-over-tropical-storm-it-passes-north-of-virgin.html | PUERTO RICO ALARMED OVER TROPICAL STORM; It Passes North of Virgin Islands--Typhoon Approaches Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/state-agency-cuts-utility-bond-total-public-service-body-reduces-to.html | STATE AGENCY CUTS UTILITY BOND TOTAL; Public Service Body Reduces to $27,982,000 Flotation by New York Steam CRITICAL OF DEPRECIATION Propriety of the Guarantee by Consolidated Edison Is Also Raised Application of Proceeds Cut In Amount Asked Registration With SEC STATE AGENCY CUTS UTILITY BOND TOTAL | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/killed-in-wall-st-plunge-harrison-serrell-customers-man-drops-21-st.html | KILLED IN WALL ST. PLUNGE; Harrison Serrell, Customer's Man, Drops 21 Stories | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/two-nations-firm-on-course-to-take-japanese-version-of.html | TWO NATIONS FIRM ON COURSE TO TAKE; Japanese Version of LitvinoffShigemitsu Talks Stresses Soviet Contradictions DANGER OF WAR IS CITED Moscow Still Contends That Tokyo Provoked ConflictTroop Retreat Sought Japanese Version of Talks The Russian Version Repeats Japanese Proposal Litvinoff Sums Up Proposal Litvinoff Makes Statement | True | Wireless to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/investor-buys-bronx-taxpayer.html | Investor Buys Bronx Taxpayer | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/pirate-fans-file-world-series-bids-ticket-applications.html | PIRATE FANS FILE WORLD SERIES BIDS; Ticket Applications Rejected--Players Tired, Benswanger Bars New Exhibitions | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/chinese-beat-back-foe-near-kiukiang-japanese-drive-upon-hankow.html | CHINESE BEAT BACK FOE NEAR KIUKIANG; Japanese Drive Upon Hankow Halted by Counter-Thrust North and South of River CANTON BOMBING RESUMED 20 Killed and 60 Wounded When Canton Cathedral Is Bombed--France to Make Protest Canton Cathedral Bombed Second Raid on Canton Nanchang Again Raided JAPAN'S DRIVE HALTED | True | Wireless to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/three-links-teams-tie-in-proamateur-p-turnesapederson-sabolstrang.html | THREE LINKS TEAMS TIE IN PRO-AMATEUR; P. Turnesa-Pederson, Sabol-Strang, Munday-Harris Get 66s at Briar Hills Nine Teams Break 70 Pair Slumps at End THE SCORES | True | By Maureen Orcuttspecial To the New York Times. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/nazis-removing-nuns-as-nurses-in-austria.html | Nazis Removing Nuns As Nurses in Austria | True | Wireless to THE NEW YORK TIMES. | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/balbo-to-fly-to-berlin-libya-governor-to-hop-from-tripoli-today-for.html | BALBO TO FLY TO BERLIN; Libya Governor to Hop From Tripoli Today for Reich Visit | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/police-department.html | Police Department | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/rate-uniformity-asked-treasury-division-finds-that-hodgepodge.html | RATE UNIFORMITY ASKED; Treasury Division Finds That 'Hodgepodge' Prevails | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/william-c-shaller-y-m-c-a-secretary-of-oranges-for-last-13-years.html | WILLIAM C. SHALLER; Y. M. C. A. Secretary of Oranges for Last 13 Years Was 59 | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/highscope-takes-4675-troy-stakes-g-d-wideners-31-favorite-beats.html | HIGHSCOPE TAKES $4,675 TROY STAKES; G. D. Widener's 3-1 Favorite Beats Touch and Go by Two Lengths at Saratoga HONEY SEAT RUNS THIRD Pixey Dell Wins Hudson Falls Handicap--Galapas Scors in Ticonderoga Purse Winner Earns $4,675 Toddle On Favored Starting Penalty Modified | True | By Bryan Fieldspecial To the New York Times. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/mdonalds-visit-arouses-palestine-dominions-secretarys-object.html | M'DONALD'S VISIT AROUSES PALESTINE; Dominions Secretary's Object Declared Solely to Survey Troubled Situation COMMISSIONER ASKS PEACE Tells Arabs and Jews Strife Only Hurts Their Causes-Bombing in Tiberias | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/to-study-malta-charter-macdonald-in-valletta-to-observe-reaction-to.html | TO STUDY MALTA CHARTER; MacDonald in Valletta to Observe Reaction to Constitution | True | Wireless to THE NEW YORK TIMES | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/bank-debits-rise-10-per-cent-in-week-total-is-7612000000-for-the.html | BANK DEBITS RISE 10 PER CENT IN WEEK; Total Is $7,612,000,000 for the Period Ended Aug. 3 | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/5story-apartment-sold-in-jersey-city-coal-company-buys-ice-plant-in.html | 5-STORY APARTMENT SOLD IN JERSEY CITY; Coal Company Bays Ice Plant in Bayonne and Second Parcel | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/lazarus-constantinou.html | LAZARUS CONSTANTINOU | True | SPecial to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/would-cut-new-castle-line.html | Would Cut New Castle Line | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/mendelsohnmoss.html | Mendelsohn-Moss | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/3-caught-in-chase-as-policy-collectors-shots-fired-at-fleeing-car.html | 3 Caught in Chase as Policy Collectors, Shots Fired at Fleeing Car in he Bronx | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/66-utilities-listed-by-sec-for-change-holding-concerns-have-until.html | 66 UTILITIES LISTED BY SEC FOR CHANGE; Holding Concerns Have Until Dec. 1 to Submit Plans for Their Integration 66 UTILITIES LISTED BY SEC FOR CHANGE | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/extends-ferry-rate-rise-case.html | Extends Ferry Rate Rise Case | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/vivian-e-de-sanctis-autumn-brideelect-new-york-girl-becomes-fiancee.html | VIVIAN E. DE SANCTIS AUTUMN BRIDE-ELECT; New York Girl Becomes Fiancee of John L. Farrell | True | | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/queen-mary-to-try-for-another-mark-liner-with-westbound-speed.html | QUEEN MARY TO TRY FOR ANOTHER MARK; Liner, With Westbound Speed Record, to Seek Eastward Laurels on Return Trip MASTER 'UNAWARE' OF RACE Irving Says He Merely Sought Data for New Ships--Felt No Unusual Vibration Second Record Expected | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/lucien-van-noz.html | LUCIEN VAN NOZ | True | Special to THE NEW YORK TIMES | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/would-widen-loan-scope-general-finance-corporation-to-put-proposal.html | WOULD WIDEN LOAN SCOPE; General Finance Corporation to Put Proposal to Vote | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/to-resume-debt-discussion.html | To Resume Debt Discussion | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/gains-in-britain-shown-by-drop-in-unemployment.html | Gains in Britain Shown By Drop in Unemployment | True | Wireless to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/worker-alliance-chided-magistrate-warns-against-relief-office.html | WORKER ALLIANCE CHIDED; Magistrate Warns Against Relief Office Demonstrations | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/antonino-ajello-maker-of-candles-master-of-his-craft-created.html | ANTONINO AJELLO, MAKER OF CANDLES; Master of His Craft Created Caremonial Tapers Known World Over--Dies Hereere MADE CARUSO MEMORIAL Torch Weighed Ton, Was 18 Ft. High--Products Were Scented Through Secret Formula | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/havoline-and-mack-abbey-win-at-opening-of-goshens-grand-circuit.html | Havoline and Mack Abbey Win at Opening of Goshen's Grand Circuit Meeting; GREYHOUND TROTS IN FEATURE TODAY Holder of 16 World Records Will Oppose Rosalind, Ed Lasater and Brogan RAIN CURTAILS INAUGURALL Havoline Annexes Middletown Trot and Mack Abbey Takes Pace at Good Time Park Ben White to Drive Mare A Blazing Last Quarter THE SUMMARIES | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/wood-field-and-stream-sharks-spoil-triumph-mrs-lerner-takes.html | Wood, Field and Stream; Sharks Spoil Triumph Mrs. Lerner Takes Broadbill Visitors From Inland | True | By Raymond R. Camp | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/finds-china-runs-occupied-areas-capt-e-f-carlson-of-u-s-marines.html | FINDS CHINA RUNS 'OCCUPIED' AREAS; Capt. E. F. Carlson of U. S. Marines Makes 2,000-Mile Trip, Much of It Afoot CROSSES JAPANESE LINES Officer Says the Chinese Have Arsenals, Factories, Bank of Issue and Schools Traveled Over Great Area Bank Issues Notes | True | By F. Tillman Durdinnwireless To the New York Times. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/lindberghs-land-in-england.html | Lindberghs Land in England | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/asks-london-to-seek-opinion-in-dominions-australian-leader-seeks.html | ASKS LONDON TO SEEK OPINION IN DOMINIONS; Australian Leader Seeks Full Exchange of Ideas | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/benefit-planned-at-southampton-queena-mario-and-her-group-from-art.html | BENEFIT PLANNED AT SOUTHAMPTON; Queena Mario and Her Group From Art Center to Give a Program on Aug. 27 COLONISTS WILL ASSIST Annual Exhibition by Resort's Artists Opens Thursday at Lucien H. Tyng Home Art Exhibition Thursday Visitors at Resort | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/yacht-shadow-leads-gordons-pequot-craft-first-by-point-in-law.html | YACHT SHADOW LEADS; Gordon's Pequot Craft First by Point in Law Trophy Series | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/farley-in-minnesota-cautions-democrats-sees-rivals-desperately.html | FARLEY IN MINNESOTA CAUTIONS DEMOCRATS; Sees Rivals 'Desperately' Seeking 1938 State Victories | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/rate-on-u-s-bills-drops-average-is-0044-the-lowest-in-more-than-a.html | RATE ON U. S. BILLS DROPS; Average Is 0.044%, the Lowest in More Than a Month | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/a-patent-reform.html | A PATENT REFORM | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/brooklyn-c-c-set-back-bows-to-toronto-cricket-forces-in-a-keen.html | BROOKLYN C. C. SET BACK; Bows to Toronto Cricket Forces in a Keen Struggle | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/cabello-to-box-siriani-junior-lightweights-will-clash-at-queensboro.html | CABELLO TO BOX SIRIANI; Junior Lightweights Will Clash at Queensboro Arena Tonight | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/46-kilmer-yearlings-sold-lot-brings-107300-at-spataxi-men-protest.html | 46 KILMER YEARLINGS SOLD; Lot Brings $107,300 at Spa--Taxi Men Protest Gambling Ban | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/irwingrossman.html | Irwin--Grossman | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/douglasroos.html | Douglas-Roos | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/france-plans-to-fortify-navy-base-in-indochina.html | France Plans to Fortify Navy Base in Indo-China | True | Wireless to THE NEW YORK TIEMS . | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/roper-sees-peace-gain-secretary-back-from-europe-says-tension-is.html | ROPER SEES PEACE GAIN; Secretary , Back From Europe, Says Tension Is Eased | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/barkleys-victory-conceded-by-rival-gov-chandler-wires-promise-to.html | BARKLEY'S VICTORY CONCEDED BY RIVAL; Gov. Chandler Wires Promise to Back Senator in the Fall General Election COUNT STILL IN PROGRESS Louisville Piles Up Big Total for Roosevelt Choice--State Majority Tops 60,000 Chandler's Message to Barkley House Members Are Renominated | True | By Turner Catledgespecial To the New York Times. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/fire-destroys-australia-resort.html | Fire Destroys Australia Resort | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/republicans-find-cheer-in-kentucky-hamilton-sees-party-success.html | REPUBLICANS FIND CHEER IN KENTUCKY; Hamilton Sees Party Success Indicated by 200,000 Votes Cast Against Barkley Diagnosis by Hamilton Burke Prophesies for Barkley | True | Special to THE NEW YROK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/book-notes.html | BOOK NOTES | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/staten-island-parcels-sold.html | Staten Island Parcels Sold | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/mrs-john-f-cramp.html | MRS. JOHN F. CRAMP | True | Special to THE NEW YORK TIMES. | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/bridge-title-won-easily-by-4-aces-kaplan-team-gives-up-with-18.html | BRIDGE TITLE WON EASILY BY 4 ACES; Kaplan Team Gives Up With 18 Hands to Play as Fees Pile Up Lead of 9,900 MATCH ENDS ON 54 BOARDS Closing Event in Asbury Park Masters' Event Scheduled for Test of 72 Deals | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/buys-elmhurst-plot-builder-will-erect-twofamily-brick-dwellings.html | BUYS ELMHURST PLOT; Builder Will Erect Two-Family Brick Dwellings | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/trustee-for-6000000-issue.html | Trustee for $6,000,000 Issue | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/george-f-ruch.html | GEORGE F. RUCH | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/overcome-by-auto-fumes-lawyer-rescued-from-car-by-wife-says-bandits.html | OVERCOME BY AUTO FUMES; Lawyer, Rescued From Car by Wife, Says Bandits Put Him in It | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/fighting-is-heavy-at-changkufeng-japan-claims-hill-tokyo-denies.html | FIGHTING IS HEAVY AT CHANGKUFENG; JAPAN CLAIMS HILL; Tokyo Denies Losing Mound--Declares Russiansr Thrown Back in New Assault ANOTHER AREA INVOLVED Litvinoff Reports a Clash at Suifenho, 130 Miles North--Diplomats Hopefull Russian Artillery Is Active Clash North of Changkufeng Says Air Force Is Ready FIGHTING IS HEAVY AT CHANGKUFENG Reports Hill Is Held Report "Heavy Engagement" | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/new-air-authority-sworn-into-office-the-body-will-control-civil.html | NEW AIR AUTHORITY SWORN INTO OFFICE; The Body Will Control Civil Aeronautics as I. C. C. Rules Railroads AT LANGLEY FIELD TODAY Bureau of Air Commerce Reports 20,076 Pilots and 9,732 Planes Certificated | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/auto-wrecker-dies-of-burns.html | Auto Wrecker Dies of Burns | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/treasury-drafts-tax-revision-data-for-new-congress-roosevelt-speech.html | TREASURY DRAFTS TAX REVISION DATA FOR NEW CONGRESS; ROOSEVELT SPEECH CITED Changes in Profit Levy on Lines of Arthurdale Talk, and Cut in State Exempts Loom Action on Broader Tax Base Looms Meetings in the Fall are Planned Review of the Whole Field of Federal Revenue Held Likely at the Coming Session TREASURY DRAFTS TAX REVISION DATA Sees Much Aid in Translations | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/boys-stowaway-aims-sifted.html | Boy's Stowaway Aims Sifted | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/malayan-pineapple-exports.html | Malayan Pineapple Exports | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/holeinone-field-fails-to-shoot-ace-worldtelegram-tournaments.html | HOLE-IN-ONE FIELD FAILS TO SHOOT ACE; World-Telegram Tournament's Westchester Division Led by Barr, 11 Inches Away Last Shot Near Cup Three Balls in Circle THE SUMMARIES | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/truck-to-display-stamp-collection-postoffice-will-send-special.html | TRUCK TO DISPLAY STAMP COLLECTION; Postoffice Will Send Special Vehicle to Schools All Over the Country | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/seize-2500000-sweeps-tickets.html | Seize $2,500,000 Sweeps Tickets | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/cards-take-exhibition-146.html | Cards Take Exhibition, 14-6 | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/four-primaries.html | FOUR PRIMARIES | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/gladiolus-exhibit-to-open-tomorrow-thousands-of-blooms-will-compete.html | GLADIOLUS EXHIBIT TO OPEN TOMORROW; Thousands of Blooms Will Compete for Prizes | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/fireman-loses-leg-in-subwar.html | Fireman Loses Leg in Subway | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/miss-mary-royall-engaged-to-marry-member-of-junior-league-to-become.html | MISS MARY ROYALL ENGAGED TO MARRY; Member of Junior League to Become Bride of Thomas Kimberly Chalmers HER TROTH ANNOUNCED | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/books-of-the-times-judahs-dream-on-nob-hill-last-of-the-four.html | BOOKS OF THE TIMES; Judah's Dream On Nob Hill Last of the Four | True | By Ralph Thompson | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/abernathy-on-danger-list.html | Abernathy on Danger List | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/child-to-fanshawe-lindsleys.html | Child to Fanshawe Lindsleys | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/roosevelt-urged-to-attack-george-capital-aides-at-pensacola-for-his.html | ROOSEVELT URGED TO ATTACK GEORGE; Capital Aides at Pensacola for His Landing Today Want Open Fight in Georgia SPEECHES WRITTEN AT SEA Officials Claim No. Knowledge of Line President Will Take in Georgia on Thursday George's Position Held Strong Hopkins in Welcoming Party President Nears End of Cruise Report on South Timed for Release | True | By Felix Belair Jr.special To the New York Times. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/bronx-brooklyn-to-get-tenements-plans-are-filed-for-sixstory-house.html | BRONX, BROOKLYN TO GET TENEMENTS; Plans Are Filed for Six-Story House Near Fordham Road Costing $340,000 MANY PROJECTS IN QUEENS Winston Interests to Erect 2 More 3-Story Buildings in Jackson Heights | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/ship-strike-threat-ends-canada-lines-and-union-sign-contract-in.html | SHIP STRIKE THREAT ENDS; Canada Lines and Union Sign Contract in Montreal | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/dr-frederick-tilney.html | DR. FREDERICK TILNEY | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/giants-score-81-at-mgraw-field-defeat-truxton-in-exhibition-game-at.html | GIANTS SCORE, 8-1, AT M'GRAW FIELD; Defeat Truxton in Exhibition Game at Birthplace of Former Team Leader Ovation to Mrs. McGraw Three Singles in Ninth | True | By Roscoe McGowenspecial To the New York Times. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/new-york-printers-win-blank-pittsburgh-in-first-start-at.html | NEW YORK PRINTERS WIN; Blank Pittsburgh in First Start at International Tourney | True | | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/the-screen-smashing-the-rackets-featuring-chester-morris-and-bruce.html | THE SCREEN; ' Smashing the Rackets,' Featuring Chester Morris and Bruce Cabot, Opens at the Rialto | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/hague-backs-milton-for-the-senate-race-hopeful-that-he-will.html | HAGUE BACKS MILTON FOR THE SENATE RACE; Hopeful That He Will RunCounty Slate Announced | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/hague-foe-foiled-by-rain-and-police-in-attempt-to-speak-in-journal.html | Hague Foe Foiled by Rain and Police In Attempt to Speak in Journal quare | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/governor-hurt-in-fall-injured-knee-put-in-cast-at-his-summer-home.html | GOVERNOR HURT IN FALL; Injured Knee Put in Cast at His Summer Home | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/ohio-idaho-polls-test-of-new-deal-in-primaries-today-gov-davey-of-o.html | OHIO, IDAHO POLLS TEST OF NEW DEAL; In Primaries Today, Gov. Davey of Ohio Faces Candidate Backed by C. I. O. SENATOR POPE HAS FIGHT Republicans Expected to Vote in Idaho Against Him-Nebraska and Arkansas Ballot Pope Faces Test in Idaho Senator Caraway in Contest Nebraska Campaign Calied Dull | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/puts-frankfurter-up-for-high-bench-senator-norris-asks-harvard-law.html | PUTS FRANKFURTER UP FOR HIGH BENCH; Senator Norris Asks Harvard Law Authority Be Appointed to Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/italy-bars-allied-war-medal.html | Italy Bars Allied War Medal | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/geoghan-outlines-mguinness-case-files-information-charging-aide-and.html | GEOGHAN OUTLINES M'GUINNESS CASE; Files Information Charging Aide and Elevator Man With 11 Overt Acts DELAY IN TRIAL INDICATED Ex-Magistrate Healy Says He Intends to Move to Have Jury Hear Evidence Indicates Delay in Case Cites Phone Talks | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/raymond-stops-ketchell.html | Raymond Stops Ketchell | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/japan-again-ships-gold-to-this-country-352800000-sent-here-since.html | Japan Again Ships Gold to This Country; $352,800,000 Sent Here Since March, 1937 | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/french-deny-aid-to-spain-reports-of-supplies-going-to-barcelona.html | FRENCH DENY AID TO SPAIN; Reports of Supplies Going to Barcelona Termed Untrue | True | Wireless to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/john-g-sullivan-civil-engineer-for-the-canadian-pacific-railway-28.html | JOHN G. SULLIVAN; Civil Engineer for the Canadian Pacific Railway 28 Years | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/bond-offerings-by-municipalities-group-headed-by-lehman-bros-wins.html | BOND OFFERINGS BY MUNICIPALITIES; Group Headed by Lehman Bros. Wins Award of $4,000,000 Issue by Cleveland COST TO CITY IS 2.9753% Minneapolis Plans to Sell $2,779,207 Loan Aug. 18, Rate Not to Exceed 6% Minneapolis, Minn. Grand Rapids, Mich. Owensboro, Ky. Stratford, Conn. State of West Virginia Hamtramck, Mich. Haddonfield, N. J. Utica, N. Y. Decatur, Ala. Perth Amboy, N. J. Wake County, N. C. Greene County, N. Y. Sheboygan, Wis. | True | | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/work-begun-at-old-postoffice.html | Work Begun at Old Postoffice | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/charles-cropper-doctor-63-years-visited-jersey-city-to-spend-few.html | CHARLES CROPPER, DOCTOR 63 YEARS; Visited Jersey City 'to Spend Few Weeks' Shortly After Graduation and Never Left HAD FIRST AUTO THERE Served an Insurance Company for a Half Century--Was a Native of Illinois | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/yarn-code-adopted-southern-mills-set-up-a-pact-for-arbitrating.html | YARN CODE ADOPTED; Southern Mills Set Up a Pact for Arbitrating Disputes | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/divines-argosy-sails-up-hudson-but-two-steamers-land-2500-angels-at.html | DIVINE'S ARGOSY SAILS UP HUDSON; But Two Steamers Land 2,500 Angels at Way-Heaven Down River From Krum Elbow FATHER LASHES AT RELIEF Tells Followers on Border of His Paradise That It Will End Depression for Them Dedication by Presence Vision of Promised Land Voice of Preacher Heeded Night Falls on the Weary FATHER DIVINE LEADS HIS 'ANGELS' TO A NEW 'HEAVEN' | True | By Robert S. Birdspecial To the New York Times. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/yanks-flag-drive-finally-on-way-champions-hope-to-start-push-toward.html | YANKS' FLAG DRIVE FINALLY ON WAY; Champions Hope to Start Push Toward Clinching Title in Series With Senators CHANDLER HURLS TODAY Dodgers Acquire LaMaster and Send Butcher to Phils-Grimes Fined $25 Dickey Only One Disabled Grimes Is Suspended | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/miss-julia-campazzi-is-engaged-to-marry-jackson-heights-girl.html | MISS JULIA CAMPAZZI IS ENGAGED TO MARRY; Jackson Heights Girl Fiancee of John Denis McMahon | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/city-island-groups-protest-road-jams-orchard-beach-bottleneck-is.html | CITY ISLAND GROUPS PROTEST ROAD JAMS; Orchard Beach Bottleneck Is Cutting Area Off and Ruining Trade, Officials Are Told SHARP REPLY BY MOSES He Says the Residents 'Know Perfectly Well' That Work in Bronx Is Being Rushed Moses Vexed by Letter Says Work Is Being Done | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/inquiry-inchandler-case-grand-jury-at-louisville-will-delve-into.html | INQUIRY IN'CHANDLER CASE; Grand Jury at Louisville Will Delve Into Poisoning Charge | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/to-study-negro-problem-stockholm-economist-accepts-carnegie.html | TO STUDY NEGRO PROBLEM; Stockholm Economist Accepts Carnegie Foundation Bid | True | Special Cable to THE NEW YORK TIMES | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/colorado-to-vote-on-pensions.html | Colorado to Vote on Pensions | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/nuptials-on-aug-19-for-louise-dallas-katonah-girl-will-be-married.html | NUPTIALS ON AUG. 19 FOR LOUISE DALLAS; Katonah Girl Will be Married to Stanley J. Keyes Jr. | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/lewis-league-warns-on-iowa-labor-vote-says-kraschels-use-of-guard.html | LEWIS LEAGUE WARNS ON IOWA LABOR VOTE; Says Kraschel's Use of Guard Has Forfeited Backing | True | | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/steady-work-rare-in-candy-industry-state-survey-shows-only-49-of.html | STEADY WORK RARE IN CANDY INDUSTRY; State Survey Shows Only 49 % of 3,968 Women Employed 26 Weeks or More in Year THEIR AVERAGE PAY $653 Others Earned $216 in Highly Seasonal Field--Wage Board Prepares to Set Scales | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/gannett-not-candidate-would-rather-sit-on-city-desk-than-be.html | GANNETT NOT CANDIDATE; Would 'Rather Sit on City Desk Than Be Governor of New York' | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/charles-w-baker-75-exsteel-executive-retired-head-of-american-zinc.html | CHARLES W. BAKER, 75, EX-STEEL EXECUTIVE; Retired Head of American Zinc, Lead and Smelting Co. | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/policeman-whovanished-resigns.html | Policeman WhoVanished Resigns | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/bonds-irregular-in-quiet-market-combined-corporate-average-off-022.html | BONDS IRREGULAR IN QUIET MARKET; Combined Corporate Average Off 0.22 Point on Day-Turnover Lower STEEL ISSUES SHOW GAINS Lehigh Valley Breaks on Plan to Cut Interest Charges--Interborough Yields | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/grand-jury-hears-schultzs-lawyer-and-a-hines-aide-j-m-noonan-and.html | GRAND JURY HEARS SCHULTZ'S LAWYER AND A HINES AIDE; J. M. Noonan and Morris Selk, a Shalleck Associate, Among Four Called in Inquiry OUTRAGE,' SAYS LATTER He Calls Dewey a 'Hitler'--Rosenthal, Material Witness, Also Is Questioned Rosenthal Also Witness Described as Hines's Aide HINES JURY HEARS SCHULTZ'S LAWYER | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/suits-on-g-e-smith-estate-end.html | Suits on G. E. Smith Estate End | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/seek-lower-truck-rates.html | Seek Lower Truck Rates | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/asks-empire-treaty-on-trade-with-us-australian-official-in-toronto.html | ASKS EMPIRE TREATY ON TRADE WITH US; Australian Official in Toronto Wants All Britain in One Pact | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/eagle-pencil-strike-ends-after-7-weeks-company-to-reinstate-workers.html | EAGLE PENCIL STRIKE ENDS AFTER 7 WEEKS; Company to Reinstate Workers and Pay More When It Can- | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/mrs-edward-mredmond-democratic-coleader-in-the-4th-a-d-bronx-since.html | MRS EDWARD M'REDMOND; Democratic Co-Leader in the 4th A. D., Bronx, Since 1920 | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/wpa-ends-buying-of-mens-clothing-spends-8254500-spurring-start-of.html | WPA ENDS BUYING OF MEN'S CLOTHING; Spends $8,254,500, Spurring Start of Fall Cutting, Giving Jobs to Many TO BUY WOMEN'S APPAREL Division Will Allot $2,000,000 for Coats and Suits--Other Bids in Week | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/14-are-sentenced-in-policy-racket-brooklyn-leader-and-3-others-get.html | 14 ARE SENTENCED IN POLICY RACKET; Brooklyn Leader and 3 Others Get Maximum of 3 Years | True | | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/mrs-w-p-chrysler-dies-at-kings-point-wife-of-auto-manufacturer.html | MRS. W. P. CHRYSLER DIES AT KINGS POINT; Wife of Auto Manufacturer Succumbs After a StrokeFamily at Her Bedside IRON LUNG USED IN VAIN Bride of a 53-Day Mechanic in 1901, She Helped Him Rise to World Prominence Weather Delays Physician Helped Her Husband Advance | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/invests-in-television-paramount-pictures-buys-into-laboratory.html | INVESTS IN TELEVISION; Paramount Pictures Buys Into Laboratory Holding Patents | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/capt-r-c-bourne-british-lawmaker-conservative-m-p-since-1924.html | CAPT. R. C. BOURNE, BRITISH LAWMAKER; Conservative M. P. Since 1924 Collapses and Dies While Walking With His Son IN LINE FOR SPEAKERSHIP Was Expected to Be the Next at Helm of Commons--Athlete at Oxford, War Veteran | True | Special Cable to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/shelley-to-play-rugby.html | Shelley to Play Rugby | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/sugar-shipments-off-in-7month-period-3049474-short-tons-charged.html | SUGAR SHIPMENTS OFF IN 7-MONTH PERIOD; 3,049,474 Short Tons Charged Against 1938 Quotas | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/states-in-pact-to-end-speeder-bond-delay-eastern-seaboard-will.html | STATES IN PACT TO END SPEEDER BOND DELAY.; Eastern Seaboard Will Issue Tickets and Allow Return Later | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/asks-aid-to-end-strike-sharp-dohme-tells-federal-court-shutoff.html | ASKS AID TO END STRIKE; Sharp & Dohme Tells Federal Court Shut-Off Ruins Business | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/fred-e-lester.html | FRED E. LESTER | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/g-e-roosevelt-jr-to-face-court.html | G. E. Roosevelt Jr. to Face Court | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/buys-in-west-side-house-plaintiff-takes-over-15story-apartment-at.html | BUYS IN WEST SIDE HOUSE; Plaintiff Takes Over 15-Story Apartment at Auction | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/demand-deposits-drop-in-the-week-decrease-is-209000000-for-period.html | DEMAND DEPOSITS DROP IN THE WEEK; Decrease Is $209,000,000 for Period Ended Aug. 3, Report of Member Banks Shows U. S. BOND HOLDINGS DOWN Commercial, Industrial and Agricultural Loans Decline $7,000,000 Here | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/contractors-son-a-suicide.html | Contractor's Son a Suicide | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/johnstown-buyers-here-stores-staff-in-market-for-250000-in-sale.html | JOHNSTOWN BUYERS HERE; Store's Staff in Market for $250,000 in Sale Goods | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/george-l-thoenebe.html | GEORGE L. THOENEBE | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/belloise-will-box-tonight.html | Belloise Will Box Tonight | True | | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/new-power-sought-on-campaign-funds-sheppard-says-senate-needs-more.html | NEW POWER SOUGHT ON CAMPAIGN FUNDS; Sheppard Says Senate Needs More Control Over the Candidates' Expenses SOME REPORT ON OUTLAYS Senator Caraway Says Primary Contributions to Date Have Totaled $6,150 Clark Group Reports Received $119, Spent $2,250 | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/old-safe-yields-a-lincoln-relic-contains-application-by-him-to.html | OLD SAFE YIELDS A LINCOLN RELIC; Contains Application by Him to Patent Air Chambers to Buoy Ship in Shallows Many Had Tried to Open Safe Its Fate Not Established | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/athletics-purchase-miles.html | Athletics Purchase Miles | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/australian-tobacco-crop-rises.html | Australian Tobacco Crop Rises | True | Special to THE NEW YORK TIMES | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/deaths-in-memoiamm.html | Deaths; In Memoiamm | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/exports-to-russia-up-100-in-june-shipments-for-the-month-put-at.html | EXPORTS TO RUSSIA UP 100% IN JUNE; Shipments for the Month Put at $6,630,000--Imports From Soviet Below Year Ago TRADE WITH JAPAN DROPS Sharp Increases Are Noted in Business With Several Central American Nations Exports to Russia Jump | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/warns-on-new-laws-desmond-asserts-aid-appeals-may-bring.html | WARNS ON NEW LAWS; Desmond Asserts Aid Appeals May Bring 'Dictatorship' | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/merida-salvaging-to-go-on.html | Merida Salvaging to Go On | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/corrigan-is-hailed-by-boston-crowds-atlantic-flier-is-greeted-by.html | CORRIGAN IS HAILED BY BOSTON CROWDS; Atlantic Flier Is Greeted by Gov. Hurley, Mayor Tobin and Throngs Cheers HE VISITS AN ORPHANAGE Plane That Crossed Sea Arrives Here on Ship and Goes to Roosevelt Field NEWARK PARADES TODAY 10,000 Expected to March in Greeting for Flier | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/city-republicans-regain-a-distrigt-in-assembly-plan-convention.html | CITY REPUBLICANS REGAIN A DISTRIGT IN ASSEMBLY PLAN; Convention Committee Adopts Revised Reapportionment to Benefit Manhattan VICTORY FOR SIMPSON Gets Compromise by Up-State Leaders, at Queens Expense--New District for Harlem Two Cut Off City Quota CITY REPUBLICANS REGAIN A DISTRICT To Concentrate Harlem Votes New Seventeenth Assembly District | True | By James C. Hagertyspecial To the New York Times. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/2-say-dwyer-laid-deaths-to-carroll-lawyer-says-lad-told-him-revised.html | 2 SAY DWYER LAID DEATHS TO CARROLL; Lawyer Says Lad Told Him Revised Story Before First Trial, Then Denied It SHERIFF APPEARS FOR BOY Francis Declares an Aide Also Reported 'True Version' of Double Killing in Maine | True | | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/chamberlain-halts-holiday-to-see-doctor-reports-of-political-errand.html | Chamberlain Halts Holiday to See Doctor; Reports of Political Errand Discounted | True | Special Cable to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/philadelphia-in-front-beats-halifax-cricketers-by-an-innings-and-76.html | PHILADELPHIA IN FRONT; Beats Halifax Cricketers by an Innings and 76 Runs | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/wholesale-prices-off-fertilizer-association-index-cut-07-point-to.html | WHOLESALE PRICES OFF; Fertilizer Association Index Cut 0.7 Point to 74.0 | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/miss-cunninghams-plans-she-will-be-wed-in-nutley-n-j-sept-7-to-j-t.html | MISS CUNNINGHAM'S PLANS; She Will Be Wed in Nutley, N. J., Sept. 7 to J. T. Clark 3d | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/hay-fever-is-here-before-it-is-due-weather-man-says-it-has-no-right.html | HAY FEVER IS HERE BEFORE IT IS DUE; Weather Man Says It Has No Right to Arrive Before Aug. 15 and He Finds No Pollen BUT VICTIMS ARE SNEEZING And the Hospital Clinics Are Doing Rushing Business, Especially in Bronx Hay Fever" Held Poor Name The Meteorologist's Side | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/reich-press-blames-soviet-for-conflict-condemns-russian-air-force.html | REICH PRESS BLAMES SOVIET FOR CONFLICT; Condemns Russian Air Force for Bombing Far East Towns | True | Wireless to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/sir-stafford-cripps-in-jamaica.html | Sir Stafford Cripps in Jamaica | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/utility-earnings-reports-of-results-of-operations-of-public-service.html | UTILITY EARNINGS; Reports of Results of Operations of Public Service Concerns | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/big-reich-plane-coming-passenger-ship-plans-berlinnew-york-hop.html | BIG REICH PLANE COMING; Passenger Ship Plans BerlinNew York Hop Within 8 Days | True | Special Cable to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/randalls-island-operas-traviata-and-pagliacci-will-be-presented.html | RANDALLS ISLAND OPERAS; ' Traviata' and 'Pagliacci' Will Be Presented This Week-End | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/curb-team-leads-soft-ball-group-divisional-heads-to-meet-today-on.html | CURB TEAM LEADS SOFT BALL GROUP; Divisional Heads to Meet Today on League Championship | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/italians-suggest-alien-doctor-ban-tevere-says-foreign-jewish.html | ITALIANS SUGGEST ALIEN DOCTOR BAN; Tevere Says Foreign Jewish Physicians Now in Rome Are Chiefly Foes of Fascism EMIL LUDWIG IS ASSAILED His Record of Mussolini's Race Ideas in 1932 Does Not Fit More Recent Theories Gayda Cites United States Jews Abused in Danzig Children Go to Palestine New-Type British Wheat Increases Yield by 10% | True | Wireless to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/thomaswarns-on-hague-says-jersey-city-mayor-paves-way-for-a-fuehrer.html | THOMAS-WARNS ON HAGUE; Says Jersey City Mayor Paves Way for a 'Fuehrer' | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/retirement-pension-plan-is-adopted-by-shell-union-oil-for-27500.html | Retirement Pension Plan Is Adopted By Shell Union Oil for 27,500 Employes | True | | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/excess-of-buying-is-held-a-danger-store-executives-and-resident.html | EXCESS OF BUYING IS HELD A DANGER; Store Executives and Resident Offices Warn Speculation Would Lift Prices ONLY SHOES REORDERED. Delivery Delays, Low Initial Orders Are Given as Cause for Added Purchasing | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/bird-bank-robberseized-in-baltimore-leader-of-1937-cleveland.html | BIRD, BANK ROBBER,SEIZED IN BALTIMORE; Leader of 1937 Cleveland JailBreak Captured With Wife | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/the-pious-fraud.html | THE PIOUS FRAUD | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/hearings-set-by-sec-proposed-loan-by-gulf-states-utilities-to-be.html | HEARINGS SET BY SEC; Proposed Loan by Gulf States Utilities to Be Studied | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/topics-in-wall-street-the-cotton-report-general-motors-sales-short.html | TOPICS IN WALL STREET; The Cotton Report General Motors Sales Short Interest Sterling Approaches "Parity" New York Steam Issue Friday Coffee Futures | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/british-pin-hope-on-recovery-here-but-federations-forecast-warns.html | BRITISH PIN HOPE ON RECOVERY HERE; But Federation's Forecast Warns That It Merely Interrupts Trend WORLD TRADE DIP IS 30% Rearmament Fails to Offset the Decline in Demand in English Industry World Trade Off 30 Per Cent Coal, Iron Output Off | True | Special Correspondence THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/forgotten.html | FORGOTTEN | True | SOPHIE HIMMELL. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/pound-in-decline-nears-old-parity-rate-reaches-488-lowest-in-more.html | POUND, IN DECLINE, NEARS OLD PARITY; Rate Reaches $4.88, Lowest in More Than a Year, and Closes at $4.88 1/8 OTHER EXCHANGES WEAKEN Continued Scramble for Gold Lifts the Price 1 1/2d, With 549 Bars Sold | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/saratoga-chart-saratoga-entries-washington-park-entries-washington.html | SARATOGA CHART; Saratoga Entries Washington Park Entries Washington Park Results Narragansett Park Entries | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/soviet-dooms-five-more-plot-to-wreck-donetz-coal-mining-industry-is.html | SOVIET DOOMS FIVE MORE; Plot to Wreck Donetz Coal Mining Industry is Discovered | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/phone-call-foils-suicide-police-here-notified-by-california-man-of.html | PHONE CALL FOILS SUICIDE; Police Here Notified by California Man of Brother's Plan | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/shopkeeper-a-suicide-three-policemen-felled-by-gas-at-scene-at-16.html | SHOPKEEPER A SUICIDE; Three Policemen Felled by Gas at Scene at 16 East 50th St. | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/davey-is-accused-in-steel-inquiry-military-observer-in-strike-zone.html | DAVEY IS ACCUSED IN STEEL INQUIRY; Military Observer in Strike Zone Testifies He Advised Against Using Troops POLICE ATTACK IS DENIED Republic Lieutenant Says He Used Gun and Blackjack Only in Defense' | True | By Louis Starkspecial To the New York Times. | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/lending-concern-clears-3101358-beneficial-industrial-loan-in-six.html | LENDING CONCERN CLEARS $3,101,358; Beneficial Industrial Loan in Six Months Nets Equivalent of $1.17 a Share $3,511,790 IN 1937 PERIOD Results of Operations. Given by Other Companies, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/earle-laws-to-bar-inquiry-are-voided-judge-rules-that-legislature.html | EARLE LAWS TO BAR INQUIRY ARE VOIDED; Judge Rules That Legislature Cannot Stop a Court Action or Control Grand Jury Beyond Control of Legislature" EARLE LAWS TO BAR INQUIRY ARE VOIDED Legislative Inquiry Upset Shelley's Position Strengthened A Purely Judicial Function" | True | By Hugh O'Connorspecial To the New York Times. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/all-grains-drop-to-new-low-prices-absence-of-any-power-to-rally.html | ALL GRAINS DROP TO NEW LOW PRICES; Absence of Any Power to Rally Leaves Wheat 2 1/8 to 2 5/8c a Bushel Lower LIQUIDATION WIDESPREAD New Corn Crop Sells Below 50c and Market Ends With Losses of 2 3/8-2 3/4c Russian Wheat Shipments Corn Sells Below 50 Cents ALL GRAINS DROP TO NEW LOW PRICES | True | Spcial to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/58-miles-of-park-bicycle-paths-urged-as-wpa-project-by-moses-he.html | 58 Miles of Park Bicycle Paths Urged as WPA Project by Moses; He Offers Plan to Mayor for Winding Lanes Reserved for Revived Sport of Nineties--All Boroughs to Have Them | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/business-world-shirt-prices-move-higher-standards-bureau-for-linens.html | Business World; Shirt Prices Move Higher Standards Bureau for Linens To Discuss Shrinkage Rules Low-End Felt Base Orders Gain Wool Goods Trading Slower COMMERCIAL PAPER Shirt Prices Move Higher Cutlery Buyers Active Here Style Settlements Up 10.7% Rayon Greige Goods Active Gray Goods Prices Lower | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/bartlett-flies-flag-of-1939-fair-in-arctic-morrissey-takes-on-2.html | BARTLETT FLIES FLAG OF 1939 FAIR IN ARCTIC; Morrissey Takes On 2 Walrus Pups for Washington Zoo | True | By Capt. Robert Bartlettwireless To the New York Times. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/sales-in-westchester-larchmont-residence-and-plot-in-chappaqua.html | SALES IN WESTCHESTER; Larchmont Residence and Plot in Chappaqua Purchased | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/calls-long-life-delusion-man-104-swings-scythe-sees-no-fun-in.html | CALLS LONG LIFE DELUSION; Man, 104, Swings Scythe, Sees No Fun in Growing Old | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/samuel-m-rankin.html | SAMUEL M. RANKIN | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/bostonian-offers-self-as-guinea-pig-he-seeks-to-aid-doctors-in.html | BOSTONIAN OFFERS SELF AS 'GUINEA PIG'; He Seeks to Aid Doctors in Fight on 'Shiga Dysentery' | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/in-the-nation-the-consequences-of-senator-barkleys-victory.html | In The Nation; The Consequences of Senator Barkley's Victory Quicksands of Prophecy Perils of Intervention | True | By Arthur Krock | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/2-soviet-deserters-talk-for-japanese-tell-of-red-army-strength-in.html | 2 SOVIET DESERTERS TALK FOR JAPANESE; Tell of Red Army Strength in Area--Low Morale Charged | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/doubts-old-fish-grant-southampton-clerk-will-query-conservation.html | DOUBTS OLD FISH GRANT; Southampton Clerk Will Query Conservation Bureau | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/fancy-dress-party-staged-in-newport-mrs-d-w-jones-in-charge-of.html | FANCY DRESS PARTY STAGED IN NEWPORT; Mrs. D. W. Jones in Charge of Novel Roller Skating Fete | True | Special to THE NEW YORK TIMES.. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/margaret-harris-plans-her-bridal-verona-n-j-girl-to-be-wed-to-allan.html | MARGARET HARRIS PLANS HER BRIDAL; Verona, N. J., Girl to Be Wed to Allan Edward Schoff at Residence of Parents NUPTIALS SET FOR SEPT. 1 Charlotte Brown to Be Only Attendant-Rev. Enoch S. Moore Will Officiate | True | Special to THE NEW YORK TIMES.. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/natty-boy-defeats-zoic-at-pawtucket-zevson-runs-third-in.html | NATTY BOY DEFEATS ZOIC AT PAWTUCKET; Zevson Runs Third in Dash--Dorothy Rock, $56.40, Wins as Grim Reaper Trails | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/dog-brings-owner-dollar-a-day.html | Dog Brings Owner Dollar a Day | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/civil-service-ban-for-nonresidents-albany-convention-upholds.html | CIVIL SERVICE BAN FOR NON-RESIDENTS; Albany Convention Upholds Proposed Plank on Public Jobs by Vote of 87 to 48 PREFERENCE TO VETERANS Adopted to Cover All--Smith, Moses Lose on Authorities--Crane Speeds Work Whole Article Advanced Judge Crane Sets Schedule Civil Service Amendment | True | By Warren Moscowspecial To the New York Times. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/downing-tennis-victor-defeats-steglich-in-first-round-of-state.html | DOWNING TENNIS VICTOR; Defeats Steglich in First Round of State Negro Title Play | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND EAST HAMPTON MONTAUK SARATOGA SPRINGS NEW JERSEY THE BERKSHIRE HILLS WHITE SULPHUR SPRINGS BAR HARBOR BERMUDA | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/stanislavsky.html | STANISLAVSKY | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/sees-cars-crash-dies-woman-walking-4-yards-away-is-shocked-by.html | SEES CARS CRASH, DIES; Woman Walking 4 Yards Away Is Shocked by Collision | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/argentine-offering-delayed.html | Argentine Offering Delayed | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/ginch-tops-class-at-end-of-cruise-wasaka-northern-light-and-rampage.html | GINCH TOPS CLASS AT END OF CRUISE; Wasaka, Northern Light and Rampage Also Score in the American Y. C. Series FLEET DRIFTS IN A HAZE Cotton Blossom, Night Hawk and Gypsy Are Among the Winners on Last Run Breeze Toward Close Baruna Calls It a Day Actaea Not on Run THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/news-and-notes-of-the-advertising-world-to-conduct-hat-promotion.html | News and Notes of the Advertising World; To Conduct Hat Promotion Gets Dickel Liquor Account Insecticide Drive to Break Retail Linage Off 11.3% Account Personnel Notes Selby Shoe Drive Planned Fortune Transfers Ruelle | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/richard-a-werneke-a-leader-in-indiana-democratic-circles-for-many.html | RICHARD A. WERNEKE; A Leader in Indiana Democratic Circles for Many Years | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/winners-in-a-contest-for-musical-composition.html | WINNERS IN A CONTEST FOR MUSICAL COMPOSITION | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/90030-units-sold-by-motors-in-july-seven-months-total-703983.html | 90,030 UNITS SOLD BY MOTORS IN JULY; Seven Months' Total 703,983, Against 1,324,051 in 1937 July Output 148,200 Units | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/gulf-goast-swar-is-ended-in-a-draw-brown-and-blue-forces-in-armys.html | GULF GOAST S'WAR' IS ENDED IN A DRAW; Brown and Blue Forces in Army's Manoeuvres Retreat at SameTime 27,000 MEN PARTICIPATE Limited Mobility of Both Sides Due to Terrain and Lack of Equipment Criticized Armistice Ends "War" New Troops Thrown In Both Forces Retreat Stresses Need of Mobility | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/u-s-court-clerk-found-dead.html | U. S. Court Clerk Found Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/sports-today-baseball-boxing-golf-harness-racing-midget-auto-racing.html | Sports Today; BASEBALL BOXING GOLF HARNESS RACING MIDGET AUTO RACING POLO TENNIS WRESTLING | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/news-of-the-stage-alan-dinehart-to-return-to-broadway-in.html | NEWS OF THE STAGE; Alan Dinehart to Return to Broadway in October-Stephen Courtleigh for 'Fabulous Invalid' | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/haguec-i-o-row-nears-a-decision-clark-to-rule-on-freespeech-case.html | HAGUE-C. I. O. ROW NEARS A DECISION; Clark to Rule on 'Free'Speech' Case Next Month--Issues Debated in Briefs CITY SEES A 'RED PLOT' Officials Charge Aim Is to Get Jersey Control--Frazer Hits at 'Deportation' Policy Red Plot Is Charged Deportation" Policy Scored | True | Special to THE NEW YORK TIMES. | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/visiting-judge-holds-lawyer-in-contempt-reprimands-attorney-in-spy.html | VISITING JUDGE HOLDS LAWYER IN CONTEMPT; Reprimands Attorney in Spy Case for Remark | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/police-to-stage-boxing-show.html | Police to Stage Boxing Show | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/police-to-use-old-station-mercer-st-precinct-to-move-to-former.html | POLICE TO USE OLD STATION; Mercer St. Precinct to Move to Former Headquarters | True | | C1B 386741 |
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/maritime-union-airs-its-dispute-prints-editorial-put-in-by-group.html | MARITIME UNION AIRS ITS DISPUTE; Prints Editorial Put in by Group That Seized Control of The Pilot Temporarily NO COMMENT BY EDITORS But Letter by Curran That Scores Insurgents' Tactics Also Is Published | True | | C1B 386741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-09 | 1938-08-09 | https://www.nytimes.com/1938/08/09/archives/rejects-new-haven-plea-court-acts-in-lines-effort-to-abandon-cape.html | REJECTS NEW HAVEN PLEA; Court Acts in Line's Effort to Abandon Cape Cod Service | True | | C1B 386741 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/bond-offerings-by-municipalities-450000-notes-of-dane-county-wis.html | BOND OFFERINGS BY MUNICIPALITIES; $450,000 Notes of Dane County, Wis., Bought by Bank at Premium of $1,310 HIGH BID AT MEMPHIS Banking Group Tenders Price of 100.65 for $825,000 Issue as 2.60s Dane County, Wis. Munt Lebanon Township, Pa. Ventura County, Calif. Durham, N. C. Sacramento County, Calif. Westerly, R. I. Auburn, N. Y. State of California Youngstown, Ohio Easthampton, Mass. | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/crechs-suspicions-on-british-deepen-belief-grows-that-runciman.html | CRECHS' SUSPICIONS ON BRITISH DEEPEN; Belief Grows That Runciman Seeks to Force Prague to Meet Hitler's Demands MISSION STILL SECRETIVE Government Assails Germany on Agitation Over Slaying of Henleinist in Brawl Prague Memorandum Awaited Prague Assails German Attacks Yugoslavs Acclaim Czechoslovaks | True | By G. E. R. Gedyewireless To the New York Times. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/detectives-wife-suicide-shoots-herself-with-husbands-revolver-while.html | DETECTIVE'S WIFE SUICIDE; Shoots Herself With Husband's Revolver While He Sleeps | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/washington-views-war-possibility-state-oepartment-speculates-on.html | WASHINGTON VIEWS WAR POSSIBILITY; State Oepartment Speculates on Danger if Korean Port of Rashin Is Touched RAIL LINK TO MANCHUKUO Japanese Ambassador Talks Over Far Eastern Situation With Secretary Hull Port Important for Troops Foreign Inspection Barred | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/barkley-lead-is-70785-complete-unofficial-returns-put-his-vote-at.html | BARKLEY LEAD IS 70,785; Complete Unofficial Returns Put His Vote at 294,214 | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/cochrane-paid-for-year-deposed-tiger-manager-waived-36000-salary.html | COCHRANE PAID FOR YEAR; Deposed Tiger Manager Waived $36,000 Salary for 1939 | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/nazis-still-split-on-czech-invasion-violent-controversies-said-to.html | NAZIS STILL SPLIT ON CZECH INVASION; Violent Controversies Said to Rage Around Hitler as to the Course to Follow ANGLO-FRENCH RIFT IS AIM German Dictator Is Seeking to Detach Britain From Her Policy of Joint Action | True | By Pertinax | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/c-i-o-is-rebuffed-by-garment-union-dubinsky-locals-to-ignore-call-f.html | C. I. O. IS REBUFFED BY GARMENT UNION; Dubinsky Locals to Ignore Call for Meeting to Set Up New State Organization A BLOW TO NATIONAL PLAN Leader Here Believed Forming Bloc With Martin to Seek Peace With A. F. of L. Dubinsky Is Silent | True | | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/mako-riggs-and-hartman-triumph-in-eastern-grasscourt-tennis.html | Mako, Riggs and Hartman Triumph in Eastern Grass-Court Tennis Tournament; HARTMAN SUBDUES WOOD IN SURPRISE Wins, 6-4, 2-6, 8-6, in FirstRound Match on Slippery Turf Court at Rye RIGGS EXTENDED TO SCORE Battles Hard to Top Murphy, 6-2, 2-6, 7-5--Mako Downs Foreman, 6-1, 6-2 Riggs Has Close Call Hartman in Fine Form Plays Like a Champion THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/miss-nan-davis-smith.html | MISS NAN DAVIS SMITH | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/dress-arbiter-chosen-adolph-feldblum-is-drafted-by-manufacturers.html | DRESS ARBITER CHOSEN; Adolph Feldblum Is Drafted by Manufacturers | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/child-to-mrs-h-g-collins.html | Child to Mrs. H. G. Collins | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/common-stock-out-in-rio-grande-plan-icc-examiner-has-composite-of.html | COMMON STOCK OUT IN RIO GRANDE PLAN; I.C.C. Examiner Has Composite of Ideas of Railroad and Insurance Investors MISSOURI PACIFIC A LOSER It Has Half of the Common-Merger of Four Affiliated Lines Is Envisaged $153,579,233 Capital Urged The Proposed Capitalization | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/french-mission-to-fly-to-berlin.html | French Mission to Fly to Berlin | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/razor-workers-strike-settled.html | Razor Workers' Strike Settled | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/lehman-doing-very-well.html | Lehman 'Doing Very Well' | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/japan-gets-reich-sympathy-only-despite-ambassadors-urgent-call.html | Japan Gets Reich 'Sympathy' Only, Despite Ambassador's Urgent Call; Report of Plea for More Realistic Aid Denied After Togo Sees Ribbentrop at Country Home--'Routine,' Spokesman Says REICH AID TO JAPAN IS 'SYMPATHY' ONLY | True | Wireless to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/cotton-dips-early-but-gloses-steady-trade-buying-wins-out-as.html | COTTON DIPS EARLY BUT GLOSES STEADY; Trade Buying Wins Out as Professionals Await a Loan Announcement AVERAGE SPOT PRICE 8.350 October Develops Resistance After Going 10 Points Below Mandatory Loan Figure | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/ecuador-pact-reported-signing-of-trade-treaty-expected-to-be.html | ECUADOR PACT REPORTED; Signing of Trade Treaty Expected to Be Announced Soon | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/song-writer-a-suicide-man-believed-to-be-lawrence-kortum-shoots.html | SONG WRITER A SUICIDE; Man Believed to Be Lawrence Kortum Shoots Himself in Park | True | | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/screen-news-here-and-in-hollywood-james-cagney-and-pat-obrien-will.html | SCREEN NEWS HERE AND IN HOLLYWOOD; James Cagney and Pat O'Brien Will Be Seen in 'Boy Meets Sally' at Warners NAUTICAL COMEDY TO OPEN ' Give Me a Sailor,' Featuring Martha Raye and Bob Hope, at the Paramount Today Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/49ers-in-new-program-they-stage-arms-and-the-man-at-chase-barn-in.html | 49ERS IN NEW PROGRAM; They Stage 'Arms and the Man' at Chase Barn in Whitefield | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/coney-plane-case-brings-flying-curb-mayor-denounces-landing-on.html | CONEY PLANE CASE BRINGS FLYING CURB; Mayor Denounces Landing on Crowded Beach, Insists Pilot Should Have Turned to Sea | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/to-confer-on-new-ships-polish-line-official-to-sail-for-sessions.html | TO CONFER ON NEW SHIPS; Polish Line Official to Sail for Sessions Abroad Tonight | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/republicans-call-a-cornfield-parley-ten-midwest-states-will-join-in.html | REPUBLICANS CALL A 'CORNFIELD' PARLEY; Ten Midwest States Will Join in Indianapolis- Conference | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/newark-throngs-cheer-corrigan-give-the-flier-a-tumultuous-5hour.html | NEWARK THRONGS CHEER CORRIGAN; Give the Flier a Tumultuous 5-Hour Reception on His Return From Boston HE GETS FORMAL HONORS Reveals He Is 'Dickering' for Airline Job-Baltimore Also Welcomes Him Dickering for Airline Post Jokes About His Courage Receives a Coat of Arms Hailed by Crowd at Camden | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/protection-of-the-parks.html | PROTECTION OF THE PARKS | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/advertising-news-and-notes-personnel-notes-savings-available-for.html | Advertising News and Notes; Personnel Notes Savings Available for Fall P. & G. Soap Contest To Promote Sporting Goods Shoe Chain Plans Drive New York Life Campaign Gets Lee Anderson Post Loss Leaders' Attacked Accounts Has New-Type Tube Lighting New Advertisers | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/peter-j-hayes-chief-clerk-of-the-court-of-special-sessions-dies-at.html | PETER J. HAYES; Chief Clerk of the Court of Special Sessions Dies at 44 | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/100000mile-postman-quits.html | 100,000-Mile Postman Quits | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/wpa-to-drop-machines-for-making-up-payrolls.html | WPA to Drop Machines For Making Up Payrolls | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/18-thefts-disturb-bronx-court-house-metal-drain-covers-and-city.html | 18 THEFTS DISTURB BRONX COURT HOUSE; Metal Drain Covers and City Seals Vanish From Grounds in Vandals' Raids PROWLERS BOLDLY RETURN Petty Crimes Embarrass Police by Repeated Daring of Mysterious Visitors | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/u-s-track-stars-score-take-5-of-7-events-in-finnish-meetjohnson.html | U. S. TRACK STARS SCORE; Take 5 of 7 Events in Finnish Meet--Johnson Victor | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/j-p-morgan-3d-quits-hospital.html | J. P. Morgan 3d Quits Hospital | True | | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/underwriter-fees-galled-excessive-state-public-service-board-scores.html | UNDERWRITER FEES GALLED EXCESSIVE; State Public Service Board Scores $7,775,888 Expenses of Six Utility Bond Issues MORGAN STANLEY CHIDED Charges for Legal Advice and Advertising Should Be Cut Drastically, Report Says Lack of Frankness Seen Payments Called Unjustified Counsel Fees Held High | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/jersey-city-lists-twin-bill.html | Jersey City Lists Twin Bill | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/gasoline-price-fixed.html | Gasoline Price Fixed | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/sports-today-auto-racing-baseball-boxing-golf-harness-racing.html | Sports Today; AUTO RACING BASEBALL BOXING GOLF HARNESS RACING SOFTBALL TENNIS | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/beach-offenders-punished.html | Beach Offenders Punished | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/trends-vary-abroad-reports-to-commerce-dept-show-both-trade-gains.html | TRENDS VARY ABROAD; Reports to Commerce Dept. Show Both Trade Gains and Losses | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/oxfordcambridge-prevails.html | Oxford-Cambridge Prevails | True | Special Cable to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/fire-department.html | Fire Department | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/annual-cruise-of-new-york-y-c-will-start-today-at-new-london-racing.html | Annual Cruise of New York Y. C. Will Start Today at New London; Racing Fleet of Forty Expected to Sail on First Run to Newport--Astor Cup Events Scheduled for Tomorrow Harbor Start at 10 A. M. Distances of the Runs | True | By James Robbinsspecial to The New York Times. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/wedding-on-sept-24-for-virginia-winmill-she-will-be-married-to.html | WEDDING ON SEPT. 24 FOR VIRGINIA WINMILL; She Will Be Married to Robert H. Radsch in Warrenton, Va. | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/white-reports-19-sales-banking-department-realizes-522500-since.html | WHITE REPORTS 19 SALES; Banking Department Realizes $522,500 Since January | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/jacob-c-dazevedo.html | JACOB C. D'AZEVEDO | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/prosecution-ends-in-carrolls-trial-prison-warden-testifies-dwyer.html | PROSECUTION ENDS IN CARROLL'S TRIAL; Prison Warden Testifies Dwyer Told Him Murder Story and He Started Inquiry DICTOGRAPH TRAP FAILED Other Witnesses Put Accused Near Crime Scene-Cigarette Lighter Identified | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/pollution-is-found-near-water-plant-community-councils-see-grave.html | POLLUTION IS FOUND NEAR WATER PLANT; Community Councils See Grave Danger of Typhoid From City Garbage Dumping Practices BROOK SAMPLE ANALYZED Extreme Contamination Shown at Queens Pumping Station, Now Inactive Community Councils Report Water Department Gets Samples | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/northcott-gets-ace-cards-71.html | Northcott Gets Ace, Cards 71 | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/argentine-loan-approved-deputies-pass-bill-authorizing-up-to.html | ARGENTINE LOAN APPROVED; Deputies Pass Bill Authorizing Up to $30,000,000 of 4 1/2s HOME OWNERS LOAN BONDS FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/course-in-interior-decoration.html | Course in Interior Decoration | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/martin-reported-foe-of-lewis-labor-party-move-in-detroit-held-to.html | MARTIN REPORTED FOE OF LEWIS LABOR PARTY; Move in Detroit Held to Show Further Split With C. I. O. Chief | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/campaign-funds.html | CAMPAIGN FUNDS | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/justice-picks-new-secretary.html | Justice Picks New Secretary | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/col-g-h-throop-an-engineer-here-in-charge-of-supplies-for-the.html | COL. G. H. THROOP, AN ENGINEER HERE; In Charge of Supplies for the Second Army During War--Dies at Northport HAD SERVED IN ALASKA Also South America, Mexico for the J. G. White Co.--Was Born in Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/two-midget-auto-pilots-hurt.html | Two Midget Auto Pilots Hurt | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/sharon-steel-to-use-waste-pickle-liquor-new-unit-will-convert-it.html | SHARON STEEL TO USE WASTE PICKLE LIQUOR; New Unit Will Convert It Into Insulation Blocks | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/shoots-himself-3-times-iii-postal-clerk-ends-life-by-bullets-in.html | SHOOTS HIMSELF 3 TIMES; III Postal Clerk Ends Life by Bullets in Head | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/son-to-mrs-george-l-grambs.html | Son to Mrs. George L. Grambs | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/huge-ballroom-built-for-one-debut-party-hundreds-are-invited-to.html | HUGE BALLROOM BUILT FOR ONE DEBUT PARTY; Hundreds Are Invited to Dance by Ripleys at Newport | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/flying-priest-soars-over-arctic-to-rescue-ailing-missionary-father.html | Flying Priest Soars Over Arctic To Rescue Ailing Missionary; Father Schulte, After 360-Mile Flight, Finds Doctor There III, So Starts 800-Mile Dash to Baffin Land Priest Founded Wide Service | True | By Father Paul Schultewireless To the New York Times. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/ogilvys-jay-wins-star-class-series-larchmont-boat-is-second-to.html | OGILVY'S JAY WINS STAR CLASS SERIES; Larchmont Boat Is Second to Abberley's Rhythm in Last Race at Marblehead | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/business-morale-is-found-improved-sloan-survey-of-sensitive.html | BUSINESS MORALE IS FOUND IMPROVED; Sloan Survey of Sensitive Industries Reveals Some Definite Signs of Rise SITUATION STILL DELICATE Reports Present Evidence of Hope Rather Than Actual Trade Betterment | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/nordmeer-lands-in-azores.html | Nordmeer Lands in Azores | True | | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/flying-fortresses-at-canal-zone.html | Flying Fortresses' at Canal Zone | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/holc-buys-in-5-homes-at-bronx-auctions-five-other-properties-are-in.html | HOLC BUYS IN 5 HOMES AT BRONX AUCTIONS; Five Other Properties Are Included in Sales | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/jersey-city-victor-after-losing-1-to-0-bows-to-raffensberger-then.html | JERSEY CITY VICTOR AFTER LOSING, 1 TO 0; Bows to Raffensberger, Then Downs Rochester, 2 to 1 | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/studies-fabrics-to-save-them.html | Studies Fabrics to Save Them | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/business-world-buyers-total-up-slightly-brazil-reports-worry.html | Business World; Buyers' Total Up Slightly Brazil Reports Worry Exporters Men's Wear Stocks Cut 20% Get Lower Prices for Sale Hides Sell 1/2 Cent Higher Reorder Glassware for Lamps Robe Price Rises Vary Super Market Uses Contest Gray Goods Sell Lower | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/theatre-broadcast-planned.html | Theatre Broadcast Planned | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/two-firms-to-merge-fuller-rodney-co-to-absorb-redmond-co.html | TWO FIRMS TO MERGE; Fuller, Rodney & Co. to Absorb Redmond & Co. | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/23-tax-complaints-filed-by-the-pratts-only-one-other-protest.html | 23 TAX COMPLAINTS FILED BY THE PRATTS; Only One Other Protest Received on Glen Cove'Grievance Day' | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/2-held-on-fake-money-charge.html | 2 Held on Fake Money Charge | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/colonists-attend-newport-theatre-large-group-of-midshipmen-guests-a.html | COLONISTS ATTEND NEWPORT THEATRE; Large Group of Midshipmen Guests at Performance of 'Tonight at 8:30' in Casino MRS. HAYWARD A HOSTESS Mr. and Mrs. Sidney Ripley Visit Mrs. Ernald AnsonGeorge Tysons Entertain | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/mrs-chrysler-services-rites-to-be-held-this-morning-at-st.html | MRS. CHRYSLER SERVICES; Rites to Be Held This Morning at St. Bartholomew's Church | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/fire-record.html | Fire Record | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/ogrodowski-to-kansas-city.html | Ogrodowski to Kansas City | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/willebrandt-gets-job-from-the-bar-former-federal-prohibition.html | WILLEBRANDT GETS JOB FROM THE BAR; Former Federal Prohibition Prosecutor Named Chairman of Air Law Committee NAMING SETS A RECORD Woman Who Caused Raids on New York Night Clubs Receives Signal Honor | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/young-men-in-iraq-enlist-for-holy-war-moslem-leaders-ask-aid-for.html | Young Men in Iraq Enlist for 'Holy War'; Moslem Leaders Ask Aid for Palestine Arabs | True | Special Cable to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/7th-policeman-held-in-alcohol-plot-arrested-he-learns-why-his-plea.html | 7TH POLICEMAN HELD IN ALCOHOL PLOT; Arrested, He Learns Why His Plea to Retire Was Rejected | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/brooklyn-club-in-draw-registers-167-for-4-in-cricket-match-in.html | BROOKLYN CLUB IN DRAW; Registers 167 for 4 in Cricket Match in Ontario | True | Special to THE NEW YORK TIMES. | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/russians-sweep-rifle-shoot.html | Russians Sweep Rifle Shoot | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/crucible-steel-gains-told.html | Crucible Steel Gains Told | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/miss-vera-larkin-becomes-engaged-alumna-of-college-of-sacred-heart.html | MISS VERA LARKIN BECOMES ENGAGED; Alumna of College of Sacred Heart Here to Be Married to Edward Henry Beck CEREMONY NEXT MONTH Fiance, a Graduate of Cornell University, Is Practicing Law With New York Firm | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/grayson-beats-cousins-scores-63-61-upset-in-negro-title-tennismiss.html | GRAYSON BEATS COUSINS; Scores 6-3, 6-1 Upset in Negro Title Tennis-Miss Diggs Wins | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/venice-sees-the-river.html | Venice Sees 'The River' | True | Wireless to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/miss-berg-holds-7stroke-margin-miss-williams-is-runnerup-miss-miley.html | MISS BERG HOLDS 7-STROKE MARGIN; Miss Williams Is Runner-Up, Miss Miley Tied for Fifth in Western Golf Play | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/projectile-found-in-fort-fired-from-one-of-sampsons-guns-in-1898-at.html | PROJECTILE FOUND IN FORT; Fired From One of Sampson's Guns in 1898 at San Juan | True | Wireless to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/13-mortgage-loans-up-for-liquidation-maryland-casualty-calls-for.html | 13 MORTGAGE LOANS UP FOR LIQUIDATION; Maryland Casualty Calls for Tenders From 10,000 Holders of $23,800,000 Debentures | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/leemans-signs-contract-football-giants-star-last-of-veterans-to.html | LEEMANS SIGNS CONTRACT; Football Giants' Star Last of Veterans to Accept Terms | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/police-department.html | Police Department | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/polo-rivals-pick-lineups.html | Polo Rivals Pick Line-Ups | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/davis-fights-ragone-friday.html | Davis Fights Ragone Friday | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/bauers-tops-cards-on-two-hits-1-to-0-pirate-hurler-also-scores-only.html | BAUERS TOPS CARDS ON TWO HITS, 1 TO 0; Pirate Hurler Also Scores Only Run, Starting Rally in Third With Single PITCHES TO 31 BATSMEN Terry Moore Doubles to Left in Sixth for Lone Threat by St. Louis Club | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/fall-kills-twelvetrees-actor-exhusband-of-film-player-dies-in.html | FALL KILLS TWELVETREES; Actor, Ex-Husband of Film Player, Dies in Hospital | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/another-cotton-loan.html | ANOTHER COTTON LOAN? | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/parismccormick.html | Paris-McCormick | True | Special to THE NEW YORK TIMES. | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/armstrong-is-favored-at-1-to-3-12-to-beat-ambers-tonight-coast-ace.html | Armstrong Is Favored at 1 to 3 1/2 to Beat Ambers Tonight; COAST ACE PICKED TO WIN 3D CROWN Armstrong Hopes to Capture Lightweight Title in Polo Grounds Bout With Ambers $100,000 GATE FORECAST Promoter Expects 20,000 to Attend--Negro's Punching Power Gives Him Edge HOW THE RIVALS COMPARE The Promoter's Forecast Rivals Weigh In at Noon A Remarkable Record Sees Two Titles at Stake DEFENDER AND CHALLENGER IN BOUT AT THE POLO GROUNDS | True | By James P. Dawson | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/liquor-war-spreads-more-schenley-brands-including-a-scotch-are-cut.html | LIQUOR WAR SPREADS; More Schenley Brands, Including a Scotch, Are Cut | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/the-screen-jane-withers-gloria-stuart-and-henry-wilcoxon-are-seen.html | THE SCREEN; Jane Withers, Gloria Stuart and Henry Wilcoxon Are Seen in 'Keep Smiling' at the Globe | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/details-on-hambletonian.html | Details on Hambletonian | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/river-of-blood.html | RIVER OF BLOOD | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/court-and-legislature.html | COURT AND LEGISLATURE | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/roosevelt-found-holding-the-south-survey-shows-he-still-leads-in.html | ROOSEVELT FOUND HOLDING THE SOUTH; Survey Shows He Still Leads in Popularity Among Florida and Georgia Voters BUT MARGINS ARE REDUCED Decline From 76 to 67% in One State and From 92 to 72% in Other Reported Florida | True | By Dr. George Gallup. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/three-lane-roads-are-found-safest-national-institute-at-ann-arbor.html | THREE LANE ROADS ARE FOUND SAFEST; National Institute at Ann Arbor Hears Accident Figures on All Types of Highways BETTER LIGHTING URGED Narrow Shoulders, Trees, Poles, Culvert Ends Declared to Be Menaces Explains Three-Lane Safety Proposes Safety Aids Morans Found Good Drivers | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/givnerbarbe.html | Givner-Barbe | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/caddie-plays-196-holes-in-day.html | Caddie Plays 196 Holes in Day | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/elevated-hearing-aug-22-board-to-weigh-advisability-of-razing-6th.html | ELEVATED HEARING AUG. 22; Board to Weigh Advisability of Razing 6th Ave. Line | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/wood-field-and-stream-discovers-normal-stream-rainbows-are.html | Wood, Field and Stream; Discovers Normal Stream Rainbows Are Plentiful Kept Only One Trout | True | By Raymond R. Camp | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/90-of-drivers-find-state-test-adequate-survey-conducted-by-harnett.html | 90% OF DRIVERS FIND STATE TEST ADEQUATE; Survey Conducted by Harnett Reveals Few Critics | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/electric-fan-volume-rises-with-the-mercury.html | Electric Fan Volume Rises With the Mercury | True | | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/merger-rift-mars-republican-plans-partys-chances-of-victory-in-17th.html | MERGER RIFT MARS REPUBLICAN PLANS; Party's Chances of Victory in 17th Senatorial and 20th A. D. Lessened MARCANTONIO A FACTOR Laborite Designee Insists on Seeking Endorsement of Two Major Parties Factions Oppose Marcantonio | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/willsbarrett.html | Wills-Barrett | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/paterno-project-plans-are-filed-details-are-submitted-for-five.html | PATERNO PROJECT PLANS ARE FILED; Details Are Submitted for Five 12-Story Buildings to Cost About $1,925,000 SMALL HOMES FOR QUEENS Three Groups Included in Total of 61 Houses Projected in the Borough | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/jonas-monheimer-85-printing-executive-also-had-served-on-board-of.html | JONAS MONHEIMER, 85, PRINTING EXECUTIVE; Also Had Served on Board of the New York Giants 19 Years | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/bellport-girls-in-front-win-two-races-as-yacht-series-for-morgan.html | BELLPORT GIRLS IN FRONT; Win Two Races as Yacht Series for Morgan Bowl Begins | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/mrs-t-a-kelly-has-daughter.html | Mrs. T. A. Kelly Has Daughter | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/daughter-to-robert-munsons.html | Daughter to Robert Munsons | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/mmurray-leader-in-state-tourney-manhattan-chess-club-star-defeats.html | M'MURRAY LEADER IN STATE TOURNEY; Manhattan Chess Club Star Defeats Collins in Third Round at Cazenovia SANTASIERE IS VICTOR Scores Over Denker as Rival Exceeds Time Limit, Then Draws With Marchand STANDING OF THE PLAYERS THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/mrs-ogden-reid-loses-2000-brooch-in-river.html | Mrs. Ogden Reid Loses $2,000 Brooch in River | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carryinrg No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/philadelphia-cricketers-win.html | Philadelphia Cricketers Win | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/taxation-article-accepted-by-city-passes-convention-specifying-of.html | TAXATION ARTICLE, ACCEPTED BY CITY, PASSES CONVENTION; Specifying of 'Type of Tax' in Authority for Local Levy Is Contained in Measure STATE SALARIES LIABLE Final Vote 128 to 9- Housing Proposal Seen Threatened in Trend to Conservatism Profits Taxes Barred TAXATION ARTICLE PASSES CONVENTION Baldwin for Compromise Linked to Whalen Amendment Anti-Nazi Bill Lost | True | By Warren Moscowspecial To the New York Times. | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/railways-restore-15000-jobs.html | Railways Restore 15,000 Jobs | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/moon-to-dim-spectacle-of-perseid-meteor-fall.html | Moon to Dim Spectacle Of Perseid Meteor Fall | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/loyalists-advance-in-the-lerida-zone-in-fresh-offensive-drive.html | LOYALISTS ADVANCE IN THE LERIDA ZONE IN FRESH OFFENSIVE; Drive Across River Between That City and Balaguer and Go 'Deep' Into Foe's Lines PUSH ALBARRACIN ATTACKS General Assault Indicated in That Area Also-Insurgents Report New Gain in South Attack in Albarracin Zone Loyalists Satisfied to Dig In LOYALISTS ADVANCE IN FRESH OFFENSIVE Rebels Report New Gain in South | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/less-curb-stock-short-negative-interest-off-in-july-from-15439-to.html | LESS CURB STOCK SHORT; Negative Interest Off in July From 15,439 to 13,992 Shares | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/godchaux-cuts-sugar-prices.html | Godchaux Cuts Sugar Prices | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/deaths.html | Deaths | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/pelley-finds-business-better.html | Pelley Finds Business Better | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/cut-in-school-cost-by-reforms-urged-dr-french-asks-larger-units-to.html | CUT IN SCHOOL COST BY REFORMS URGED; Dr. French Asks Larger Units to Put Secondary Education at Disposal of All SEES SLIGHT RISE IN BILL Proposes a 14-Year Program Instead of 12, With Degree for the Graduates | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/grace-du-busc-fiancee-elizabeth-n-j-girl-to-be-bride-of-r-alan.html | GRACE DU BUSC FIANCEE; Elizabeth, N. J., Girl to Be Bride of R. Alan Ronnebeck | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/irwin-trial-set-for-fall-blue-ribbon-panel-to-be-called-to-hear.html | IRWIN TRIAL SET FOR FALL; Blue Ribbon Panel to Be Called to Hear Gedeon Slaying Case | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/two-trusts-file-new-issues.html | Two Trusts File New Issues | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/sees-argentinas-chief-senator-green-of-rhode-island-also-talks-to.html | SEES ARGENTINAS CHIEF; Senator Green of Rhode island Also Talks to Foreign Minister | True | Special Cable to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/topics-in-wall-street-taxable-government-securities-rail-earnings.html | TOPICS IN WALL STREET; Taxable Government Securities, Rail Earnings Liberalizing Wheat Loans Integrating Utilities Bond Financing Steel Deadlock | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/salesman-drons-dead-on-street.html | Salesman Drons Dead on Street | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/to-sift-detective-agency-public-hearing-set-on-request-for-license.html | TO SIFT DETECTIVE AGENCY; Public Hearing Set on Request for License Renewal | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/circulation-down-at-the-reichsbank-drop-of-220000000-marks-shown-in.html | CIRCULATION DOWN AT THE REICHSBANK; Drop of 220,000,000 Marks Shown in Report for Week | True | | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/2-get-2-verdict-in-a-525792-suit-wards-island-realty-owners-asked.html | 2 GET $2 VERDICT IN A $525,792 SUIT; Wards Island Realty Owners Asked Damages From City for Triborough Land | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/frank-l-slazenger-sports-goods-dealer-pioneer-here-in-golf-and.html | FRANK L. SLAZENGER, SPORTS GOODS DEALER; Pioneer Here in Golf and Tennis Equipment Dies in Maine | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/new-liberia-treaty-signed.html | New Liberia Treaty Signed | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/mmillin-to-coach-stars-wins-honor-in-national-pollkipke-three.html | M'MILLIN TO COACH STARS; Wins Honor in National Poll-Kipke, Three Others Named | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/caravan-program-tonight.html | Caravan Program Tonight | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/tokyo-newspaper-threatens-russia-miyako-says-japan-may-be-forced-to.html | TOKYO NEWSPAPER THREATENS RUSSIA; Miyako Says Japan May Be Forced to 'Eye for Eye' Action Against Soviet Planes MORE SIGNS OF WAR SEEN Foreigners in Moscow Fear Japanese Militarists May Bring On Conflict Moscow Foreigners Expect War Moscow Prepares to Fight | True | Wireless to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/pound-approaches-within-34-c-ofpar-dips-to-487-38-lowest-since-nov.html | POUND APPROACHES WITHIN 3/4 C OF'PAR'; Dips to $4.87 3/8, Lowest Since Nov. 9, 1936, but Closes at $4.87 13-16, Off 5-16c DOLLARS, GOLD DEMANDED War Fears Abroad Put Frano Close to Daladier LimitSterling Near Test Franc at Record Gold Low Belgian and Swiss Units Up | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/andrew-j-frederickson.html | ANDREW J. FREDERICKSON | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/berrys-tva-claim-hidden-3-years-inquiry-gets-secret-reports-saying.html | BERRY'S TVA CLAIM HIDDEN 3 YEARS; Inquiry Gets Secret Reports Saying the Senator Tried 'Hold-Up' on Marble Admits No Inquiry Was Made Will Call Snyder Later Berry's Marble Claims Against the TVA Kept Secret for Three Years, Files Reveal Eckel Report Is Read Warns of Price Rise Possibility Memorandum Surprises Biddle Inquiry Request Renewed Wolverton Questions Delay First Deal Made July 10, 1936 Bad Faith" Evidence Charged | True | By Russell B. Porterspecial To the New York Times. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/cantons-toll-200-in-2-days-of-raids-japanese-planes-again-cause.html | CANTON'S TOLL 200 IN 2 DAYS OF RAIDS; Japanese Planes Again Cause Havoc-Chinese Resisting Bitterly in Yangtze Area REPORT 1,000 FOES SLAIN Tokyo Moves 20,000 Men to Reinforce Drives From the Kiukiang Section Bitter Fighting Near Yangtze 20,000 Japanese Ordered Up Shanghai Is on Guard Johnson at Chungking | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS. MORNING AFTERNOON EVENING | True | | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/fined-for-untaxed-cigarettes.html | Fined for Untaxed Cigarettes | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/flats-sold-in-brooklyn-eightfamily-house-on-bedford-avenue-goes-to.html | FLATS SOLD IN BROOKLYN; Eight-Family House on Bedford Avenue Goes to Investor | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/telephone-stock-listed.html | Telephone Stock Listed | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/manhattan-opens-7th-season-today-flagship-of-u-s-lines-made-77.html | MANHATTAN OPENS 7TH SEASON TODAY; Flagship of U. S. Lines Made 77 Round Trips, Carrying 117,200 Passengers A NEW ENGINEER ABOARD Patrick Brennan Replaces J. J. Ganly—Capt. Randall Resumes Command | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/all-earle-inquiries-blocked-by-ruling-supreme-court-suspends-grand.html | ALL EARLE INQUIRIES BLOCKED BY RULING; Supreme Court Suspends Grand Jury Action Until Decision in October DEMOCRATS HAIL ORDER At Least It Delays Any Investigation-Margiotti Ready for Questioning High Court Refused Ban Would Prevent a Conflict | True | By Hugh O'Connorspecial To the New York Times. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/many-suites-rented-in-east-side-houses-new-tenants-listed-in-park.html | MANY SUITES RENTED IN EAST SIDE HOUSES; NEW Tenants Listed in Park Avenue Buildings | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/trade-commission-cases-radio-company-and-office-supply-houses-to.html | TRADE COMMISSION CASES; Radio Company and Office Supply Houses to Drop Claims | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/peace-justice-amnesia-victim.html | Peace Justice Amnesia Victim | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/books-of-the-times-papa-and-the-children-voices-in-the-square-not.html | BOOKS OF THE TIMES; Papa and the Children Voices in the Square" Not Very Convincing | True | By Ralph Thompson | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/to-visit-south-america-fxport-mport-bank-head-will-leave-tomorrow.html | TO VISIT SOUTH AMERICA; Fxport- mport Bank Head Will Leave Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/judith-ogden-engaged-utica-girl-will-become-bride-of-william-d.html | JUDITH OGDEN ENGAGED; Utica Girl Will Become Bride of William D. Getman | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/policeman-arrested-for-shooting-affray-accused-of-firing-at-man-in.html | POLICEMAN ARRESTED FOR SHOOTING AFFRAY; Accused of Firing at Man in Bronx Crowd After Quarrel | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/cleared-in-jersey-bank-holdup.html | Cleared in Jersey Bank Hold-Up | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/betsy-macleod-medalist-with-79-in-womens-state-links-tourney-miss.html | Betsy MacLeod Medalist With 79 In Women's State Links Tourney; Miss Guilfoil and Mrs. May Tie at 81 for Second--Mrs. McNaughton, Defending Champion, Qualifies With 89 Mrs. Voss Ties for Sixth Three in Play-off Scores in the Tournament | True | By William D. Richardsonspecial To the New York Times. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/fireman-to-serve-as-a-prosecutor-mayor-directs-that-career-man-wear.html | FIREMAN TO SERVE AS A PROSECUTOR; Mayor Directs That Career Man Wear Uniform in His New Court Post | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/industrial-rayon-shipments-up.html | Industrial Rayon Shipments Up | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/utility-companyearnings.html | UTILITY COMPANYEARNINGS | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/transfusion-gift-aids-invalid.html | Transfusion Gift Aids Invalid | True | | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/july-rail-employment-off-2086-icc-reports.html | July Rail Employment Off 20.86%, ICC Reports | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/kohlman-wins-with-a-74-reinach-three-strokes-behind-in-quaker-ridge.html | KOHLMAN WINS WITH A 74; Reinach Three Strokes Behind in Quaker Ridge Golf | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/marion-jacobson-married.html | Marion Jacobson Married | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/record-plane-flights-set-for-legion-session.html | Record Plane Flights Set for Legion Session | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/trademark-hearing-set-advertisers-are-expected-at-albany-today.html | TRADE-MARK HEARING SET; Advertisers Are Expected aT Albany Today | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/long-island-parcel-sold-operator-buys-13-buildings-in-bayshore.html | LONG ISLAND PARCEL SOLD; Operator Buys 13 Buildings in Bayshore Blockfront | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/sons-born-on-same-day-to-twin-miller-daughters.html | Sons Born on Same Day To Twin Miller Daughters | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/japanese-budget-is-cut-next-years-estimate-slashes-departments.html | JAPANESE BUDGET IS CUT; Next Year's Estimate Slashes Departments, Public Works | True | Wireless to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/commodity-seat-1150.html | Commodity Seat $1,150 | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/willard-f-deputy-retired-collector-of-internal-revenue-in-delaware.html | WILLARD F. DEPUTY; Retired Collector of Internal Revenue in Delaware | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/antigambling-moves-hit-saratoga-springs-five-taxi-drivers-held-on.html | ANTI-GAMBLING MOVES HIT SARATOGA SPRINGS; Five Taxi Drivers Held on Bail After Street Demonstration | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/michael-m-landy-the-inspector-of-combustibles-in-yonkers-for-30.html | MICHAEL M. LANDY; The Inspector of Combustibles in Yonkers for 30 Years Diesk Special to THE NEW YORK TIMES. | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/roosevelt-lands-to-resume-purge-in-georgia-and-south-carolina-he.html | ROOSEVELT LANDS; TO RESUME PURGE; In Georgia and South Carolina He Will Make Clear He Is Not for George or Smith Kentucky as He "Expected" ROOSEVELT LANDS; TO RESUME PURGE | True | By Felix Belair Jr.special To the New York Times. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/tell-of-high-pay-to-oppose-strike-backtowork-steel-men-got-up-to.html | TELL OF HIGH PAY TO OPPOSE STRIKE; ' Back-to-Work' Steel Men Got Up to $1,300 a Month From Republic, They Testify KIDNAPPED BY PICKETS La Follette Committee Witness Reports Beatings by UnionEx-Striker's Account Differs | True | By Louis Starkspecial To the York Times. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/japanese-use-of-gas-is-verified-by-briton-chinese-protest-presented.html | JAPANESE USE OF GAS IS VERIFIED BY BRITON; Chinese Protest Presented to League on Surgeon's Report | True | Wireless to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/lay-defeats-millen-at-net.html | Lay Defeats Millen at Net | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/poster-distributors-fined.html | Poster Distributors Fined | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/business-leases.html | BUSINESS LEASES | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/heat-wave-is-factor-in-death-rates-rise-20-increase-in-infant.html | HEAT WAVE IS FACTOR IN DEATH RATE'S RISE; 20% Increase in Infant Mortality Also Recorded Here | True | | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/mrs-roosevelt-gives-youth-congress-100-signs-fellowship-book-for.html | MRS. ROOSEVELT GIVES YOUTH CONGRESS $100; Signs Fellowship Book for World Group Meeting Tuesday | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/north-carolina-joins-in-fair.html | North Carolina Joins in Fair | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/convention-acts-to-end-bribery-clause-in-oath.html | Convention Acts to End Bribery Clause in Oath | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/haugwitz-parting-granted-by-denmark-former-barbara-hutton-in-paris.html | HAUGWITZ PARTING GRANTED BY DENMARK; Former Barbara Hutton in Paris for Indefinite Stay | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/hotel-clerk-robbed-suave-youth-takes-250-herds-employes-into.html | HOTEL CLERK ROBBED; Suave Youth Takes $250, Herds Employes Into Elevator | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/chase-of-senators-stops-yankees-42-southpaw-outpitches-chandler-and.html | CHASE OF SENATORS STOPS YANKEES, 4-2; Southpaw Outpitches Chandler and Bats in Deciding Run in Ninth at Stadium CHAMPIONS DRAW 9 WALKS But They Are Held to 6 Hits and Score Only Because of Hurler's Wildness Late Attack Is Decisive Gordon and Glenn Single Hoag Makes Thrilling Catch | True | By John Drebinger | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/railroad-reduces-bank-loan.html | Railroad Reduces Bank Loan | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/crop-figure-stops-rise-in-dry-goods-selling-agents-abandon-plan-to.html | CROP FIGURE STOPS RISE IN DRY GOODS; Selling Agents Abandon Plan to Lift Denims, Sheets and Other Items WHOLESALE BUYING DUE Release of Pending Orders Held Likely to Prevent Price Concessions | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/tigers-halt-white-sox-yorks-23d-homer-with-two-on-in-ninth-wins-4.html | TIGERS HALT WHITE SOX; York's 23d Homer With Two On in Ninth Wins, 4 to 1 | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/italy-bars-foreign-stage-names.html | Italy Bars Foreign Stage Names | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/stapp-heads-knights-of-pythias.html | Stapp Heads Knights of Pythias | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/colonel-miles-to-head-army-industrial-college.html | Colonel Miles to Head Army Industrial College | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/best-co-reports-profit-of-425619-net-income-for-six-months-equal-to.html | BEST & CO. REPORTS PROFIT OF $425,619; Net Income for Six Months Equal to $1.38 a Share on Common Stock NET SALES AT $7,295,428 Results of Operations Listed by Other Corporations, With Comparative Figures GREYHOUND PROFITS RISE Net of $4,847,020 Reported in Year, Against $4,332,914 in 1937 OTHER CORPORATE REPORTS | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/jellenikhatry.html | Jellenik-Hatry | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/fewer-phones-gained-in-july.html | Fewer Phones Gained in July | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/puts-export-tax-in-force-mexico-publishes-12-measuretreasury-can.html | PUTS EXPORT TAX IN FORCE; Mexico Publishes 12% Measure--Treasury Can Make Cuts | True | | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/summer-classes-keep-up-only-8-per-cent-drop-in-attendance-noted-for.html | SUMMER CLASSES KEEP UP; Only 8 Per Cent Drop in Attendance Noted for the Session | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/preview-for-taxpayers.html | PREVIEW FOR TAXPAYERS | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/g-f-macnaughton-of-rochester-dies-delegate-to-the-constitutional.html | G. F. MACNAUGHTON OF ROCHESTER DIES; Delegate to the Constitutional Convention at Albany | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/democrats-reject-labor-party-slate-committee-in-monroe-county-picks.html | DEMOCRATS REJECT LABOR PARTY SLATE; Committee in Monroe County Picks Joy as Candidate for the Assembly FACTIONS ARE REUNITED They Will Present United Front to Republicans, Who Hope to Recover Area | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/changes-on-lackawanna-agent-at-cincinnati-to-quit-after-52-years.html | CHANGES ON LACKAWANNA; Agent at Cincinnati to Quit After 52 Years' Service | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/letter-by-guffey-asks-party-funds-democratic-jobholders-and-wpa.html | LETTER BY GUFFEY ASKS PARTY FUNDS; Democratic Jobholders and WPA Workers Get Plea to Finance Campaign Paints Picture of Disaster LETTER BY GUFFEY ASKS PARTY FUNDS | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/dr-john-h-steidel-trudeau-official-medical-superintendents-aide-at.html | DR. JOHN H. STEIDEL, TRUDEAU OFFICIAL; Medical Superintendent's Aide at Saranac Sanatorium | True | Special to THE NEW YORE TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/aeronautics-bureau-names-two-officials-p-j-frizzell-to-be-secretary.html | AERONAUTICS BUREAU NAMES TWO OFFICIALS; P. J. Frizzell to Be Secretary and C. S. Cuthrie Counsel | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/spanish-labor-chief-to-visit-us.html | Spanish Labor Chief to Visit U.S. | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/globe-of-scattered-stars-held-around-milky-way-by-science-service.html | Globe of Scattered Stars Held Around Milky Way; By Science Service. | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/t-k-dunstans-have-daughter.html | T. K. Dunstans Have Daughter | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/selling-appears-in-bond-market-secondary-rails-and-local-tractions.html | SELLING APPEARS IN BOND MARKET; Secondary Rails and Local Tractions Are Hardest Hit on Stock Exchange FEDERAL LIST IS HIGHER Japanese Loans Continue to Lose Ground-Trading on the Curb is Listless | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/hearing-on-erie-plan-aug-18.html | hearing on Erie Plan Aug. 18 | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/article-lets-cities-profit-on-utilities-convention-bars-requirement.html | ARTICLE LETS CITIES PROFIT ON UTILITIES; Convention Bars Requirement of 'Yardstick' Plants | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/willis-b-richards-sr-head-of-accounting-firm-dies-in-station-on-way.html | WILLIS B. RICHARDS SR.; Head of Accounting Firm Dies in Station on Way to Office | True | | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/major-league-baseball-american-league-yesterdays-results-standing.html | Major League Baseball; American League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY National League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY Major League Leaders Minor League Baseball INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION EASTERN LEAGUE PACIFIC COAST LEAGUE TEXAS LEAGUE Today's Probable Pitchers American League National League | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/french-army-stops-thrust-from-east-crack-mountain-troops-resist.html | FRENCH ARMY STOPS 'THRUST' FROM EAST; Crack Mountain Troops Resist 'Invasion' From Direction of Italian Frontier COMMANDER IS PLEASED Autogyro is Used for Message Service-Mussolini Joins His Troops in War Games Autogyro Much Admired Mussolini Goes With Troops | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/fur-men-to-show-at-fair.html | Fur Men to Show at Fair | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/screen-guild-wins-labor-board-vote-receives-exclusive-bargaining.html | SCREEN GUILD WINS LABOR BOARD VOTE; Receives Exclusive Bargaining Right for Writers in 13 Hollywood Studios 5 PLANTS TAKE NO ACTION NLRB Also Certifies Independent Union for Singer Sewing Machine Company No Votes Cast in Four Studios Independent Union Upheld Order Ends Long Fight | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/allows-baldwin-claims-circuit-court-overrules-lower-one-granting.html | ALLOWS BALDWIN CLAIMS; Circuit Court Overrules Lower One, Granting Full $215,000 | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/title-dispute-in-court-boxing-boards-authority-in-the-lewis-case.html | TITLE DISPUTE IN COURT; Boxing Board's Authority in the Lewis Case Questioned | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/tuxedo-park-fire-fatal-to-couple-mr-and-mrs-w-t-adee-die-but-nurse.html | TUXEDO PARK FIRE FATAL TO COUPLE; Mr. and Mrs. W. T. Adee Die, but Nurse Drops Son to Safety as Home Burns ALL TRAPPED BY FLAMES Mrs. Adee Struggled in Vain to Open Window-Falling Floor Carried Two to Death Called Police and Firemen Mrs. Adee Seen at Window Nurse and Child Treated FIRE-SWEPT TUXEDO PARK HOME AND COUPLE WHO PERISED | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/indians-win-8-to-1-bow-43-in-first-whitehill-checks-browns-for-even.html | INDIANS WIN, 8 TO 1; BOW, 4-3, IN FIRST; Whitehill Checks Browns for Even Break After Feller Fails in Opener | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/births.html | Births | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/phil-m-watson-an-official-of-the-indiana-bell-telephone-company-was.html | PHIL M. WATSON; An Official of the Indiana Bell Telephone Company Was 63 | True | Special to THE NEW YORK TIMES. | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/residence-leasing-goes-to-east-side-house-on-thirtyfifth-street.html | RESIDENCE LEASING GOES TO EAST SIDE; House on Thirty-fifth Street Block Owned by Morgan Family Is Rented 2 SUTTON SQUARE TAKEN Doctor Leases 5-Story House on Sixty-seventh Street Near Madison Ave. | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/firemen-to-give-4-shows-seek-funds-to-send-band-to-los-angeles.html | FIREMEN TO GIVE 4 SHOWS; Seek Funds to Send Band to Los Angeles Legion Meeting | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/moore-accounts-for-four-runs-as-giants-overcome-bees-54-with-two.html | Moore Accounts for Four Runs As Giants Overcome Bees, 5-4; With Two Doubles and a Single Joe Bats In Two and Scores Twice--Lohrman, Aided by Coffman, Conquers MacFayden Sixth Victory for Lohrman The Box Score DiMaggio Draws Pass Moore on Great Streak | True | By Roscoe McGowenspecial To the New York Times. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/canada-weighs-housing-plans.html | Canada Weighs Housing Plans | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/books-published-today.html | Books Published Today | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/red-sox-down-athletics-tabors-baseclearing-homer-features-16to4.html | RED SOX DOWN ATHLETICS; Tabor's Base-Clearing Homer Features 16-to-4 Triumph | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/steel-output-rises-contraseasonally-miscellaneous-buyers-place-most.html | Steel Output Rises Contra-Seasonally; Miscellaneous Buyers Place Most Orders | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/boys-league-holds-its-first-tugowar-only-five-teams-compete-but.html | BOYS LEAGUE HOLDS ITS FIRST TUG-O-WAR; Only Five Teams Compete, but Leader Hopes Event Will Grow | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/leap-off-bridge-reported.html | Leap Off Bridge Reported | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/tunney-joins-farragut-board.html | Tunney joins Farragut Board | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/mwalters-leads-golf-ace-tourney-53yearold-entrant-puts-ball-5-12-in.html | M'WALTERS LEADS GOLF ACE TOURNEY; 53-Year-Old Entrant Puts Ball 5 1/2 inches From the Cup in Jersey Competition Long Island Trials Remain Brooke Sr. Ties With Pro THE SUMMARIES | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/ruth-m-wilde-wed-to-luke-mkenny-jr-ceremony-takes-place-in-chapel.html | RUTH M. WILDE WED TO LUKE M'KENNY JR.; Ceremony Takes Place in Chapel of East Orange Church | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/furniture-trend-seen-on-upswing-seidman-seidman-report-july-market.html | FURNITURE TREND SEEN ON UPSWING; Seidman & Seidman Report July Market Sales 40% Above January DIP FROM '37 WAS 27% Case Goods Led Latest Rise, With 58% Increase Over First 1938 Showing | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/finds-japan-on-defensive-as-chinas-spirit-rises.html | Finds Japan on Defensive As China's Spirit Rises | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/mrs-auchincloss-married-in-chapel-alumna-of-foxcroft-school-wed-to.html | MRS. AUCHINCLOSS MARRIED IN CHAPEL; Alumna of Foxcroft School Wed to Frank Ford Russell | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/tung-oil-prices-soar-war-traffic-stopped-shipments-from-hankow-in.html | TUNG OIL PRICES SOAR; War Traffic Stopped Shipments From Hankow in July | True | Special to THE NEW YORK TIMES. | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/warrants-issued-on-added-utility-stock-queens-concern-corrects.html | Warrants Issued on Added Utility Stock; Queens Concern Corrects Status of Bonds | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/tactics-appraised-in-6day-mimic-war-brown-and-blue-units-ready-to.html | TACTICS APPRAISED IN 6-DAY MIMIC WAR; Brown and Blue Units Ready to Break Camp as Chiefs Analyze Manoeuvres | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/inglott-triumphs-over-two-rivals-in-masters-chess-play-in-england.html | Inglott Triumphs Over Two Rivals In Masters' Chess Play in England; Champion of Malta Halts Thomson, Stuart--Klein, List, Kitto and Blum Keep Pace With Him in Brighton Tourney The Summaries | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/cigar-store-robbed-of-200.html | Cigar Store Robbed of $200 | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/john-evans-cornell.html | JOHN EVANS CORNELL | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/flow-of-crude-oil-up-a-little-in-week-daily-average-1450-barrels.html | FLOW OF CRUDE OIL UP A LITTLE IN WEEK; Daily Average 1,450 Barrels Higher at 3,317,850, Says Petroleum Institute LOUISIANA DECLINES 7,700 Less Motor Fuel-and Gasoline in Store-Imports Fall to 852,000 Barrels | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/rumania-urges-danube-case.html | Rumania Urges Danube Case | True | Wireless to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/saratoga-chart-washington-park-results-saratoga-entries.html | SARATOGA CHART; Washington Park Results Saratoga Entries Narragansett Park Results Washington Park Entries Narragahseff Park Entries | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/bulkley-leading-davey-is-trailing-in-ohios-primary-taft-is-holding.html | BULKLEY LEADING, DAVEY IS TRAILING, IN OHIO'S PRIMARY; Taft Is Holding a Margin Over Day as the Count Proceeds in G. O. P. Senate Contest MRS. CARAWAY RACE CLOSE New Dealer Leads Two Men in Arkansas--Senator Pope Runs Behind in Idaho Bulkley Lead Mounts Democratic Turnout Is Heavy BULKLEY LEADING IN OHIO'S PRIMARY Pope Trails in Idaho Race Mrs. Caraway Runs as New Dealer Cochran Leads in Nebraska SOME OF THE LEADERS IN YESTERDAY'S PRIMARY ELECTIONS | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/expects-hitler-pledge-hungary-hears-he-will-give-a-guarantee-on.html | EXPECTS HITLER PLEDGE.; Hungary Hears He Will Give a Guarantee on Frontiers | True | Wireless to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS' LIENS | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/bermuda-fears-beetles-ships-and-planes-from-here-are-being.html | BERMUDA FEARS BEETLES; Ships and Planes From Here Are Being Carefully Checked . | True | Special Cable to THE NEW YORK TIMES. | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/guns-fire-all-day-marshal-bluecher-said-to-have-arrived-to-lead.html | GUNS FIRE ALL DAY; Marshal Bluecher Said to Have Arrived to Lead Siberian Troops JAPAN CONCEDES A POINT Yields to Russian Demand on Make-Up of a Border Board-- Tokyo Army Chiefs Meet River Fords Are Shelled Japan Makes A Concession SOVIET ARTILLERY BLASTS JAPANESE New Soviet Defenses Reported | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/strike-at-ball-park-walkout-of-ticket-sellers-in-jersey-city-delays.html | STRIKE AT BALL PARK; Walkout of Ticket Sellers in Jersey City Delays Double-Header | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/charles-wetherbee-a-marine-engineer-former-official-of-the-old-bath.html | CHARLES WETHERBEE, A MARINE ENGINEER; Former Official of the Old Bath Iron Works Dies in Maine | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/de-madariaga-urges-new-deal-for-world-he-says-western-democracies.html | DE MADARIAGA URGES NEW DEAL FOR WORLD; He Says Western Democracies Must Give Up Imperialisms | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/failures-up-in-4-groups-retail-total-rises-to-143-from-82-a-year.html | FAILURES UP IN 4 GROUPS; Retail Total Rises to 143 From 82 a Year Ago | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/food-makes-125-ill-all-recover-at-jersey-seminary-but-food-will-be.html | FOOD MAKES 125 ILL; All Recover at Jersey Seminary, but Food Will Be Tested | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/farley-defends-patronage-in-jobs-says-posts-touching-matters-of.html | FARLEY DEFENDS PATRONAGE IN JOBS; Says Posts Touching 'Matters of Policy' Should Be Filled by President's Supporters REVEALS LONG'S STRENGTH 3,000,000 to 4,000,000 Votes for Him Likely in '36, Survey by Democrats Showed Dr. Morgan's Case Considered Non-Cooperation" Charge Denied John Roosevelt Gets Job In a Department Store | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/max-m-gilbert-vice-principal-of-central-high-school-in-paterson.html | MAX M. GILBERT; Vice Principal of Central High School in Paterson | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/drive-to-open-jobs-to-negroes-widens-businesses-throughout-city.html | DRIVE TO OPEN JOBS TO NEGROES WIDENS; Businesses Throughout City That They Patronize Will Be Asked to Give Work CONFERENCE IS PLANNED Success of the Harlem Efforts Also Brings Proposals for a National Campaign Negro Store Patronage Cited Reasonable Basis Sought | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/wilson-cancels-holiday-philadelphia-mayor-acts-after-hints-of.html | WILSON CANCELS HOLIDAY; Philadelphia Mayor Acts After Hints of Indictments | True | Special to THE NEW YORK TIMES. | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/2500-angels-join-divine-at-estate-twoday-jubilation-reaches-climax.html | 2,500 'ANGELS' JOIN DIVINE AT ESTATE; Two-Day Jubilation Reaches Climax as Flock Takes Over Up-State 'Heaven' PEACE ACROSS THE RIVER President's Wife Fails to See Landing, but Expresses Good-Humored Interest The Scene Across the Hudson Mrs. Roosevelt Puzzled Speaks Highly of "Neighbor" Like the Lower Mississippi 60 Autos in Cavalcade Salute From Passing Train | True | By Robert S. Birdspecial To the New York Times. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/miss-charmian-campbell-to-become-bride-her-fiance-is-henry.html | Miss Charmian Campbell to Become Bride; Her Fiance Is Henry MacDonald, a Lawyer | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/tax-valuation-appealed-general-motors-protests-the-action-of-jersey.html | TAX VALUATION APPEALED; General Motors Protests the Action of Jersey Board | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/less-money-circulated-total-declined-9016152-in-july-to-6451875132.html | LESS MONEY CIRCULATED; Total Declined $9,016,152 in July to $6,451,875,132 | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/antitrust-move-planned-puerto-rican-to-study-methods-in-u-s-to.html | ANTI-TRUST MOVE PLANNED; Puerto Rican to Study Methods in U. S. to Combat Monopolies | True | Special Cable to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/heads-national-w-c-t-u.html | Heads National W. C. T. U. | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/walter-hovings-long-island-hosts-entertain-in-their-north-sea-home.html | WALTER HOVINGS LONG ISLAND HOSTS; Entertain in Their North Sea Home at Dinner Followed by Bridge Party MANY ATTEND RECITAL Mr. and Mrs. Sidney B. Wood Give a Reception and Tea After the Program Mrs. S. D. Preston Hostess Mrs. H. A. Clark Chairman | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/school-designer-retires-c-e-dobbin-with-board-38-years-quits-at-age.html | SCHOOL DESIGNER RETIRES; C. E. Dobbin, With Board 38 Years, Quits at Age of 70 | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/rev-lloyd-coblentz-a-minister-49-years-pastor-of-st-pauls-reformed.html | REV. LLOYD COBLENTZ, A MINISTER 49 YEARS; Pastor of St. Paul's Reformed Church in Baltimore 42 Years | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/bars-company-union-nlrb-orders-shipbuilding-company-to-end-labor.html | BARS 'COMPANY UNION'; NLRB Orders Shipbuilding Company to End Labor Group | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/hay-truck-upsets-kills-woman.html | Hay Truck Upsets, Kills Woman | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/letters-to-the-times-ambulance-service-abused-too-much-is-expected.html | Letters to The Times; Ambulance Service Abused Too Much Is Expected of Vehicles and Surgeons. It Is Declared Loans on Summer Homes WPA Workers' Pay Present Policy Is Viewed as Unjust to Growing Class of Investors For Religion in Schools But It Should Take Form, It Is Urged, of Training in Ethics and Morals Against Street Name Change Help From Up-State Police Headgear and Guns | True | AMBULANCE SURGEON.H. S.HARRY BURG.JULIAN W. SCHWAB.HOMER M. GREEN.J. S. WALLACE. | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/news-of-the-stage-tobacco-road-to-pass-another-milestonea-film.html | NEWS OF THE -STAGE; ' Tobacco Road' to Pass Another Milestone-A Film Prologue for 'Too Much Johnson' to Be Seen George Abbott Plans Rowland Stebbins Back | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/urges-childrens-eye-tests.html | Urges Children's Eye Tests | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/sports-of-the-times-ring-and-rein-or-doubleheader-today-putting-the.html | Sports of the Times; Ring and Rein, or Doubleheader Today Putting the Finger on Armstrong Getting Into the Country Lucky Choice By Way of Explanation | True | By John Kieran | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/woman-sought-as-killer-hunted-in-newark-after-man-68-is-murdered-in.html | WOMAN SOUGHT AS KILLER; Hunted in Newark After Man, 68, Is Murdered in Store | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/jean-buck-married-in-home-ceremony-she-becomes-bride-of-the-rev.html | JEAN BUCK MARRIED IN HOME CEREMONY; She Becomes Bride of the Rev. George Hugh Birney Jr. | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/daladier-optimistic-on-currency-outlook-says-franc-will-not-be.html | DALADIER OPTIMISTIC ON CURRENCY OUTLOOK; Says Franc Will Not Be Permitted to Fall Below 179 to Pound | True | Wireless to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/trotting-derby-annexed-by-greyhound-ten-in-hambletonian-at-goshen.html | Trotting Derby Annexed by Greyhound; Ten in Hambletonian at Goshen Today; GREYHOUND TAKES TWO HEATS IN ROW World Champion Trotter Hard Pressed to Beat Rosalind by Head in First Mile LONG KEY FAVORED TODAY McLin Chief Rival in $37,962 Hambletonian on Grand Circuit Card at Goshen Miss James Is Marshal Driver Takes No Chances Long Key at 8-5 Overnight THE SUMMARIES | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/dies-inquiry-gets-income-tax-books-congress-committee-calls-25.html | DIES INQUIRY GETS INCOME TAX BOOKS; Congress Committee Calls 25 Persons for Propaganda Investigation Tomorrow THEATRE PROJECT SCORED ' Cleansing' of WPA Unit to Be Asked by Representative Thomas of New Jersey Bars a "Three-Ring Circus" Red "Patronage Vehicle" Seen Sees It Part of Communism | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/4-british-officers-fined-in-stonehenge-vandalism.html | 4 British Officers Fined In Stonehenge Vandalism | True | Wireless to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/siriani-takes-feature-beats-cabello-in-eightrounder-at-queensboro.html | SIRIANI TAKES FEATURE; Beats Cabello in Eight-Rounder at Queensboro Arena | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/fha-loans-in-july-up-61-over-1937-home-mortgages-accepted-for.html | FHA LOANS IN JULY UP 61% OVER 1937; Home Mortgages Accepted for Insurance in Month Totaled $60,419,450 | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/security-board-gets-charges-on-maine-asks-state-democratic-leader.html | SECURITY BOARD GETS CHARGES ON MAINE; Asks State Democratic Leader to File Specific Complaint | True | Special to THE NEW YORK TIMES. | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/bermuda-ship-bill-guins-assembly-backs-move-to-make-passengers-live.html | BERMUDA SHIP BILL GAINS; Assembly Backs Move to Make Passengers Live Ashore | True | Special Cable to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/london-glad-pact-on-rubber-goes-on-fiveyear-renewal-seen-as.html | LONDON GLAD PACT ON RUBBER GOES ON; Five-Year Renewal Seen as Beneficial to Consumers as Well as Industry AVERTS CHAOTIC SITUATION Growers Would be Driven Out of Businesss Otherwise, British Paper Says | True | Wireless to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/events-today.html | EVENTS TODAY | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-east.html | Notes of Social Activities in New York and Elsewhere; NEW YORK EAST HAMPTON WESTCHESTER SARATOGA SPRINGS NEW JERSEY THE BERKSHIRE HILLS THE WHITE MOUNTAINS BAR HARBOR HOT SPRINGS | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/silk-banned-for-sofia-officials.html | Silk Banned for Sofia Officials | True | Wireless to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/france-in-new-bid-for-rome-accord-return-of-daladier-to-paris-and.html | FRANCE IN NEW BID FOR ROME ACCORD; Return of Daladier to Paris and Chamberlain to London Is Cause of Speculation Daladier Returns to Paris Blondel Calls on Ciano FRANCE IN NEW BID FOR ROME ACCORD Chamberlain Ends Holiday Halifax to See Chamberlain Problems Confront Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/19000-at-stadium-applaud-hofmann-pianist-is-heard-as-soloist-with.html | 19,000 AT STADIUM APPLAUD HOFMANN; Pianist Is Heard as Soloist With the PhilharmonicSymphony Orchestra PLAYS CHOPIN CONCERTO Artist Breaks Precedent and Agrees to Announce His Encores at Microphone Refuses to Force Music Announces His Encores Will Appear Again Monday | True | By H. Howard Taubman | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/in-the-nation-impressions-of-men-and-matters-abroad-eyes-fixed-on.html | In The Nation; Impressions of Men and Matters Abroad Eyes Fixed on America The Text of Mr. Kennedy | True | By Arthur Krock | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/newark-divides-as-russo-excels-his-3hitter-stops-toronto-41-after.html | NEWARK DIVIDES AS RUSSO EXCELS; His 3-Hitter Stops Toronto, 4-1, After Maple Leafs Win First Night Game, 5-2 | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/to-ask-wilson-fund-data-senate-committee-acts-in-case-of.html | TO ASK WILSON FUND DATA; Senate Committee Acts in Case of Philadelphia Mayor | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/selling-leads-in-odd-lot-deals.html | Selling Leads in Odd Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/firmer-undertone-appears-in-grains-wheat-rises-12-to-34c-and-corn.html | FIRMER UNDERTONE APPEARS IN GRAINS; Wheat Rises 1/2 to 3/4c and Corn Is in Urgent Demand at Gains of 3/4 to 1 3/4c SOME EXPORT BUYING SEEN Official August Crop Report Due Tomorrow-Outlook for Corn Improves | True | Special to THE NEW YORK TIMES. | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/leo-frobenius-65-explorer-is-dead-authority-on-prehistoric-art-was.html | LEO FROBENIUS, 65, EXPLORER, IS DEAD; Authority on Prehistoric Art Was the Leader of Twelve Expeditions Into Africa OFTEN GUEST OF EX-KAISER Had Lectured Before Him on Archaeology - Wrote Sixty Books and Many Pamphlets Son of German Army Officer On Circles of Culture PROF. LEO FROBENIUS | True | Special Cable to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/mike-belloise-outboxes-lee.html | Mike Belloise Outboxes Lee | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/new-york-rotary-golf-victor.html | New York Rotary Golf Victor | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/cubs-shut-out-reds-and-regain-3d-place-triumph-30-behind-frenchs.html | CUBS SHUT OUT REDS AND REGAIN 3D PLACE; Triumph, 3-0, Behind French's Six-Hit Pitching | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/hollywood-stages-goodwill-campaign-producers-and-showmen-put-up.html | HOLLYWOOD STAGES GOOD-WILL CAMPAIGN; Producers and Showmen Put Up $1,000,000 to Publicize Films | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/new-york-printers-lose-bow-to-baltimore-109-in-11thst-louis-wins.html | NEW YORK PRINTERS LOSE; Bow to Baltimore, 10-9, in 11th-- St. Louis Wins Again | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/cuban-cabinet-shift-held-nonpolitical-president-calls-resignations.html | CUBAN CABINET SHIFT HELD NONPOLITICAL; President Calls Resignations a Patriotic Move | True | Wireless to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/ohara-indictments-dropped.html | O'Hara Indictments Dropped | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/857520-on-federal-payroll.html | 857,520 on Federal Payroll | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/book-notes.html | BOOK NOTES | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/toledo-edison-3-12s-on-market-today-30000000-mortgage-bonds-and.html | TOLEDO EDISON 3 1/2S ON MARKET TODAY; $30,000,000 Mortgage Bonds and $6,500,000 of 4 Per Cent Debentures Are Offered 49 UNDERWRITERS FOR 31/2S First Boston Corporation Is in Charge-5% Obligations Will Be Redeemed Underwriters of the 3 1/2s Issuer in Cities Service Group | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/held-in-auto-death-alleged-dutch-schultz-aide-is-accused-of.html | HELD IN AUTO DEATH; Alleged Dutch Schultz Aide Is Accused of Stealing Police Car | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/doris-stevens-to-meet-president-trujillo-on-plans-to-enfranchise.html | Doris Stevens to Meet President Trujillo On Plans to Enfranchise Dominican Women | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/to-a-e-housman.html | TO A. E. HOUSMAN. | True | WITTER BYNner. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/four-runs-in-6th-sink-phils-9-to-6-dodger-rally-follows-drive-in.html | FOUR RUNS IN 6TH SINK PHILS, 9 TO 6; Dodger Rally Follows Drive in Previous Session in Which Count Is Tied 7 PITCHERS SEE SERVICE Brooklyn Moves Into Fifth fiact, Place as Tamulis, Pressnell and Hamlin Hurl Pressnell Gets Victory Double Play Ends Rally Harridge Riles MacPhail | True | By Louis Effrat | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/seek-new-republicans-murray-and-other-state-leaders-map-drive-for.html | SEEK NEW REPUBLICANS; Murray and Other State Leaders Map Drive for 'First Voters' | True | | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/bar-registrations-in-person-upstate-republicans-down-democrats-move.html | BAR REGISTRATIONS IN PERSON UP-STATE; Republicans Down Democrats' Move in Convention by Party Count, 79 to 49 SUFFRAGE ITEM ADVANCED Tammany Delegates Get Delay to Next Tuesday to Map Reapportionment Fight Democrats Get More Time Dooling Notes District Lines Suffrage Article Put Through Democrats' District Plan Fight on Suffrage Article | True | By James C. Hagertyspeicial To the New York Times. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/drop-in-humidity-eases-discomfort-moisture-declines-to-48-as.html | DROP IN HUMIDITY EASES DISCOMFORT; Moisture Declines to 48% as Temperature Goes to 86[degree] on 16th Day of Heat Wave | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/cream-price-to-rise-jersey-orders-increase-in-retail-and-producer.html | CREAM PRICE TO RISE; Jersey Orders increase in Retail and Producer Rates | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/slighted-bulgarians-say-report-aloofness-by-rumania-despite.html | SLIGHTED, BULGARIANS SAY; Report Aloofness by Rumania Despite Salonika Pact | True | Wireless to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/pledge-aid-to-liberty-women-at-luncheon-endorse-rededication.html | PLEDGE AID TO LIBERTY; Women at Luncheon Endorse Rededication Movement | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/138-cm-t-c-prizes-given-at-camp-dix-awards-made-at-last-review-for.html | 138 C.M. T. C. PRIZES GIVEN AT CAMP DIX; Awards Made at Last Review for Athletic Achievements in the Training Program THE REGIMENT IS PRAISED Morristown Youth Is Chosen to Represent Camp in Yale Scholarship Competition | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/more-votes-than-voters-counted.html | More Votes Than Voters Counted | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/c-i-0-pickets-silk-plants.html | C. I. 0. Pickets Silk Plants | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/timbolok-offering-prefabricated-house-company-to-sell-24900-shares.html | TIM-BO-LOK OFFERING; Prefabricated House Company to Sell 24,900 Shares | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/cavanaghs-four-triumphs-11-to-5-argentine-polo-star-leads-whites-to.html | CAVANAGH'S FOUR TRIUMPHS, 11 TO 5; Argentine Polo Star Leads Whites to Victory Over Reds at Meadow Brook ROARK ALSO TAKES PART Tyrrell-Martin Is Another Foreign Ace to Compete in Practice Contests Balding Relieves Cavanagh Grace Excels for Blues | True | By Robert F. Kelleyspecial To the New York Times.by Robert F. Kelleyspecial To the New York Times. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/handcuff-9-to-2-captures-alabama-comes-from-last-place-to-score-by.html | HANDCUFF, 9 TO 2, CAPTURES ALABAMA; Comes From Last Place to Score by Two Lengths in $10,900 Spa Feature BLACK WAVE TAKES PLACE Leads Anaflame, With Creole Maid, Early Leader, Fifth in Field of Eight Creole Maid Falters Nedayr in Mile Workout YEARLINGS BRING $101,200 51 Sold, Guggenheim Taking Bull Dog Colt for $9,600 | True | By Bryan Fieldspecial To the New York Times. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/estates-appraised.html | Estates Appraised | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/tells-court-debt-is-too-low.html | Tells Court Debt Is Too Low | True | | C1B 386767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/visiting-union-man-drops-hague-fight-organizer-defers-speech-plan.html | VISITING UNION MAN DROPS HAGUE FIGHT; Organizer 'Defers' Speech Plan in Jersey City After Getting 'Suggestion' From Office CLARK DECISION AWAITED Hamill Says Action on Rally Applications- Will Be Put Off Pending Ruling | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/writers-hear-martin-exchange-head-is-guest-speaker-at-associations.html | WRITERS HEAR MARTIN; Exchange Head Is Guest Speaker at Association's Dinner | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/named-for-corrigan-in-reverse.html | Named for Corrigan in Reverse | True | | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/miss-virginia-mayo-engaged-to-marry-bridgeport-conn-girls-troth-to.html | MISS VIRGINIA MAYO ENGAGED TO MARRY; Bridgeport, Conn., Girl's Troth to G. Farrington Fiske Is Announced by Father ALUMNA OF MT. HOLYOKE Bridegroom-Elect, a Graduate of Michigan University, Is a Massachusetts Legislator THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/gordon-is-victor-in-junior-sailing-increases-point-total-to-25-in.html | GORDON IS VICTOR IN JUNIOR SAILING; Increases Point Total to 25 in Series at Greenwich for the Law Trophy THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/engineer-dying-stays-at-throttle-stricken-with-hemorrhage-he-brings.html | ENGINEER, DYING STAYS AT THROTTLE; Stricken With Hemorrhage, He Brings His Train Safely to Mineola, Then Collapses Passengers Not Disturbed Tells of Passing Stations | True | Special to THE NEW YORK TIMES. | C1B 386767 |
| 1938-08-10 | 1938-08-10 | https://www.nytimes.com/1938/08/10/archives/-glioma-baby-here-in-race-to-save-sight-arrives-by-plane-from.html | ' GLIOMA BABY' HERE IN RACE TO SAVE SIGHT; Arrives by Plane From Chicago to See Eye Specialists | True | | C1B 386767 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/7051673-earned-by-eastman-kodak-24week-profit-this-year-compares.html | $7,051,673 EARNED BY EASTMAN KODAK; 24-Week Profit This Year Compares With $11,475,066 for the 1937 Period | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/plot-to-kill-union-laid-to-taxi-heads-cio-group-charges-parmelee.html | PLOT TO KILL UNION LAID TO TAXI HEADS; C.I.O. Group Charges Parmelee Officers Foster Espionage | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/london-to-send-more-gold-here-additional-engagements-of-1860000-for.html | LONDON TO SEND MORE GOLD HERE; Additional Engagements of $1,860,000 for Shipment Are Revealed RECOVERY IN THE POUND But Strong Selling Attack Drives Belga Down 63/4 Points From Day Before $7,462,000 in Bars Sold Laid to Franc's Weakness | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/convention-moves-for-session-in-1959-proposal-for-next-revision-of.html | CONVENTION MOVES FOR SESSION IN 1959; Proposal for Next Revision of State's Basic Law Goes to a Third Reading FOR 'OFF-YEAR' IN POLITICS Delegates, Wearied by Flow of Oratory, Hail Plan tp Avoid Campaign Aims | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/royal-l-elwell.html | ROYAL L. ELWELL | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/naval-ordrs.html | Naval Ordrs | True | | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/pitcher-sold-to-indians.html | Pitcher Sold to Indians | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/dodger-night-game-with-phillies-off-12000-are-disappointed-by.html | DODGER NIGHT GAME WITH PHILLIES OFF; 12,000 Are Disappointed by Last-Minute Rain-Fine of $50 Drawn by Durocher | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/fordham-names-32-to-faculty-posts-appointment-of-assistants-is.html | FORDHAM NAMES 32 TO FACULTY POSTS; Appointment of Assistants Is Announced by Dean of Graduate School SCHOLARSHIPS GO TO 16 11 University Departments Represented in List for Next Academic Year | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/edwin-harris-dead-dickens-authority-he-wrote-john-jaspers-gatehouse.html | EDWIN HARRIS DEAD; DICKENS AUTHORITY; He Wrote 'John Jasper's Gatehouse,' Sequel to 'Edwin Drood" | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/three-scotches-cut-as-price-war-spreads-competing-brands-are.html | THREE SCOTCHES CUT AS PRICE WAR SPREADS; Competing Brands Are Reduced to $2.79 From $3.39 | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/bernice-offenberg-wed-law-student-becomes-bride-of-dr-robert-tepper.html | BERNICE OFFENBERG WED; Law Student Becomes Bride of Dr. Robert Tepper at Hotel | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/sudetens-accused-of-blocking-peace-prague-radio-speaker-says-they.html | SUDETENS ACCUSED OF BLOCKING PEACE; Prague Radio Speaker Says They Stir Up Nationalism to Sabotage Runciman NEGOTIATIONS TO START British Mediator Declared to Have Gathered Needed Data on Nationalities Issue Sees Agreement Imperilled Protest Border Violation Replies to Reich Attacks | True | By G. E. R. Gedyewireless To the New York Times. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/republicans-lean-toward-smith-for-senate-dewey-boom-growing-upstate.html | Republicans Lean Toward Smith For Senate; Dewey Boom Growing; Up-State Chiefs See Good Strategy in Picking the Ex-Governor--Sentiment for Drafting of Prosecutor for Governor Gains REPUBLICANS SEEK SMITH FOR SENATE | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/bias-against-negroes-in-union-is-charged-reds-influence-in-seamens.html | BIAS AGAINST NEGROES IN UNION IS CHARGED; Reds' Influence in Seamen's Group Held Responsible | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/italian-yacht-withdraws.html | Italian Yacht Withdraws | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/john-w-lane-77-former-legislator-aided-bill-for-development-of-the.html | JOHN W. LANE, 77, FORMER LEGISLATOR; Aided Bill for Development of the Newark Port | True | Special to THE NEW YORK TIMES. | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/bad-water-peril-scouted-by-dr-rice-he-reports-queens-pumping-unit.html | BAD WATER 'PERIL' SCOUTED BY DR. RICE; He Reports Queens Pumping Unit Near Garbage Dump Has Been Idle for Year SEEPAGE DANGER DENIED Polluted Water Flowing Away on Surface, Experts SayDisputed Area Cleared Infiltration From Dump Doubted Disinfectant Poured In Stream | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/polo-grounds-bout-postponed-by-rain-match-for-world-lightweight.html | POLO GROUNDS BOUT POSTPONED BY RAIN; Match for World Lightweight Title Transferred to the Garden Next Wednesday 8,000 PRESENT AT PARK Armstrong to Resume Work at Pompton Lakes-Ambers to Drill at Summit Camp Will Exchange Tickets Hurried Rush to Cover Fails to Entice the Fans | True | By James P. Dawson | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/archbishop-of-salvador-jose-alfonso-belloso-y-sanchez-65-is-dead-in.html | ARCHBISHOP OF SALVADOR; Jose Alfonso Belloso y Sanchez, 65, Is Dead in California | True | Special Cable to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/move-is-a-surprise-president-makes-statement-at-a-luncheon-at-warm.html | MOVE IS A SURPRISE; President Makes Statement at a Luncheon at Warm Springs ITS EFFECT MUCH IN DOUBT George, in Fighting Radio Speech, Attacks Foes and Champions All Business Camp at Luncheon Words Come as Surprise Camp Endorsed by Roosevelt Against George for Senator Watch Stand in South Carolina Fear Effect on Maybank May Depend on Popularlty Roosevelt Health Improved GEORGE HITS AT ROOSEYELT Senator, on Radio, Defends His Acts in Washington | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/test-auto-safety-at-100mile-speed-experts-in-michigan-show-how.html | TEST AUTO SAFETY AT 100-MILE SPEED; Experts in Michigan Show How Accidents Can Be Avoided in Many Cases TIRE BLOWN AT 70 M. P. H. Traffic Institute Delegates Also See Demonstration of Governor-Control Brake Faults Are Revealed Roadway Trials Watched | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/fishing-ban-removed-atlantic-city-group-votes-to-open-bridges-to.html | FISHING BAN REMOVED; Atlantic City Group Votes to Open Bridges to Anglers | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/purchases-by-alaska-from-us-up-4000000.html | Purchases by Alaska From U.S. Up $4,000,000 | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/710pound-tuna-caught.html | 710-Pound Tuna Caught | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/will-erect-farmhouse-type-dwellings-at-fort-salonga-atlantic-city.html | Will Erect Farmhouse Type Dwellings at Fort Salonga; Atlantic City Skipper Also Was a Sail Boat Designer | True | Special to THE NEW YORK TIMES. | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/prices-raised-10-on-some-furniture-producers-call-the-advance.html | PRICES RAISED 10% ON SOME FURNITURE; Producers Call the Advance Portent of General Gain as Materials Rise WAGE-HOUR ACT A FACTOR Its Influence on Lumber Lifts Values Twice-- Veneers Also Are Higher | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/yanks-score-1211-on-walk-in-tenth-defeat-senators-when-kelley.html | YANKS SCORE, 12-11, ON WALK IN TENTH; Defeat Senators When Kelley Issues Three Passes After Hoag Opens With Single 7 HURLERS GIVE 27 HITS 5 Homers, 8 Errors Enliven Game-Happenings on Field Bewilder Crowd of 8,100 Still Five Games Ahead Pearson, Hogsett Start Case Ties the Score | True | By John Drebinger | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/new-ark-is-accused-of-overexpenditure-jersey-official-sends-data-to.html | NEW ARK IS ACCUSED OF OVEREXPENDITURE; Jersey Official Sends, Data to Prosecutor in Essex | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Transpacific Mail Panama Canal Foreign Air Mail | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/plan-puerto-rican-study-needle-workers-seek-means-to-rehabilitate.html | PLAN PUERTO RICAN STUDY; Needle Workers Seek Means to Rehabilitate Island Industry | True | Special Cable to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/miss-berg-registers-75-totals-226-for-54-holes-to-lead-golf-derby.html | MISS BERG REGISTERS 75; Totals 226 for 54 Holes to Lead Golf Derby by 13 Strokes | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/parties-at-hot-springs-mr-and-mrs-baisley-p-elebash-entertain-at.html | PARTIES AT HOT SPRINGS; Mr. and Mrs. Baisley P. Elebash Entertain at the Pillars | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/rents-large-suite-in-gracie-square-investment-banker-takes-15room.html | RENTS LARGE SUITE IN GRACIE SQUARE; Investment Banker Takes 15Room Duplex Apartment Overlooking East River LEASE IN HAMPSHIRE HOUSE Banker, Film Executive and 3 Others Take Suites in Central Park South Building Haley Fiske 2d Rents Suite West Side House Filling Up | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/bank-bandits-car-found-stolen-machine-left-in-parking-lot-after.html | BANK BANDITS CAR FOUND; Stolen Machine Left in Parking Lot After $50,000 Hold-Up | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/saratoga-chart-washington-park-results-saratoga-entries-washington.html | SARATOGA CHART; Washington Park Results Saratoga Entries Washington, Park Entries | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/letters-to-the-times-the-birth-rate-problem-other-matters-are-to-be.html | Letters to The Times; The Birth Rate Problem Other Matters Are to Be Considered in Face of Falling Population The Case of Sweden A Matter of the Arts Bank Credit and Assets Extensions, It Is Held, Should Conform to Basic Principles of Banking Need for Variety Gay Raiment for Men | True | STANDLEY BOONE.WILLIAM P. MALBURN.PAUL PRODIS.ROBERT STRUNSKY. | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/new-haven-issue-approved.html | New Haven Issue Approved | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/exhibitions-of-art-at-east-hampton-mrs-harry-payne-whitney-has.html | EXHIBITIONS OF ART AT EAST HAMPTON; Mrs. Harry Payne Whitney Has Display of Sculpture | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/cyclone-damages-new-zealand.html | Cyclone Damages New Zealand | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/new-york-in-front-123-printers-nine-tops-cincinnatist-louis-leads.html | NEW YORK IN FRONT, 12-3; Printers' Nine Tops Cincinnati- St. Louis Leads for Title | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/santasiere-scores-twice-at-cazenovia-marshall-chess-club-expert.html | SANTASIERE SCORES TWICE AT CAZENOVIA; Marshall Chess Club Expert Gains Lead in Title Play STANDING OF THE PLAYERS | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/dr-william-mace-educator-is-dead-dean-emeritus-of-university-of.html | DR. WILLIAM MACE, EDUCATOR, IS DEAD; Dean Emeritus of University of Syracuse Stricken at Summer Home at 85 HE SPENT LIFE IN TEACHING Was at De Pauw in Indiana for 2 Years, Coming East in 1891--Wrote on History | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/goldbeckrobbins-take-golf-award-score-on-matching-of-cards-after-a.html | GOLDBECK-ROBBINS TAKE GOLF AWARD; Score on Matching of Cards After a Triple Tie at 66 in Pro-Amateur Event HARRIS LEADS AMATEURS Returns Gross 75 in Tourney at Sleepy Hollow-Jaeger Captures Net Laurels THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/court-hearing-set-in-suit-by-lewis-board-asked-to-show-cause-on.html | COURT HEARING SET IN SUIT BY LEWIS; Board Asked to Show Cause on Monday for Vacating His Ring Championship | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/2020-cmtc-youths-endcamp-dixtraining-boys-tanned-and-stouter-leave.html | 2,020 C.M.T.C. YOUTHS ENDCAMP DIXTRAINING; Boys, Tanned and Stouter, Leave for Homes in Three States | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/u-s-steel-shipments-off-july-business-was-745182-tons-under-last.html | U. S. STEEL SHIPMENTS OFF; July Business Was 745,182 Tons Under Last Year' | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/suarez-fighter-dies-colorful-argentinian-who-was-knocked-out-by.html | SUAREZ, FIGHTER, DIES; Colorful Argentinian Who Was Knocked Out by Petrolle | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/john-p-coburn-retired-new-haven-druggist-was-member-of-historic.html | JOHN P. COBURN; Retired New Haven Druggist Was Member of Historic Cycle Club | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/sec-adopts-new-rule-acquisition-of-utility-assets-affected-by-order.html | SEC ADOPTS NEW RULE; Acquisition of Utility Assets Affected by Order | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/cross-keys-131-scores-in-stake-midkiff-filly-leads-favored-merry.html | CROSS KEYS, 13-1, SCORES IN STAKE; Midkiff Filly Leads Favored Merry Lassie to Wire in $5,000 Added Contest DRIFT ALONG HOME THIRD Victor Covers Six Furlongs in 1:13 at NarragansettDouble Pays $448 | True | | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/store-sales-drop-was-12-in-july-decline-for-the-seven-months-was-10.html | STORE SALES DROP WAS 12% IN JULY; Decline for the Seven Months Was 10%, According to Reserve Board DIP WAS 14% IN THIS AREA Cleveland District's Decrease Put at 19%, the Largest for the Country CHAIN VOLUME OFF 9% | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/keokuk-tries-scattering-cash.html | Keokuk Tries Scattering Cash | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/money-and-credit-call-loans-commercial-paper-bankers-acceptances.html | MONEY AND CREDIT; Call Loans Commercial Paper Bankers' Acceptances London Market BULLION | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/catholic-group-formed-youth-organization-in-manila-is-like-the-one.html | CATHOLIC GROUP FORMED; Youth Organization in Manila Is Like the One Here | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/weather-postpones-program-at-stadium-radio-night-bill-is-rained.html | WEATHER POSTPONES PROGRAM AT STADIUM; Radio Night Bill Is Rained Out-Substitute Orchestra Heard | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/inglott-odonovan-kitto-and-blum-lead-in-british-federation-chess.html | Inglott, O'Donovan, Kitto and Blum Lead In British Federation Chess Tournament; THE SUMMARIES | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/loan-of-10000000-by-jersey-utility-public-service-electric-bonds-go.html | LOAN OF $10,000,000 BY JERSEY UTILITY; Public Service Electric Bonds Go on Market Today | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/garden-club-stages-show-in-berkshires-mrs-carl-w-johnson-receives.html | GARDEN CLUB STAGES SHOW IN BERKSHIRES; Mrs. Carl W. Johnson Receives Trophy at Williamstown | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/minor-league-baseball-results-international-league-southern.html | Minor League Baseball Results; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE STANDING OF THE CLUBE EASTERN LEAGUE TEXAS LEAGUE STANDING OF THE CLUBS STANDING OF THE CLUBS AMERICAN ASSOCIATION STANDING OF THE CLUBS | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/warneke-of-cards-stops-pirates-50-rain-halts-play-after-seven.html | WARNEKE OF CARDS STOPS PIRATES, 5-0; Rain Halts Play After Seven Innings-Second Game of Twin Bill Postponed THREE RUNS IN FIRST WIN Klinger Is Routed in SixthPittsburghers Get 4 Hits, None Passing Second | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/georgette-whelan-sets-wedding-date-she-will-be-married-to-guy-o.html | GEORGETTE WHELAN SETS WEDDING DATE; She Will Be Married to Guy O. Rutherfurd of Allamuchy, N. J., Sept. 8 in This City, SELECTS 13 ATTENDANTS Mrs. George H. Bostwick and Harriette Whelan Will Be Honor Matron and Maid | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/nicola-parravano.html | NICOLA PARRAVANO | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/white-leaves-namm-to-join-schenley-co-store-elects-l-s-rosenzweig-a.html | WHITE LEAVES NAMM TO JOIN SCHENLEY CO.; Store Elects L. S. Rosenzweig a Vice President, Director NAMED TO NEW POSTS | True | | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/sen-burke-picks-garner-for-1940-sailing-for-hague-congress-he.html | SEN. BURKE PICKS GARNER FOR 1940; Sailing for Hague Congress, He Praises Vice President as a Progressive SCHWELLENBACH WITH HIM Shipstead Also Leaves on the Manhattan--Pershing Off for Battlefield Tour NOTABLES WHO SAILED FOR EUROPE YESTERDAY | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/seeks-soccer-jurisdiction.html | Seeks Soccer Jurisdiction | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/steel-merger-approved-stockholders-of-allegheny-and-ludium-concerns.html | STEEL MERGER APPROVED; Stockholders of Allegheny and Ludium Concerns Vote | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/football-ticket-sale-to-open.html | Football Ticket Sale to Open | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/small-stores-order-fastmoving-items-buy-novelties-freely-but-take.html | SMALL STORES ORDER FAST-MOVING ITEMS; Buy Novelties Freely but Take Few Staples at Butler Event | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/norwegian-royalty-to-visit-u-s.html | Norwegian Royalty to Visit U. S. | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/vienna-works-on-traffic-18-killed-in-514-accidents-in-maycode.html | VIENNA WORKS ON TRAFFIC; 18 Killed in 514 Accidents in May-Code Stiffened | True | Wireless to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/b-m-t-wins-tax-ruling-referee-denies-motion-to-drop-review.html | B. M. T. WINS TAX RULING; Referee Denies Motion to Drop Review Proceedings | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/armstrong-cork-elects-suter-first-vice-president-and-powlison.html | ARMSTRONG CORK ELECTS; Suter First Vice President and Powlison Treasurer | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/i-r-t-subway-held-too-dirty-for-art-so-committee-passes-it-up-in.html | I. R. T. SUBWAY HELD 'TOO DIRTY' FOR ART; So Committee Passes It Up in Plans to Beautify City's Subterranean Lines | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/pupils-who-failed-blame-themselves-third-of-boys-in-summer-repeat.html | PUPILS WHO FAILED BLAME THEMSELVES; Third of Boys in Summer Repeat Work Admit 'Flunks' Were Own Fault 1,000 REPLY TO QUESTIONS They Give Variety of. Excuses, but More Than 350 Concede Indifference or Absence Some of the Replies Their Views May Help | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/the-berry-claims.html | THE BERRY CLAIMS | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/softball-twin-bill-tomorrow.html | Softball Twin Bill Tomorrow | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/links-favorites-are-eliminated-in-womens-state-title-tourney-mrs.html | Links Favorites Are Eliminated In Women's State Title Tourney; Mrs. Balding Beats Miss Betsy MacLeod, the Medalist--Misses Guilfoil and Harrison Lose Mrs. McNaughton Advances Holds Club Championship Reach Turn All Square | True | By William D. Richardsonspecial To the New York Times. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/double-returns-2298.html | Double Returns $2,298 | True | | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/beach-party-given-at-southampton-mrs-wilfred-j-funk-hostess-to.html | BEACH PARTY GIVEN AT SOUTHAMPTON; Mrs. Wilfred J. Funk Hostess to Group for Supper at Her Seaside Home J. D. LYONS HAVE DINNER Mr. and Mrs. Leroy Whitney Are Being Entertained by the Goodhue Livingstons Garden Club Meets Princess Alexis Obolensky Honored Mrs. W. P. Snyder Is Guest | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/brooklyn-houses-sold-twofamily-and-onefamily-dwellings-change-hands.html | BROOKLYN HOUSES SOLD; Two-Family and One-Family Dwellings Change Hands | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/woman-asks-morgenthaa-to-save-her-gold-bricks.html | Woman Asks Morgenthau To Save Her Gold Bricks | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/note-issue-approved-i-c-c-acts-on-1224000-loan-by-public-service.html | NOTE ISSUE APPROVED; I. C. C. Acts on $1,224,000 Loan by Public Service | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/army-hero-prizes-go-to-3-soldiers-highest-peacetime-awards-are.html | ARMY HERO PRIZES GO TO 3 SOLDIERS; Highest Peacetime Awards Are Presented at Slocum for Bravery in Rescues 1,900 TROOPS TAKE PART Gen. Humphrey Bestows Medals in Colorful Ceremony at Fort in the Sound | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/miss-mildred-s-childress-cole-ls-married-to-samuel-stanhope.html | Miss Mildred S. Childress Cole ls Married To Samuel Stanhope Labouisse in Chapel | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/hearings-listed-by-sec-that-for-alleghany-corp-is-put-off-to-sept.html | HEARINGS LISTED BY SEC; That for Alleghany Corp. Is Put Off to Sept. 19 | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/labor-stage-wins-license-exemption-mayor-signs-council-bill-but.html | LABOR STAGE WINS LICENSE EXEMPTION; Mayor Signs Council Bill, but Insists 'Pins and Needles' Must Observe Fire Laws SAFETY OF EXIT STRESSED League of Theatres Opposed Measure on Ground of Competition From Show | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/taxpayersback-harvey-also-name-slate-to-run-with-queens-head-for.html | TAXPAYERS-BACK HARVEY; Also Name Slate to Run With Queens Head for Governor | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/france-asks-franco-to-free-agent.html | France Asks Franco to Free Agent | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/standard-oil-post-goes-to-j-e-crane-exfederal-reserve-aide-is.html | STANDARD OIL POST GOES TO J. E. CRANE; Ex-Federal Reserve Aide is Elected Treasurer of -New Jersey Company | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/net-loss-is-shown-by-western-union-1518701-dificit-in-halfyear.html | NET LOSS IS SHOWN BY WESTERN UNION; $1,518,701 Dificit in HalfYear Contrasts With Profit of $2,132,233 OPERATING REVENUES OFF A. T. & T. Reports for June and the Six Months--Others Reveal Results | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/jersey-guardsman-ends-life.html | Jersey Guardsman Ends Life | True | Special to THE NEW YORK TIMES. | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/costa-rica-approves-expropriation-plan-congress-passes-bill.html | COSTA RICA APPROVES EXPROPRIATION PLAN; Congress Passes Bill Affecting American Electric Concern | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/major-morris-s-daniels-jr.html | MAJOR MORRIS S. DANIELS JR. | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/named-by-g-e-to-direct-wiring-material-sales.html | Named by G. E. to Direct Wiring Material Sales | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/queen-mary-sails-fast-crossing-due-may-seek-eastbound-record-but.html | QUEEN MARY SAILS; FAST CROSSING DUE; May Seek Eastbound Record, but Officials Deny She Will Try to Beat Normandie | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/bata-retorts-to-nazis-shoe-man-not-a-jew-but-would-not-be-ashamed.html | BATA RETORTS TO NAZIS; Shoe Man Not a Jew, but 'Would Not Be Ashamed' if He Were | True | Wireless to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/sports-of-the-times-hoof-beats-in-the-hambletonian-a-threecornered.html | Sports of the Times; Hoof Beats in the Hambletonian A Three-Cornered Race | True | By John Kieran | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/sec-reports-deals-in-odd-lots.html | SEC Reports Deals in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/italys-passport-ban-draws-paris-protest-officials-refuse-visas-to.html | ITALY'S PASSPORT BAN DRAWS PARIS PROTEST; Officials Refuse Visas to 8,000 Planning to Visit France | True | By Pertinax | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/arthur-lehman-left-11131425-250000-income-is-indicated-for-widow.html | ARTHUR LEHMAN LEFT $11,131,425; $250,000 Income Is indicated for Widow and Daughters of Governor's Brotherer 1936 RESIDUE $6,191,267 Accounting Reveals Banker Distributed Wealth in 209 Stocks and 59 Bonds Investments Widely Distributed Some Holdings Valueless | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/dr-schimmelpfennig-a-specialist-in-xray-with-mountainside-hospital.html | DR. SCHIMMELPFENNIG, A SPECIALIST IN X-RAY; With Mountainside Hospital in New Jersey for 19 Years | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/union-stockyards-to-fight-nlrb.html | Union Stockyards to Fight NLRB | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/westhampton-is-victor-crew-led-by-miss-hansen-wins-morgan-yachting.html | WESTHAMPTON IS VICTOR; Crew Led by Miss Hansen Wins Morgan Yachting Bowl | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/dignified-capital-greets-corrigan-at-fliers-request-hardly-a-scrap.html | DIGNIFIED' CAPITAL GREETS CORRIGAN; At Flier's Request, Hardly a Scrap of Paper Falls, but Crowds Hail Him Warmly Says Columbus Made Mistake Flier Makes a Visit to Hull | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/dog-that-bit-5-found-rabid.html | Dog That Bit 5 Found Rabid | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/new-judge-frees-his-debtors.html | New Judge Frees His Debtors | True | | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/drive-up-yangtze-reported-halted-japanese-actions-indicate-change.html | Drive Up Yangtze Reported Halted; Japanese Actions Indicate Change; Movements of Transports, Gunboats Mostly Down-River, High Foreign Naval Officer Says-Some Fighting Goes On DRIVE UP YANGTZE REPORTED HALTED Canton Suburbs Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/corncrop-figures-obviate-farm-vote-official-forecast-2566221000.html | CORN-CROP FIGURES OBVIATE FARM VOTE; Official Forecast 2,566,221,000 Bushels, or 27,000,000 Below Quota-Poll Mandate WHEAT AT 955,989,000 BU. Total for Winter and Spring Drops in Month, but Corn Estimate Is Higher Wheat Forecast Lowered Other Crops Estimated Comparative Figures Given Statistics on Winter Wheat CORN-CROP FIGURES OBVIATE FARM VOTE | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/carroll-on-stand-denies-2-murders-says-he-knew-nothing-of.html | CARROLL ON STAND DENIES 2 MURDERS; Says He Knew Nothing of Littlefield Deaths Until After Arrest of Paul Dwyer FRIEND BACKS ALIBI PLEA Testifies Accused Man Was at Legion Hall When Doctor Was Slain | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/dunn-defends-acts-in-tvaberry-case-counsel-at-inquiry-denies.html | DUNN DEFENDS ACTS IN TVA-BERRY CASE; Counsel at Inquiry Denies Shielding Any One or Holding Up Evidence WOLVERTON, BIDDLE CLASH Battle Over Calling Notary Who Handled Most of the 241 Marble Leases Made Deal Before Election Demands Full Inquiry | True | By Russell B. Porterspecial To the New York Times. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/governors-island-to-ride.html | Governors Island to Ride | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/scores-in-the-tournament.html | Scores in the Tournament | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/business-world-commercial-paper-still-cautious-on-fall-orders-to.html | Business World; COMMERCIAL PAPER Still Cautious on Fall Orders To Promote Men's Wear Early Vacation Radios Active Stores Raise Blouse Budgets Chinaware Buying Slackens Drop Tariff Probe on Shoe Costs Chenille Spreads Reordered Burlap Consumption Off Gray Goods Sales Small | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/355-by-oxfordcambridge-cricketers-bat-well-as-4day-match-in-jamaica.html | 355 BY OXFORD-CAMBRIDGE; Cricketers Bat Well as 4-Day Match in Jamaica Opens | True | Special Cable to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/court-ruling-awaited-call-for-tenders-on-debentures-of-mortgage.html | COURT RULING AWAITED; Call for Tenders on Debentures of Mortgage Concerns Affected | True | | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/16732251-earned-by-nickel-concern-international-companys-sixmonth.html | $16,732,251 EARNED BY NICKEL CONCERN; International Company's SixMonth Profit Compares to $25,914,352 Last Year $6,618,487 FOR 2D QUARTER Madison Square Garden Corp. Nets More for Year-Other Enterprises Report MADISON SQ. GARDEN GAINS Corporation Nets $454,789 in 12 Months, Against $348,275 OTHER CORPORATE REPORTS McKeesport Tin Plate Corporation | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/new-vote-on-coast-is-asked-by-ryan-longshoremens-union-head-says.html | NEW VOTE ON COAST IS ASKED BY RYAN; Longshoremen's Union Head Says NLRB Favored C. I. O. | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/rail-mediation-on-today-national-board-will-hear-pleas-of-roads-and.html | RAIL MEDIATION ON TODAY; National Board Will Hear Pleas of Roads and Labor Over Wages | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/g-g-snowdens-jr-have-child.html | G. G. Snowdens Jr. Have Child | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/summaries-of-the-matches-championship-flight-lower-bracket-upper.html | Summaries of the Matches; CHAMPIONSHIP FLIGHT LOWER BRACKET UPPER BRACKET BEATEN SIXTEEN THIRD FLIGHT FOURTH FLIGHT | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/12-die-in-plane-crash-nine-of-hungarian-victims-are-reporters.html | 12 DIE IN PLANE CRASH; Nine of Hungarian Victims Are Reporters Covering Air Meet | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/newport-colony-has-flower-show-mr-and-mrs-michael-m-van-beuren.html | NEWPORT COLONY HAS FLOWER SHOW; Mr. and Mrs. Michael M. van Beuren Receive the First Prize in Main Exhibit MRS. E. M. BANON TO SAIL Mrs. Drexel Dahlgren Will Be Hostess at Dinner for Miss Louise Hubbard Bristol Club Receives Prize Dog Show Stewards Listed | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/detroit-suffers-first-setback-under-baker-despite-yorks-24th.html | Detroit Suffers First Setback Under Baker Despite York's 24th Circuit Smash | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/burn-ton-of-marihuana-ontario-officials-find-plants-thriving-in.html | BURN TON OF MARIHUANA; Ontario Officials Find Plants Thriving in National Park | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/the-screen-martha-raye-bob-hope-in-give-me-a-sailor-at-the.html | THE SCREEN; Martha Raye, Bob Hope in 'Give Me a Sailor' at the Paramount-Racket Busters' Comes to Strand At the Strand At the Cameo | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/joseph-v-nichols-in-chief-clerks-office-of-police-department-for-30.html | JOSEPH V. NICHOLS; In Chief Clerk's Office of Police Department for 30 Years | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/in-the-nation-being-no-2-from-notebook-of-a-traveler-the-element-of.html | In the Nation; Being No. 2 From Notebook of a Traveler The Element of Time The Reich's Predicament | True | By Arthur Krock | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/reports-from-former-drought-areas-in-west-colorado-montana-north.html | Reports From Former Drought Areas in West; COLORADO MONTANA NORTH DAKOTA OKLAHOMA SOUTH DAKOTA WYOMING TEXAS NEW MEXICO NEBRASKA | True | Special to THE NEW YORK TIMES. | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/200-awards-given-at-gladiolus-show-100-competitive-classes-in-the.html | 200 AWARDS GIVEN AT GLADIOLUS SHOW; 100 Competitive Classes in the Exhibit Held Here by the Metropolitan Society SWEEPSTAKES RACE CLOSE Homer F. de Groot Takes Prize-New Seedlings Presented in a Special Section Awards in Various Classes | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/sidewalk-astronomy.html | SIDEWALK ASTRONOMY | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/joseph-roebling-host-at-saratoga-entertains-with-a-luncheon-before.html | JOSEPH ROEBLING HOST AT SARATOGA; Entertains With a Luncheon Before the Races-Mrs. G. T. Smith Gives Party ROBERT LE ROYS GUESTS Mr. and Mrs. Louis E. Stoddard Have Arrived to Be With the W. Deering Howes Donald Davids to Be Guests Harry F. Guggenheim Host | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/kennedy-will-present-a-fish-gun-to-roosevelt.html | Kennedy Will Present A Fish Gun to Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/bees-with-16-hits-rout-giants-8-to-2-dimaggio-cooney-garms-and.html | BEES, WITH 16 HITS, ROUT GIANTS, 8 TO 2; DiMaggio, Cooney, Garms and Fletcher Get 3 Blows Each, Pounding 5 Pitchers ERRICKSON IS EFFECTIVE Halts Ott's Batting Streak at 18 Games-Moore's Single Prevents Shut-Out Garms Has Good Day Lopez's Record Intact Leslie Fails to Hit | True | By Roscoe McGowenspecial To the New York Times. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/right-to-subscribe-to-25000000-debentures-given-to-phillips.html | Right to Subscribe to $25,000,000 Debentures Given to Phillips Petroleum Stockholders | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/british-liner-held-up-passengers-say-rebel-trawler-came-so-close.html | BRITISH LINER HELD UP; Passengers Say Rebel Trawler Came So Close They Saw Name | True | Special Cable to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/houses-planned-for-sites-in-bronx-group-of-twostory-homes-to-be.html | HOUSES PLANNED FOR SITES IN BRONX; Group of Two-Story Homes to Be Erected on Edson and Wickham Avenues FLAT FOR MARION AVENUE Owners to Alter Buildings in Manhattan and Brooklyn-Queens Plans Filed | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/world-fair-pavilion-planned-by-brazil-contract-for-200000-exhibit.html | WORLD FAIR PAVILION PLANNED BY BRAZIL; Contract for $200,000 Exhibit Building Is Let Here | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/plan-to-be-revised-by-associated-gas-three-protesting-directors-of.html | PLAN TO BE REVISED BY ASSOCIATED GAS; Three Protesting Directors of Northeastern Water and Electric Get Assurance ELECTED BY PREFERRED Amended Reorganization Is Said to Provide for More Favorable Terms | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/aide-in-hines-club-freed-of-contempt-action-against-kenny-dropped.html | AIDE IN HINES CLUB FREED OF CONTEMPT; Action Against Kenny Dropped by Dewey's Office | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/winship-urges-unity-with-u-s-on-tax-plan-puerto-rico-session-called.html | WINSHIP URGES UNITY WITH U. S. ON TAX PLAN; Puerto Rico Session Called to Remedy Previous Acts | True | Special Cable to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/commodity-cash-prices-future-contracts.html | COMMODITY CASH PRICES; FUTURE CONTRACTS | True | | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/wpa-goes-unarmed-to-mosquito-war-expeditionary-force-of-8956-lacks.html | WPA GOES UNARMED TO MOSQUITO WAR; Expeditionary Force of 8,956 Lacks Ammunition Because Federal Funds Are Denied CITY PLANS TO RUSH AID Ragweed Menace to Hay-Fever Victims Untotthed Also in Tangle Over Finances | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/soviet-providing-huge-defense-sum-27000000000-rubles-in-the-budget.html | SOVIET PROVIDING HUGE DEFENSE SUM; 27,000,000,000 Rubles in the Budget for the Services, Supreme Soviet Is Told JOINT SESSION IS HELD Deputies Rise and Cheer When Possibility of Conflict With Japan Is Mentioned Audience Rises and Shouts Says Sabotage Is Felt Wild Acclaim for Stalin | True | By Walter Durantywireless To the New York Times. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/ford-foundations-assets-up.html | Ford Foundation's Assets Up | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/british-prod-italy-on-new-rebel-aid-charges-of-violations-of-the.html | BRITISH PROD ITALY ON NEW REBEL AID; Charges of Violations of the Non-Intervention Accord 'Mentioned' to Ciano FRANCO'S REPLY AWAITED His Failure to Answer Holds Up London's Plan on Volunteers--Halifax Sees Chamberlain Other Remonstrances Made Halifax Sees Chamberlain | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/screen-news-here-and-in-hollywood-a-gentleman-from-montana-may-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' A Gentleman From Montana' May Be Final Picture for Capra at Columbia FOUR'S A CROWD' TO OPEN Comedy With Errol Flynn and Olivia de Havilland Comes to the Music Hall Today Alice White to Return Ayres Gets Role in Series Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/quakes-rock-ecuador-three-villages-destroyed-as-35-shocks-are-felt.html | QUAKES ROCK ECUADOR; Three Villages Destroyed as 35 Shocks Are Felt in 24 Hours | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/toronto-team-victor-defeats-roverettes-2-to-0-in-softball-game-at.html | TORONTO TEAM VICTOR; Defeats Roverettes, 2 to 0, in Softball Game at Garden | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/home-builder-buys-long-island-acreage-will-erect-farmhouse-type.html | HOME BUILDER BUYS LONG ISLAND ACREAGE; Will Erect Farmhouse Type Dwellings at Fort Salonga | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/w-r-h-trowbridge-exbanker-writer-formerly-of-new-haven-he-dies-in.html | W. R. H. TROWBRIDGE EX-BANKER, WRITER; Formerly of New Haven, He Dies in London at Age of 72 | True | Special to THE NEW YORK TIMES. | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/mclin-captures-37962-hambletonian-in-straight-heats-colt-easy.html | McLin Captures $37,962 Hambletonian in Straight Heats; COLT EASY VICTOR AS 40,000 LOOK ON Thomas, 1937 Winning Driver, Annexes Hambletonian With Hanover Farms' McLin LONG KEY, CHOICE, FIFTH Three Successes, Two in Row, New Mark for Owner-Earl's Princess Martha Second Bay Filly Home Second Draws the Pole Position Gains an Easy Triumph Equals White's Feat Hambletonian Winners Dust Clouds Are Raised THE SUMMARIES AS TROTTING CLASSIC WAS HELD AT GOSHEN YESTERDAY | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/dissension-injures-jews-in-palestine-struggle-of-moderate-group-to.html | DISSENSION INJURES JEWS IN PALESTINE; Struggle of Moderate Group to Curb Extremists Prevents United Defense Front FEELING IS RUNNING HIGH Bank Robbed in Daylight by 12 Arabs-Arms for Band Are Seized in Syria Daylight Bank Robbery Extreme Slogans Used Arms Seized in Syria | True | By Joseph M. Levywireless To the New York Times. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/idaho-vote-upset-worries-new-deal-senator-popes-defeat-held-first.html | IDAHO VOTE UPSET WORRIES NEW DEAL; Senator Pope's Defeat Held First Real Blood Drawn in Democratic Strife First Case of Its Kind IDAHO VOTE UPSET WORRIES NEW DEAL Little Change in Line-up Other Primaries to Follow Hamilton Hails Ohio Result New Deal Gain Seen In Ohio Lewis Hails Defeat of Davey | True | By Turner Catledgespecial To the New York Times. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/school-buys-building-theory-of-henry-george-will-be-taught-at-30.html | SCHOOL BUYS BUILDING; Theory of Henry George Will Be Taught at 30 East 29th St. | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/lotte-lehmann-here-with-three-stepsons-singer-and-children-who-fled.html | LOTTE LEHMANN HERE WITH THREE STEPSONS; Singer and Children, Who Fled Austria, Will Seek Citizenship | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/superb-windward-work-brings-victory-for-baruna-as-cruise-starts.html | Superb Windward Work Brings Victory for Baruna as Cruise Starts; TAYLOR'S BARUNA FIRST AT NEWPORT Yawl Leads on Initial Cruise Run of N. Y. Y. C. Fleet as Fine Weather Prevails BEDFORD'S NYALA SECOND Gleam and Seven Seas Among Other Early Finishers in 37 1/2-Mile Contest Prestige Among Leaders Northern Light Leads THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/teaching-in-city-schools-is-attracting-more-men.html | Teaching in City Schools Is Attracting More Men | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/karchroche-tie-outhierfrahm-for-long-island-bestball-title-each.html | Karch-Roche Tie Outhier-Frahm For Long Island Best-Ball Title; Each Team Posts 132 Net at Sands PointPlay-off Set For Tuesday-Tailer and Burton Win Gross Honors Have Net 64 in Morning Three Strokes Higher | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/hamilton-scores-new-deal-tricks-warns-connecticut-women-of-straw.html | HAMILTON SCORES NEW DEAL 'TRICKS'; Warns Connecticut Women of 'Straw Men' Set Up as Foils for 'Vigorous Battle' | True | | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/wants-puerto-rico-freed-cuban-representative-offers-a.html | WANTS PUERTO RICO FREED; Cuban Representative Offers a Motion-Pressure Group Active | True | Special Cable to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/philadelphia-cricket-victor.html | Philadelphia Cricket Victor | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/rebels-push-ahead-on-almaden-front-advance-within-25-miles-of.html | REBELS PUSH AHEAD ON ALMADEN FRONT; Advance Within 25 Miles of Mines-Claim Loyalists' Segre Army Is Crushed Segre Army Held Crushed REBELS PUSH AHEAD ON ALMADEN FRONT Drive Seen Progressing Flood Gates Opened | True | By William P. Carneywireless To the New York Times. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/wpa-union-enters-national-campaign-every-candidate-for-congress.html | WPA UNION ENTERS NATIONAL CAMPAIGN; Every Candidate for Congress Will Be Quizzed on Stand for Broadened Relief 2,000,000 VOTES CLAIMED Replies Will Be put Before the National Convention of the Workers Alliance | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/a-useful-amendment.html | A USEFUL AMENDMENT | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/events-today.html | EVENTS TODAY | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/boys-clothing-group-plans-fabric-tests-minimum-of-wearresistance-to.html | BOYS' CLOTHING GROUP PLANS FABRIC TESTS; Minimum of Wear-Resistance to Be Established | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/major-league-baseball-national-league-standing-of-the-clubs.html | Major League Baseball; National League STANDING OF THE CLUBS STANDING OF THE CLUBS American League Major League Leaders | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/finds-3-stamp-worth-50000.html | Finds $3 Stamp Worth $50,000 | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/william-shillaber-retired-lawyer-70-former-treasurer-and-part-owner.html | WILLIAM SHILLABER, RETIRED LAWYER, 70; Former Treasurer and Part Owner of New York Globe | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/chilean-allowed-to-land-youth-congress-delegate-found-not-to-have.html | CHILEAN ALLOWED TO LAND; Youth Congress Delegate Found Not to Have Infectious Ailment | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/417-yachts-race-off-marblehead-miss-leiter-clark-among-the-victors.html | 417 YACHTS RACE OFF MARBLEHEAD; Miss Leiter, Clark Among the Victors in Boston Club's Regatta--Ogilvy Third | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/heads-regime-in-ecuador-manuel-mari-borrero-is-named-provisional.html | HEADS REGIME IN ECUADOR; Manuel Mari Borrero Is Named Provisional President | True | Special Cable to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/topics-in-wall-street-the-grain-report-steel-shipments-sterling.html | TOPICS IN WALL STREET; The Grain Report Steel Shipments Sterling Makes a Stand Foreign Transactions Straws in the Wind Baltimore & Ohio | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/most-bond-groups-rally-moderately-federal-list-up-232-to-832.html | MOST BOND GROUPS RALLY MODERATELY; Federal List Up 2-32 to 8-32 Point--Total Sales Ease | True | | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/general-motors-man-wins-german-award-j-d-mooney-head-of-overseas.html | GENERAL MOTORS MAN WINS GERMAN AWARD; J. D. Mooney, Head of Overseas Division, Gets Order of Merit | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/cubs-rally-in-8th-to-down-reds-63-demarees-homer-with-one-on.html | CUBS RALLY IN 8TH TO DOWN REDS, 6-3; Demaree's Homer With One On Against Vander Meer Is Feature of Drive Today's Probable Pitchers | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/argentine-bank-reports-reserve-ratio-down-a-little-in-fortnight-to.html | ARGENTINE BANK REPORTS; Reserve Ratio Down a Little in Fortnight to 122.14% | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/japan-plans-to-control-services-of-all-doctors.html | Japan Plans to Control Services of All Doctors | True | Wireless to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/mrs-edwin-m-mbrier-wife-of-a-retired-executive-of-the-woolworth.html | MRS. EDWIN M. M'BRIER; Wife of a Retired Executive of the Woolworth Company | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/grieving-man-72-ends-life.html | Grieving Man, 72, Ends Life | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/john-f-byrne.html | JOHN F. BYRNE | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/meteor-count-by-public-asked-as-shower-is-due.html | Meteor Count by Public Asked as Shower Is Due | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/weather-normal-again-mercury-hits-only-81.html | Weather Normal Again; Mercury Hits Only 81 | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/argentina-links-phones-nationwide-service-begun-as-two-systems-are.html | ARGENTINA LINKS PHONES; Nation-Wide Service Begun as Two Systems Are Joined | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/hoover-hails-primaries-show-many-democrats-oppose-rubberstamp-idea.html | HOOVER HAILS PRIMARIES; Show Many Democrats Oppose 'Rubber-Stamp' Idea, He Says | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/dealers-in-chicago-hear-advice-by-sec-500-including-investing-men.html | DEALERS IN CHICAGO HEAR ADVICE BY SEC; 500, Including Investing Men, Get Tips From Mathews on Maloney Act's Terms WORK OUT OWN DESTINY' Katz of Commission's Legal Staff Urges Organizing to Avoid 'Permanent Noose' Legal Aspects Explained Regional Basis Favored | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/marks-pioneer-rail-line-schenectady-puts-up-tablet-on-site-of-first.html | MARKS PIONEER RAIL LINE; Schenectady Puts Up Tablet on Site of First Passenger Terminal | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/sports-today.html | Sports Today | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/link-exarmy-man-to-massillon-riot-witnesses-say-major-harry-curley.html | LINK EX-ARMY MAN TO MASSILLON RIOT; Witnesses Say Major Harry Curley Led Special Police in Fatal Steel Shooting SOUGHT "UNION CLEAN-OUT" Former Officer Denies Testimony of Aide That He Joined in Fire on Unionists Strike-Breaker Names Officer Stories of Union Men Upheld Raked Building With Gunfire" Raided" Homes of Workers | True | By Louis Stark.special To the New York Times. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/lindberghs-go-back-to-france.html | Lindberghs Go Back to France | True | | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/arbiter-is-barred-japanese-reject-soviet-plan-for-third-party-on.html | ARBITER IS BARRED; Japanese Reject Soviet Plan for Third Party on Frontier Board SALIENT IN MANCHUKUO MoscowAdmits PushingWedge There in Another Day of Fighting in Disputed Area Armistice Is Announced Arbitration Idea Rejected RUSSIA AND JAPAN HALT HOSTILITIES Truce Is Confirmed in Tokyo Heaviest Fighting Reported Troop Charge at Changkufeng | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/james-lawson-dead-a-civil-engineer-87-supervised-building-of-docks.html | JAMES LAWSON DEAD; A CIVIL ENGINEER, 87; Supervised Building of Docks at Charleston, S. C., During War | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/output-of-zinc-declines.html | Output of Zinc Declines | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/new-airline-in-far-east-netherland-service-will-link-batavia-with.html | NEW AIRLINE IN FAR EAST; Netherland Service Will Link Batavia With Saigon | True | Wireless to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/northumberland-handicap-won-by-lucky-omen-at-saratoga-lucky-omen-7.html | Northumberland Handicap Won by Lucky Omen at Saratoga; LUCKY OMEN, 7 TO 2, FIRST BY 2 LENGTHS Mrs. Kilmer's Colt Conquers Fast-Closing Mars Shield as Jesting Runs Third WATCHCASE WINS AT SPA Polk Gains Long-Shot Double With Michigan Flyer, 30-1, and Scout About, 5-1 Dry Track Sprinkled Red Glare Is Third YEARLING BRINGS $22,000 Mrs. Sloane Pays Year's Top Price for Son of Ksar | True | By Bryan Fieldspecial To the New York Times. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/news-and-notes-of-the-advertising-world-accounts-personnel-cannon.html | News and Notes of the Advertising World; Accounts Personnel Cannon Hosiery Line Ready Gets Wire Rope Account To Check Radio Star Bidding Quits as Kelvinator Ad Head Magazine Linage Loss Cut ASK UNIFORM CLOSING State Food Men Will Draft a Blanket Law | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/100-drowned-in-indian-floods.html | 100 Drowned in Indian Floods | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/books-of-the-times-canoe-enthusiast-suwannee-places-and-people.html | BOOKS OF THE TIMES; Canoe Enthusiast Suwannee Places and People | True | By Ralph Thompson | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/line-honors-miss-truesdell.html | Line Honors. Miss Truesdell | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/wpa-assigns-job-to-a-boy-of-7-later-takes-family-off-relief-roll.html | WPA Assigns Job to a Boy of 7; Later Takes Family Off Relief Roll; Child at Smithfield, Pa., Is Called to Work as Laborer, Is Fired for Failing to Appear, and Finally Gets $6.54 Pay Check | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/city-jumps-the-gun-on-postoffice-razing.html | City 'Jumps the Gun' On Postoffice Razing | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/denies-attacking-nlrb-e-b-clark-says-company-had-no-part-in-workers.html | DENIES ATTACKING NLRB; E. B. Clark Says Company Had No Part in Workers' Meeting | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/an-investigation-needed.html | AN INVESTIGATION NEEDED | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/book-notes.html | BOOK NOTES | True | | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/gas-burns-kill-jersey-man.html | Gas' Burns Kill Jersey Man | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/solomon-named-in-city-tax-inquiry-herlands-says-conduct-of-the.html | SOLOMON NAMED IN CITY TAX INQUIRY; Herlands Says Conduct of the Ex-Deputy Controller Is Subject of Study TWO OTHERS INVOLVED Attorney and Veterans' Leader Denies He Was Questioned--Refuses to Comment | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/caravan-program-tonight.html | Caravan Program Tonight | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/riggs-hare-podesta-toley-and-kramer-advance-in-eastern-tennis.html | Riggs, Hare, Podesta, Toley and Kramer Advance in Eastern Tennis; KRAMER CONQUERS COOKE, 6-2, 4-6, 6-4 17-Year-Old Youth Reveals Fine Form in Upsetting Second-Round Rival TOLEY REPULSES M'NEILL Triumphs, 0-6, 6-4, 6-2, While Podesta Defeats Hartman--Riggs and Hare Win Cooke Sound Player Toley Changes Tactics WELL-KNOWN TRIO AND PLAYER WHO SCORED UPSET AT RYE | True | By Allison Danzigspecial To the New York Times. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/trademark-rule-argued-at-albany-most-speakers-at-hearing-hit.html | TRADE-MARK RULE ARGUED AT ALBANY; Most Speakers at Hearing Hit Mandatory Registration Proposed for States STRUVAN FOR PROVISION Says It Would Protect Rights, Aid Business-Opponents See No Benefits | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/books-published-today.html | Books Published Today | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY THE WHITE MOUNTAINS CONNECTICUT WHITE SULPHUR SPRINGS | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/mausoleum-to-hold-body-of-a-i-du-pont-transfer-to-towered-tomb-on.html | MAUSOLEUM TO HOLD BODY OF A. I. DU PONT; Transfer to Towered Tomb on Estate Likely Next Month | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/mrs-goss-scores-in-shawnee-event-defender-of-title-turns-back-mrs.html | MRS. GOSS SCORES IN SHAWNEE EVENT; Defender of Title Turns Back Mrs. Bentham, 6 and 5--Mrs. Hockenjos Wins | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/henry-w-porth.html | HENRY W. PORTH | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/weevil-activity-aids-cotton-rise-reports-of-damage-to-crop-from.html | WEEVIL ACTIVITY AIDS COTTON RISE; Reports of Damage to Crop From Several Areas Brings New Buying Into Market LIST 7 TO 10 POINTS UP Consumers Also Resume Their Normal Purchasing and Hedging Is Light | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/typhoon-misses-shanghai.html | Typhoon Misses Shanghai | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/rko-will-release-54-feature-films-studio-also-plans-to-produce-199.html | RKO WILL RELEASE 54 FEATURE FILMS; Studio Also Plans to Produce 199 Short Subjects on Its 1938-39 Schedule Claudette Colbert to Star | True | | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/power-production-rises-contraseasonally-percentage-showing-better.html | Power Production Rises Contra-Seasonally; Percentage Showing Better in- Four Areas | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/utility-exempted-on-security-issue-sec-approves-application-of-the.html | UTILITY EXEMPTED ON SECURITY ISSUE; SEC Approves Application of the Indianapolis Light and Power Company $37,500,000 TO BE RAISED Filing of Declaration Waived on Redemption of First Mortgage Gold Bonds The Commission's Findings Bonds to Be Redeemed | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/rites-held-for-dr-tilney.html | RITES HELD FOR DR. TILNEY | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/daughter-to-mrs-b-h-fee-jr.html | Daughter to Mrs. B. H. Fee Jr. | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/new-i-b-a-unit-formed-municipal-division-council-is-now-ready-to.html | NEW I. B. A. UNIT FORMED; Municipal Division Council Is Now Ready to Function | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/1000000-in-armies-on-siberian-border-russian-forces-are-put-at.html | 1,000,000 IN ARMIES ON SIBERIAN BORDER; Russian Forces Are Put at 550,000- Japanese Troops Held Better Equipped . MORALE IS A QUESTION Unknown Qualities Are Present on Both Sides-Soviet Methods Under Test Equipment Held Superior Lack of Roads a Factor | True | By Charles W. Hurdspecial To the New York Times. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/fight-flares-again-on-power-control-democrats-back-proposal-of.html | FIGHT FLARES AGAIN ON POWER CONTROL; Democrats Back Proposal of Poletti Aimed at State operation of Sources TRANSIT UNIFICATION UP Convention to Ask La Guardia to Set Price for Purchase of Systems in City | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/cleared-in-auto-death.html | Cleared in Auto Death | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/jersey-taxing-assailed-duke-power-company-protests-system-of.html | JERSEY TAXING ASSAILED; Duke Power Company Protests System of Assessment | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/ellsworth-planes-ready.html | Ellsworth Planes Ready | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/i-s-u-starts-suit-for-jurisdiction-seeks-an-injunction-against-a-f.html | I. S. U. STARTS SUIT FOR JURISDICTION; Seeks an Injunction Against A. F. L. Union to Bar Taking Over Membership GREEN NAMED DEFENDANT If Action Is Successful There Will Be 3 Organizations in Maritime Field | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/moving-day-at-police-station.html | Moving Day at Police Station | True | | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/news-of-the-stage-mcclintic-may-get-mambas-daughtersschwab-show-due.html | NEWS OF THE STAGE; McClintic May Get 'Mamba's Daughters'--Schwab Show Due Sept. 15-2 Summer Plays Bought Red Bumble Bee" Plans Federal Group Leases Theatre | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/finds-candidates-right-on-wpa-aid-sheppard-holds-soliciting-of.html | FINDS CANDIDATES RIGHT ON WPA AID; Sheppard Holds Soliciting of Party Funds From Workers Does Not Violate Law | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/morgan-stanley-explain-sec-memo-bankers-views-on-securities-act.html | MORGAN STANLEY EXPLAIN SEC MEMO.; Bankers' Views on Securities Act Compiled Chiefly for 'Discussion,' They Declare SIMPLER RULESSUGGESTED Reasons for Proposed Changes in Law Attached to Original Study Printed in March Basis for Discussion Need for Simple Rules Urged | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/legion-drops-row-over-gersons-job-but-cross-denounces-isaacs-in.html | LEGION DROPS ROW OVER GERSON'S JOB; But Cross Denounces Isaacs in Report to State Session on 'Red' Appointment Technical Ground" Ignored LEGION DROPS ROW OVER GERSON'S JOB Fun-Makers at Work Again Mayor Silent on Attack | True | From a Staff Correspondent | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/south-africa-has-a-surplus.html | South Africa Has a Surplus | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/rain-cancels-cricket-match.html | Rain Cancels Cricket Match | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/fire-record.html | Fire Record | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/pwa-plans-up-to-1150614478.html | PWA Plans Up to $1,150,614,478 | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/athletics-triumph-over-red-sox-by-53-sam-chapmans-homer-in-sixth.html | ATHLETICS TRIUMPH OVER RED SOX BY 5-3; Sam Chapman's Homer in Sixth With One On Decides | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/guffeys-fund-plea-goes-to-new-group-state-liquor-employes-urged-to.html | GUFFEY'S FUND PLEA GOES TO NEW GROUP; State Liquor Employes Urged to Send In Campaign Gifts | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/u-s-sifts-charge-fur-union-bars-collective-pact-manufacturers-also.html | U. S. SIFTS CHARGE FUR UNION BARS COLLECTIVE PACT; Manufacturers Also Accused by Contractors of Trying to Run Them From Industry REIGN OF TERROR' IS CITED C. I. O. Spokesman Says Ban on Contract Was Ordered to Drive Out Sweatshops Stand of the Contractors U. S. OPENS INQUIRY INTO FUR INDUSTRY Willing to Enter Compact Law Not Violated. He Says | True | | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/bond-offerings-by-municipalities-banking-group-puts-on-market-today.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group Puts on Market Today $825,000 of Memphis, Tenn., Public Works 2.60s MONTANA SALE SEPT. 12 New Orleans Levee District Asks Bids on Aug. 29 on $2,113,000 Issue Great Falls, Mont. Natrona County, Wyo. New York School Districts Holyoke, Mass. Los Angeles School District Fall River, Mass. University of North Carolina Beverly, Mass. | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/jersey-city-routs-wings-wins-by-111-as-gabler-allows-only-three.html | JERSEY CITY ROUTS WINGS; Wins by 11-1 as Gabler Allows Only Three Safeties | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/shadow-of-pequot-wins-yacht-series-skipper-gordon-gains-junior.html | SHADOW OF PEQUOT WINS YACHT SERIES; Skipper Gordon Gains Junior Honors and Law Trophy as Greenwich Races End JANE NEXT WITH 36 POINTS American Y. C. Craft Annexes One of Last Two Tests, but Trails by Four Tallies Clown Is Disabled State Event Next Week THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/u-s-rubber-loses-239213-to-june-30-halfyear-deficit-would-be.html | U. S. RUBBER LOSES $239,213 TO JUNE 30; Half-Year Deficit Would Be $1,284,280 on Old, Partly Consolidated Basis | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/almazan-to-seek-shift-by-cardenas-general-from-monterrey-may-be.html | ALMAZAN TO SEEK SHIFT BY CARDENAS; General From Monterrey May Be Able to Induce Mexican President to Modify Course NORTH IS NEW FOCAL POINT Clash With Dominant Union and Failure of General Strike Reflect Business Loss C. T. M. Is Taking Beating May Affect Cardenas | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/furniture-concern-moving.html | Furniture Concern Moving | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/fred-hoch-merchant-in-somerville-n-j-for-44-years-is-dead-at-62.html | FRED HOCH; Merchant in Somerville, N. J., for 44 Years Is Dead at 62 | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/rain-halts-outdoor-vaudeville.html | Rain Halts Outdoor Vaudeville | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/drive-with-two-on-caps-tribes-5run-rally-in-ninth-that-tops-browns.html | Drive With Two On Caps Tribe's 5-Run Rally in Ninth That Tops Browns, 9-6 | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/a-prospective-bride.html | A PROSPECTIVE BRIDE | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/finance-concern-reports-associates-investment-lists-net-income-of.html | FINANCE CONCERN REPORTS; Associates Investment Lists Net Income of $1,946,416 in 6 Months | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/david-rubinoff-improved.html | David Rubinoff Improved | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/exchange-amends-commission-rule-minimum-fee-to-be-charged-in.html | EXCHANGE AMENDS COMMISSION RULE; Minimum Fee to Be Charged in Addition to That of Broker on All Deals Made Abroad CHICAGO CUTS ITS LEVIES 50% Reduction Benefits All Corporations Whose Stock Is Listed There Fees Cut in Chicago | True | | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/african-said-to-be-126-johannesburg-piper-puts-his-age-at-that-and.html | AFRICAN SAID TO BE 126; Johannesburg Piper Puts His Age at That and Not 140 | True | Wireless to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/defends-japanese-in-war-salvadorean-writer-calls-it-fight-against.html | DEFENDS JAPANESE IN WAR; Salvadorean Writer Calls It Fight Against Communism | True | Special Cable to THE NEW YORK TI MES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/jones-upsets-grayson-new-yorker-gains-4th-round-of-state-negro.html | JONES UPSETS GRAYSON; New Yorker Gains 4th Round of State Negro Tennis | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/fire-department.html | Fire Department | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/dust-bowls-grass-thrives-once-more-nature-aids-drive-return-of.html | DUST BOWL'S GRASS THRIVES ONCE MORE; NATURE AIDS DRIVE; ' Return of Plenty' Is Helped by Copious Rains; Crops Are Best in Years GAMBLING, IDEA FOUGHT Farmers Warned by Federal Officials Not to Force the Newly Made Top Soil Outlook Called "Too Rosy" DUST BOWL'S GRASS THRIVES ONCE MORE Farm Payments a Factor | True | By Henry N. Dorrisspecial To the New York Times. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/pink-backs-merit-in-auto-insurance-approves-principle-of-reward-to.html | PINK BACKS MERIT IN AUTO INSURANCE; Approves Principle of Reward to Safe Drivers by Cut in Their Premiums ACCEPTS TENTATIVE PLAN Asks Committee of Experts to Get Details Ready in Time for New Rate Schedules | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/auto-plants-prepare-for-a-sharp-upswing-workers-rehired-as-output.html | Auto Plants Prepare for a Sharp Upswing Workers Rehired as Output Nears Normal | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/police-department.html | Police Department | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/nicola-manna.html | NICOLA MANNA | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/mills-exporters-buyers-of-wheat-market-closes-at-top-with-net-gains.html | MILLS, EXPORTERS BUYERS OF WHEAT; Market Closes at Top With Net Gains of 1/8 to 1 1/4cShorts Run to Cover CORN DULL AND STEADY New Crop Deliveries Decline 1/4c and the September Rises-Oats and Rye Higher | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/pope-new-dealer-defeated-in-idaho-victory-of-his-conservative-rival.html | POPE, NEW DEALER, DEFEATED IN IDAHO; Victory of His Conservative Rival, Representative Clark, Is Conceded by Senator MRS. CARAWAY IS WINNER Sawyer Wins Over Gov. Davey in Ohio by 30,000-Bulkley and Taft Easily Nominated Townsendites Backed Clark Ohio Democrats Outpoll G. O. P. Industrial Vote Helps Sawyer Mrs. Caraway's Rival Holds Out Cochran Nebraska Winner TWO WINNERS AND A LOSER IN PRIMARIES Senator James P. Pope who was defeated by Representative Clark. | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/wood-field-and-stream-jump-uses-light-tackle-reports-on-bunker.html | Wood, Field and Stream; Jump Uses Light Tackle Reports on Bunker Boats Use Four Patrol Boats | True | By Raymond R. Camp | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/doctor-buys-house-on-east-67th-street-fourstory-dwelling-is-resold.html | DOCTOR BUYS HOUSE ON EAST 67TH STREET; Four-Story Dwelling Is Resold on West 70th Street | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/will-erect-farmhouse-type-dwellings-at-fort-salonga-cold-defers.html | Will Erect Farmhouse Type Dwellings at Fort Salonga; Cold Defers Study of Infant's Rare Eye.Disease | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | By George P. Sinnott | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/gland-ailment-strangles-boy.html | Gland Ailment Strangles Boy | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/family-walks-400-miles-ten-baltimoreans-reach-boston-to-open-a.html | FAMILY WALKS 400 MILES; Ten Baltimoreans Reach Boston to Open a Mission | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/eastern-tennis-tourney-summaries-mens-singles-mens-doubles-womens.html | Eastern Tennis Tourney Summaries; MEN'S SINGLES MEN'S DOUBLES WOMEN'S SINGLES WOMEN'S DOUBLES | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/to-sell-stutz-assets-bankruptcy-referee-finds-car-company-has.html | TO SELL STUTZ ASSETS; Bankruptcy Referee Finds Car Company Has $456,827 | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/woman-leader-is-named-to-child-welfare-board.html | Woman Leader Is Named To Child Welfare Board | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/miss-miller-in-state-labor-post.html | Miss Miller in State Labor Post | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/transatlantics-up-in-quiet-london-market-prices-in-paris-down.html | Transatlantics Up in Quiet London Market ; prices in Paris Down More;Berlin Lower; Prices Slip More in Paris Berlin Slump Continues | True | Wireless to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/marvelle-c-webber-vermont-lawyer-70-former-president-of-the-state.html | MARVELLE C. WEBBER, VERMONT LAWYER, 70; Former President of the State Board of Education | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/-college-on-a-ferryboat-is-provided-for-mothers.html | ' College' on a Ferryboat Is Provided for Mothers | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/two-stamp-series-running-low.html | Two Stamp Series Running Low | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/mack-and-moffat-opposed-to-trevor-they-support-simpson-for-post-on.html | MACK AND MOFFAT OPPOSED TO TREVOR; They Support Simpson for Post on State Committee | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/nica-agua-plans-reforms.html | Nica. agua Plans Reforms | True | Special Cable to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/realty-financing.html | REALTY FINANCING | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/east-is-west.html | EAST IS WEST | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/600-attend-garden-party.html | 600 Attend Garden Party | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/today-onm-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ONM THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/paraguayans-back-peace-with-bolivia-by-10-to-1.html | Paraguayans back Peace With Bolivia by 10 to 1 | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/moonlit-weather.html | MOONLIT WEATHER | True | | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/urges-parks-on-east-side.html | Urges Parks on East Side | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/japan-claims-swim-mark.html | Japan Claims Swim Mark | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/petroleum-stocks-rise-gain-of-929000-barrels-in-week-reported-by.html | PETROLEUM STOCKS RISE; Gain of 929,000 Barrels in Week Reported by Bureau | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/opens-antihague-drive-workers-defense-league-official-sets-petition.html | OPENS ANTI-HAGUE DRIVE; Workers Defense League Official Sets Petition Precedent | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/greentree-subdues-white-quartet-129-cavanagh-argentine-ace-plays.html | GREENTREE SUBDUES WHITE QUARTET, 12-9; Cavanagh, Argentine Ace, Plays With Hitchcock's Poloists SCOREC BY PERIODS | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/envoy-waives-right-to-estate-of-wife-245339-left-by-mme-cartier-to.html | ENVOY WAIVES RIGHT TO ESTATE OF WIFE; $245,339 Left by Mme. Cartier to Go to Her Relatives | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/debt-service-plan-made-statewide-local-finance-article-voted-by.html | DEBT SERVICE PLAN MADE STATE-WIDE; Local Finance Article Voted by Convention, Which Clears Up Many Measures in Day Public Officers' Measure Pending DEBT SERVICE PLAN MADE STATE-WIDE Exeptions for New York City Anti-Censorship Move Fails | True | By James C. Hagertyspecial To the New York Times. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/many-attend-rites-for-mrs-chrysler-funeral-for-wife-of-the-auto.html | MANY ATTEND RITES FOR MRS. CHRYSLER; Funeral for Wife of the Auto Manufacturer is Held at St. Bartholomew's TWO MINISTERS OFFICIATE Husband, III, Unable to Attend the Services-Large Crowd Gathers Outside Church | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/lama-not-yet-buried-chinesetibetan-dispute-holds-up-transportation.html | LAMA NOT YET BURIED; Chinese-Tibetan Dispute Holds Up Transportation of His Body | True | Wireless to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/cabinet-is-appointed-by-cuban-president-six-secretaries-are-new-and.html | CABINET IS APPOINTED BY CUBAN PRESIDENT; Six Secretaries Are New and Seven Are Renamed | True | Wireless to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/names-two-publishers-hearst-chooses-m-c-meigs-and-h-a-koehler-in.html | NAMES TWO PUBLISHERS; Hearst Chooses M. C. Meigs and H. A. Koehler in Chicago | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/ohio-primary.html | OHIO PRIMARY | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/viscountess-dalte-bar-harbor-hostess-entertains-with-a-dinner-and.html | VISCOUNTESS D'ALTE BAR HARBOR HOSTESS; Entertains With a Dinner and Musicale at Eaglestone | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/upturn-a-reality-roper-declares-surveyshows-improved-morale-of.html | UPTURN A REALITY, ROPER DECLARES; Survey Shows Improved Morale of Month Ago Has Brought Results, He Says GAINS ON SOUND BASIS Secretary, Back From England, Says People There Are Interested in Trade Pact | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/teacher-ouster-upheld-bad-pronunciation-one-of-the-charges-against.html | TEACHER OUSTER UPHELD; Bad Pronunciation One of the Charges Against Jersey Woman | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/son-to-mrs-m-f-de-baun.html | Son to Mrs. M. F. de Baun | True | | C1B 386791 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/britain-and-u-s-agree-on-pacific-isles-will-use-two-potential-air.html | Britain and U. S. Agree on Pacific Isles; Will Use Two Potential Air Bases Jointly; AGREEMENT ON ISLANDS London Praises Agreement | True | Special to THE NEW YORK TIMES. | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/steel-orders-exceed-average-last-month-bulk-of-buying-springs-from.html | STEEL ORDERS EXCEED AVERAGE LAST MONTH; Bulk of Buying Springs From Wide Sources, Iron Age Says | True | | C1B 386791 |
| 1938-08-11 | 1938-08-11 | https://www.nytimes.com/1938/08/11/archives/estates-appraised.html | Estates Appraised | True | | C1B 386791 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/6th-ave-elevated-faces-2-attacks-la-guardia-to-press-for-its.html | 6TH AVE. ELEVATED FACES 2 ATTACKS; La Guardia to Press for Its Removal Regardless of the Outcome of Unification HEARINGS SET FOR AUG. 22 Transit Board to Study Need of Further Operation of Line--Purchase by City Pending | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/prokosch-of-yale-is-killed-in-crash-german-language-authority.html | PROKOSCH OF YALE IS KILLED IN CRASH; German Language Authority Drives His Auto Into Heavy Truck Near New Haven WRITER OF MANY VOLUMES Sterling Professor Had Taught for 38 Years in Several American Universities With Colleges Here 38 Years | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/martin-j-larson.html | MARTIN J. LARSON | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/to-survey-rutland-road-w-b-poland-to-collect-data-for-governor-of.html | TO SURVEY RUTLAND ROAD; W. B. Poland to Collect Data for Governor of Vermont | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/mrs-william-h-baker-piano-and-violin-concert-artist-is-dead-in.html | MRS. WILLIAM H. BAKER; Piano and Violin Concert Artist Is Dead in Montclair at 56 | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/truce-ends-firing-on-sieria-front-army-chiefs-meet-japanese-and.html | TRUCE ENDS FIRING ON SIERIA FRONT; ARMY CHIEFS MEET; Japanese and Russians Plan to Confer Again Today on Border Line Dispute FORCES 150 FEET APART Some in Moscow Doubt That Militarists of Tokyo Will Accept Peace Pact Tokyo Awaits; Text Frontier Will Be. Marked TRUCE ENDS FIRING ON SIBERIAN FRONT Armistice Arrives Late Shanghai Sees Some Gain | True | Wireless to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/thomas-c-ridgway-president-of-the-california-bar-association-192627.html | THOMAS C. RIDGWAY; President of the California Bar Association, 1926-27, Dies | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/new-unit-for-bethlehem-steel.html | New Unit for Bethlehem Steel | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/corrigan-returns-to-inspect-crate-wrongway-flier-announces-he-will.html | CORRIGAN RETURNS TO INSPECT 'CRATE; ' Wrong-Way' Flier Announces He Will Join Airline as Co-pilot | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/yacht-solenta-shipped-boat-en-route-from-bermuda-to-sail-in-races.html | YACHT SOLENTA SHIPPED; Boat En Route From Bermuda to Sail in Races on Sound | True | Special Cable to THE NEW YORK TIMES. | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/fisherman-75-wins-in-bout-with-sea-swims-four-hours-off-sandy-hook.html | FISHERMAN, 75, WINS IN BOUT WITH SEA; Swims Four Hours Off Sandy Hook After Capacity Haul Sinks His Boat COASTAL LINER SAVES HIM His Grandson Also Is Rescued but Remaining Member of His Crew Is Lost Coastal Liner Saves Captain Joins Coast Guard Search | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/wpa-acts-over-boys-job-two-pennsylvania-timekeepers-are-suspended.html | WPA ACTS OVER BOY'S JOB; Two Pennsylvania Timekeepers Are Suspended in Inquiry | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/mrs-anne-s-scully-bride-of-attorney-married-to-moreau-yeomans-in.html | MRS. ANNE S. SCULLY BRIDE OF ATTORNEY; Married to Moreau Yeomans in Central Presbyterian Church | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/white-sox-score-131-hard-hitting-downs-tigers-as-stratton-gains.html | WHITE SOX SCORE, 13-1; Hard Hitting Downs Tigers as Stratton Gains 12th Victory | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/mrs-bulkley-is-first-matches-cards-with-mrs-holman-after-siwanoy.html | MRS. BULKLEY IS FIRST; Matches Cards With Mrs. Holman After Siwanoy Tie at 86 | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/gold-holdings-rise-in-bank-of-england-weeklystatement-shows-reserve.html | GOLD HOLDINGS RISE IN BANK OF ENGLAND; Weekly Statement Shows Reserve Ratio Up to 23.4% | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/girl-5-tossed-into-river-mechanic-held-says-he-was-going-to-teach.html | GIRL, 5, TOSSED INTO RIVER; Mechanic, Held, Says He Was Going to Teach Her to Swim | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/63879655-in-gold-imported-in-july-decline-from-the-175623720-of.html | $63,879,655 IN GOLD IMPORTED IN JULY; Decline From the $175,623,720 of Year Ago Shown | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/lombardis-homer-in-14th-inning-enables-reds-to-defeat-cubs-87.html | Lombardi's Homer in 14th Inning Enables Reds to Defeat Cubs, 8-7; Setback Costs Chicago Chance to Tie Idle Giants for 2d Place Teams Make 30 Hits, Eight Pitchers Used The Box Score | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/manhattan-planning-claims-against-i-r-t-stockholders-told-defaults.html | MANHATTAN PLANNING CLAIMS AGAINST I. R. T.; Stockholders Told Defaults Have Made Them Creditors | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/st-louis-store-sales-off-95.html | St. Louis Store Sales Off 9.5% | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/dodgers-buy-george-catcher.html | Dodgers Buy George, Catcher | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/landing-of-brandenburg-broadcast-to-germany.html | Landing of Brandenburg Broadcast to Germany | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/german-davis-cup-team-gloomy-on-arrival-henkel-sees-chances-small.html | German Davis Cup Team Gloomy on Arrival; Henkel Sees Chances Small With Australia | True | By Kingsley Childs | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/miriam-tilden-is-engaged-will-be-wed-on-wednesday-in-london-to-maj.html | MIRIAM TILDEN IS ENGAGED; Will Be Wed on Wednesday in London to Maj. R. D. Ambrose | True | Special to THE NEW YORK TIMES. | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/deposits-increase-at-national-banks-26815894000-on-june-30-largest.html | DEPOSITS INCREASE AT NATIONAL BANKS; $26,815,894,000 on June 30, Largest Since Dec. 31, 1936, Controller Announces LOANS, DISCOUNTS LOWER $8,334,624,000, a Decline of $297,000,000 Since March 7-- Assets Rise 1.89% Assets of 5,248 Banks Unimpaired Capital Stock | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/plane-here-from-berlin-in-25-hours-without-stop-after-a-secret.html | PLANE HERE FROM BERLIN IN 25 HOURS WITHOUT STOP AFTER A SECRET TAKE-OFF; RECORD TIME MADE 3,985 Miles Covered in First Hop of Kind on Hazardous Route FUEL SUPPLY NEARLY GONE Huge Craft With Crew of Four Greeted at Floyd BennettMay Return Tomorrow No Word for Eighteen Hours May Return Tomorrow With Lufthansa Since 1935 REICH PLANE HERE AFTER OCEAN HOP Work at Field Is Rushed Plane Dips in Salute Something Wrong With Door Clamor of Camera Men Employes of Lufthansa GERMAN FLIERS AND PLANE AFTER HISTORY-MAKING NON-STOP FLIGHT FROM BERLIN TO NEW YORK | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/nazis-lack-fruit-laud-tomato.html | Nazis Lack Fruit, Laud Tomato | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/priest-held-in-auto-death.html | Priest Held in Auto Death | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/three-tie-with-69s-in-cleveland-open-nelson-goggin-and-harrison-set.html | THREE TIE WITH 69S IN CLEVELAND OPEN; Nelson, Goggin and Harrison Set Pace in Initial Round of $10,000 Golf Event REVOLTA IN GROUP AT, 70 Finishes Even With Laffoon and Turner-Ten Post 71s-196 in Starting Field Burke Equals Par Hines in Same Bracket THE LEADING SCORES | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/stokowski-sails-for-new-york.html | Stokowski Sails for New York | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/anaconda-reports-net-of-4010363-income-of-mining-company-for-six.html | ANACONDA REPORTS NET OF $4,010,363; Income of Mining Company for Six Months Ended June 30 Equals 46 Cents a Share $2.21 FIGURE A YEAR AGO Statements of 3 Subsidiaries for the Same Period Show Decline in Earnings | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/frank-e-smiths-jr-have-son.html | Frank E. smiths Jr. Have Son | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/wood-field-and-stream-sought-marlinor-tuna-sharks-add-to-excitement.html | Wood, Field and Stream; Sought Marlin or Tuna Sharks Add to Excitement | True | By Raymond R. Camp | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/19-whitney-horses-sold-warner-pays-11000-for-a-colt-by-bull-dog-at.html | 19 WHITNEY HORSES SOLD; Warner Pays $11,000 for a Colt by Bull Dog at Spa | True | Special to THE NEW YORK TIMES. | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/republic-and-c-i-o-in-new-nlrb-clash-the-company-charges-that-the.html | REPUBLIC AND C. I. O. IN NEW NLRB CLASH; The Company Charges That the Board Has Denied Its Constitutional Rights JURISDICTION IS ASSAILED Union Counsel Argues That the Corporation Is Seeking 'Special Consideration' | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/browns-set-back-indians-87-82-win-behind-newsoms-5hit-effort-in.html | BROWNS SET BACK INDIANS, 8-7, 8-2; Win Behind Newsom's 5-Hit Effort in Opener, Hurler Gaining 12th Triumph TIETJE VICTOR IN SECOND Allows Only Three Safeties Till Ninth-Clift Connects for Home Run in Fifth | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/long-island-deals-land-purchase-widens-estate-of-mrs-henry-gassaway.html | LONG ISLAND DEALS; Land Purchase Widens Estate of Mrs. Henry Gassaway Davis | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/garbo-may-quit-us-films-reported-seeking-cancellation-of-contract.html | GARBO MAY QUIT U.S. FILMS; Reported Seeking Cancellation of Contract to Direct Abroad | True | Special Cable to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/chinese-army-of-million-to-defend-hankow-battle-for-key-area-may-be.html | Chinese Army of Million to Defend Hankow; Battle for Key Area May Be Greatest of War | True | Wireless to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/edward-t-miller-general-counsel-for-st-louisst-francisco-railroad.html | EDWARD T. MILLER; General Counsel for St. LouisSt. Francisco Railroad Co. | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/westchester-acers-topped-by-veteran-mcnamara-drops-ball-9-12-inches.html | WESTCHESTER ACERS TOPPED BY VETERAN; McNamara Drops Ball 9 1/2 Inches From Cup on First Shot | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/sir-landon-ronald-very-iii.html | Sir Landon Ronald Very III | True | Special Cable to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/jamaica-scores-37-for-one.html | Jamaica Scores 37 for One | True | Special Cable to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/stock-group-names-governors.html | Stock Group Names Governors | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/n-t-granlund-at-loews-state.html | N. T. Granlund at Loew's State | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/grain-loan-forme-are-ready.html | Grain Loan Forme Are Ready | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/dr-charles-hughes-specialist-was-51-philadelphian-also-a-yachtsman.html | DR. CHARLES HUGHES, SPECIALIST, WAS 51; Philadelphian Also a Yachtsman and Aviation Supporter | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/mortgage-concerns-appraise-securities-liquidating-values-are-given.html | MORTGAGE CONCERNS APPRAISE SECURITIES; Liquidating Values Are Given for $23,800,000 in Debentures | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/pittsburgh-index-higher-has-gained-about-10-points-since-first-of.html | PITTSBURGH INDEX HIGHER; Has Gained About 10 Points Since First of June | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/sports-of-the-times-fights-and-frolics-small-matters-the-brooklyn.html | Sports of the Times; Fights and Frolics Small Matters The Brooklyn Uprising The MacPhail Absence Made the Team Grow Better | True | By John Kieran. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/wholesale-prices-down-index-for-week-ended-aug-6-784-a-drop-of-04.html | WHOLESALE PRICES DOWN; Index for Week Ended Aug. 6 78.4, a Drop of .04 Point | True | Special to THE NEW YORK TIMES. | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/denker-gains-the-in-chess-tourney-shares-lead-with-santasiere-in.html | DENKER GAINS THE IN CHESS TOURNEY; Shares Lead With Santasiere in State Event- Inglott Topped at Brighton STANDING OF THE PLAYERS O'Donovan Scores Upset THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/rome-press-curb-on-pope-assailed-vatican-organ-protests-use-of-nazi.html | ROME PRESS CURB ON POPE ASSAILED; Vatican Organ Protests Use of Nazi Comment After Boycott of Attacks on Racism DISTORTED VERSION SEEN Osservatore Romano Declares That Church Will Defend Persecuted Jews | True | Wireless to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/2-stock-issues-in-view-edek-corporation-and-edek-oil-file-sec.html | 2 STOCK ISSUES IN VIEW; Edek Corporation and Edek Oil File SEC Statements | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/genwfschohl53-artillery-officer-commander-of-52d-brigade-of-the-new.html | GEN.W.F.SCHOHL,53, ARTILLERY OFFICER; Commander of 52d Brigade of the New York National Guard Is Dead SERVED IN WORLD WAR Buffalo Attorney Was Former Leader of Erie County American Legion | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/walter-strickland-former-baronet-87-waived-english-title-in-1923.html | WALTER STRICKLAND, FORMER BARONET, 87; Waived English Title in 1923 for Czech Citizenship | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/boy-samaritan-wins-trip.html | Boy Samaritan Wins Trip | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/lumber-production-rises-against-trend-index-at-new-high-shipments.html | Lumber Production Rises Against Trend; Index at New High; Shipments Orders Off | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/ira-m-ingram.html | IRA M. INGRAM | True | Special Cable to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/judge-george-dunham.html | JUDGE GEORGE DUNHAM | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/stock-delisting-plea-granted.html | Stock Delisting Plea Granted | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/caravan-theatre-bill-tonight.html | Caravan Theatre Bill Tonight | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/book-notes.html | BOOK NOTES | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/german-aviators-join-a-select-circle-hitting-target-on-ocean-hop.html | German Aviators Join a Select Circle; Hitting Target on Ocean Hop Still a Feat | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/thomas-p-noonan.html | THOMAS P. NOONAN | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/home-rule-plan-labor-rights-passheated-convention-delegtes-and.html | HOME RULE PLAN, LABOR RIGHTS PASSHEATED CONVENTION; Delegates and Judge Crane in Sharp Exchange on Keeping On at Night Session CITIIES POWERS WIDENED ' Knewitz Clause,' Protested by La Guardia, Stays In-Vote on Labor Article 88 to 6 Session Is Explosive Labor Principles Declared HOME RULE PLAN PASSES CONVENTION Mayor La Guardia's Blast Livingston Scores Up-Stater | True | | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/leases-in-chelsea-listed-by-agencies-apartment-renting-also-goes-on.html | LEASES IN CHELSEA LISTED BY AGENCIES; Apartment Renting Also Goes On in Greenwich Village | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/goshen-trotting-put-off.html | Goshen Trotting Put Off | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/rules-on-proxies-tightened-by-sec-more-information-must-be-made.html | RULES ON PROXIES TIGHTENED BY SEC; More Information Must Be Made Available to Persons Whose Votes Are Solicited BECOME EFFECTIVE OCT. 1 Security Holders to Have Opportunity to Direct How Ballots Shall Be Cast Security Holder Protected Several Types of Exemptions | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/engineering-awards-up-69-for-the-week-rise-over-1937-period.html | ENGINEERING AWARDS UP 69% FOR THE WEEK; Rise Over 1937 Period Reflects Increased Commercial Building | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/defense-lawyers-named-ponce-judge-lists-lawyers-for-8-charged-with.html | DEFENSE LAWYERS NAMED; Ponce Judge Lists Lawyers for 8 Charged With Murder | True | Special Cable to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/catherine-ropers-plans-she-will-be-bride-of-lieut-c-p-jeffers-at.html | CATHERINE ROPER'S PLANS; She Will Be Bride of Lieut. C. P. Jeffers at Newport Aug. 20 | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/books-published-today.html | Books Published Today | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/concrete-pipe-men-accused-of-plot-trade-body-orders-5-concerns-to.html | CONCRETE PIPE MEN ACCUSED OF 'PLOT'; Trade Body Orders 5 Concerns to Stop Practices 'Designed to Suppress Competition' OPERATE IN EASTERN AREA Manufacturers Said to Control Seaboard Region From Jersey to North Carolina | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/summer-pupils-12-produce-play-on-housing-columbia-group-praises.html | Summer Pupils, 12, Produce Play on Housing; Columbia Group Praises Model Projects | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/funds-for-buenos-aires-70-of-argentina-bond-issue-proceeds-will-go.html | FUNDS FOR BUENOS AIRES; 70% of Argentina Bond Issue Proceeds Will Go to City | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/fire-record.html | Fire Record | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/office-ware-sales-off-new-orders-of-steel-furniture-also-down-in.html | OFFICE WARE SALES OFF; New Orders of Steel Furniture Also Down in June | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/lloyd-manley-president-of-canadian-hotels-association-dies-at-72.html | LLOYD MANLEY; President of Canadian Hotels Association Dies at 72 | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/weisl-membership-posted.html | Weisl Membership Posted | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/mercury-climbs-after-hard-rains-days-peak-is-88city-subway-delayed.html | MERCURY CLIMBS AFTER HARD RAINS; Day's Peak Is 88--City Subway Delayed by Downpour | True | | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/business-world-commercial-paper-caution-marks-store-plans-oilcloth.html | Business World; COMMERCIAL PAPER Caution Marks Store Plans Oilcloth Prices Off 3 to 5% Buyers Extend Trip Here Women's Hosiery Reordered Liquor Price Cuts Continue initial Glove Orders Reduced Fall Cap Orders Rise Rayon Loom Activity Steady Gray Goods Prices Soften | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/detroit-printers-lose-beaten-by-baltimore-149-in-tourneynew-york-in.html | DETROIT PRINTERS LOSE; Beaten by Baltimore, 14-9, in Tourney-New York in Race | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/yanks-held-to-five-hits-top-senators-and-go-6-12-games-ahead-of.html | Yanks, Held to Five Hits, Top Senators and Go 6 1/2 Games Ahead of Indians; NINE PASSES HELP YANKEES WIN, 9-6 Two Hit Batsmen and Errors Factors in Odd Game as Senators Are Beaten LOSERS TOTAL 17 BLOWS DiMaggio's 21st Homer Good for Three Runs-Blistered Finger Puts Gomez-Out NINE PASSES HELP YANKEES WIN, 9-6 Not All in the Hit Column Double-Header Today | True | By Arthur J. Daley | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/chandler-wins-61-63-upsets-mcgriff-in-state-negro-tennis.html | CHANDLER WINS, 6-1, 6-3; Upsets McGriff in State Negro Tennis Championships | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/business-records-bankruptcy-proceedings-assignments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/william-e-battersin-masonic-leader-and-business-manat-elmhurst-is.html | WILLIAM E. BATTERSIN; Masonic Leader and Business Man-at Elmhurst Is Dead | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/stravinsky-played-by-philharmonic-4000-attend-performance-at-the.html | STRAVINSKY PLAYED BY PHILHARMONIC; 4,000 Attend Performance at the Lewisohn Stadium | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/ferdinand-c-lau-founder-of-american-society-for-metals-dies-in.html | FERDINAND C. LAU; Founder of American Society for Metals Dies in Chicago | True | Special to THE NEW YORK TIMES. | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/text-of-revised-rules-on-voting-by-proxy-of-absenteeholders.html | Text of Revised Rules on Voting by Proxy of Absentee=Holders; REGULATION X-14 Rules Relating to Solicitation of Proxies, Consents and Authorizations, Including Schedule 14A RULE X-14A-1. PROXY STATEMENT RULE X-14 A-2 Duty to provide means by which desired action can be specified. RULE X--14 A--3 Legibility of soliciting material. RULE X--14 A--4 Duty to file material with Commission and Exchange. RULE X-14A-9 Definitions RULE X-14A-8 Effect of Violation Solicitations to which rules are not applicable. RULE X-14, A-7 RULE X-14A-6 Duty of Issuer to Furnish Information and Mail Proxies at Request Security Holder RULE X-14A-5 False or Misleading Statements SCHEDULE 14A Items of information in proxy statement under Rule X-14A-1. Solicitation By Management Describe the Transaction Furnish Financial Statement | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/as-it-was-in-idaho.html | AS IT WAS IN IDAHO | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/architects-file-building-plans-charles-f-noyes-will-erect-twostory.html | ARCHITECTS FILE BUILDING PLANS; Charles F. Noyes Will Erect Two-Story Offices on Site on Platt Street MORE HOMES FOR BRONX Group of Dwellings to Go Up $20 on Fenton AvenueBrooklyn Projects | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/fire-department.html | Fire Department | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/asks-to-modify-rail-plan-spokane-international-group-seeks-to.html | ASKS TO MODIFY RAIL PLAN; Spokane International Group Seeks to Reopen I. C. C. Hearing | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/exports-of-the-u-s-to-hong-kong-mount-huge-increase-also-shown-in.html | EXPORTS OF THE U. S. TO HONG KONG MOUNT; Huge Increase Also Shown in Goods Shipped to Kwantang | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/takes-orders-from-no-one-mayor-saysin-legion-fight-he-clashes.html | Takes Orders From No One, Mayor Saysin Legion Fight; He Clashes Publicly at Convention With the State Commander, Who Warns Him to Reply on Gerson Case TAKES NO ORDERS, MAYOR ASSERTS Mayor Rides in a Sidecar. Cites Constitutional Oath Will Answer to People Alone" | True | From a Staff Correspondent | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/news-of-the-screen-raft-suspended-for-refusing-to-work-in-st-louis.html | NEWS OF THE SCREEN; Raft Suspended for Refusing to Work in 'St. Louis Blues'-Robert-Montgomery Gets New Role Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/dies-in-elevator-shaft-fall.html | Dies in Elevator Shaft Fall | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/westward-crossing.html | WESTWARD CROSSING | True | | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/wheelers-cotton-blossom-victor-smallest-yacht-to-win-astor-cup.html | Wheeler's Cotton Blossom Victor; Smallest Yacht to Win Astor Cup; Craft 31 1/2 Feet Long Scores in Class for Yawls and Sloopsin N. Y. Y. C. Race-Victoria Best Among Schooners Vanderbilt Five-Time Winner Baruna First to Finish Triangular Course Set Summaries of the Races | True | By James Robbinsspecial To the New York Times. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/the-relief-machine.html | THE RELIEF MACHINE | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/germany-rejoices-over-ocean-flight-government-press-and-public.html | GERMANY REJOICES OVER OCEAN FLIGHT; Government, Press and Public Acclaim It as a Historic Feat in Reich Aviation TAKE-OFF A CLOSE SECRET Officials Say They Were Ready to Cover Failure in Case Anything Went Wrong Goering Cables Greetings Aeroclub Leader Gives Views Take-Off Is Unexpected | True | Wireless to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/yesmen-wanted.html | YES-MEN WANTED | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/bond-notes.html | BOND NOTES | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/mayor-aids-youth-on-fund-city-lost-scores-1929-administration-for.html | MAYOR AIDS YOUTH ON FUND CITY LOST; Scores 1929 Administration for Shrinkage of Trust From $1,000 to $291 BAD INVESTMENT BLAMED La Guardia Sends Victim to Portfolio, Promises 'Skimping' to Reimburse Losers Fund Invested in Mortgages Political Brokers" Scored | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/mediation-starts-over-rail-wages-federal-board-meets-separately.html | MEDIATION STARTS OVER RAIL WAGES; Federal Board Meets Separately With Carriers and Union Groups in Chicago SECOND STEP UNDERLAW Both Management: and Labor Insist Their Positions Are Unchanged Concerning. Cut | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/earle-asks-arrest-by-shelley-today-governor-on-radio-says-this-is.html | EARLE ASKS ARREST BY SHELLEY TODAY; Governor, on Radio, Says This Is Way to End Delay in Inquiry on Administration WANTS CHARGES 'IN OPEN This Will Bring Vindication, He Asserts, Denouncing Grand Jury Move as Politics | True | Speciaal to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/big-wheat-yield-in-canada.html | Big Wheat Yield in Canada | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/wagner-feqtures-berkshires-music-excerpts-from-walkuere-and.html | WAGNER FEQTURES BERKSHIRES MUSIC; Excerpts From 'Walkuere' and 'Siegfried' Are Offered at Symphonic Concert FOUR SOLOISTS ARE HEARD Anna Kaskas, Paul Althouse, Norman Cordon and Beal Hober Sing Roles Weather Clears for Concert Performers Well Received | True | By H. Howard Taubmanspecial To the New York Times. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/talk-of-a-price-rise-on-some-cigarettes-big-four-producers-debate-a.html | TALK OF A PRICE RISE ON SOME CIGARETTES,' Big Four' Producers Debate Advance of 15 Cents or More | True | | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/palestine-peace-seen-as-distant-macdonald-says-it-may-not-be.html | PALESTINE PEACE SEEN AS DISTANT; MacDonald Says It May Not Be Possible Until a British Policy Is Effected PROBLEM HELD COMPLEX Dominions Secretary Reports on Holy Land Visit-Arabs Kidnap Jewish Foreman Jew Kidnapped by Arabs | True | Wireless to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/luncheon-parties-given-at-newport-fh-princes-and-mrs-cornelius.html | LUNCHEON PARTIES GIVEN AT NEWPORT; F.H. Princes and Mrs. Cornelius Vanderbilt Among Hosts | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/record-writeoff-is-voted-by-united-stockholders-approve-cut-of.html | RECORD WRITE-OFF IS VOTED BY UNITED; Stockholders Approve Cut of $434,130,478 in Value of Holding Company Assets MOVE TOWARD TRUST SEEN Divestment of Heavy Utility Interests and Scaling Down of Control Indicated Investment Values Down Sale Plan Not Formulated | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/japanese-kill-400-in-wuhan-air-raid-27-bombers-rain-death-on.html | JAPANESE KILL 400 IN WUHAN AIR RAID; 27 Bombers Rain Death on Civilians in Wuchang and Hanyang, Near Hankow CANTON STRUCK AT AGAIN Fighting in the Kiukiang Area Continues-Chinese Claim a Victory in South Shansi Americans Escape Injury Canton Refuge Shelter Hit Yangtze Struggle Goes On Drive Toward Nanchang Chinese Capture Equipment Drive Toward Hankow Expected Japan Claims Success in Shansi | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/easing-of-state-officials-tax-is-hinted-retroactive-idea-is.html | Easing of State Officials' Tax Is Hinted; Retroactive Idea Is Secondary, Magill Says | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/john-becker-retired-police-lieutenant-is-dead-in-jeffersonville-n-y.html | JOHN BECKER; Retired Police Lieutenant Is Dead in Jeffersonville, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/logan-smith-improving-american-author-reported-dead-in-iceland-has.html | LOGAN SMITH IMPROVING; American Author, Reported Dead in Iceland, Has Pneumonia | True | Special Cable to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/u-s-curbs-entry-of-alien-volunteers-group-from-spain-must-wait-for.html | U. S. CURBS ENTRY OF ALIEN VOLUNTEERS; Group From Spain Must Wait for Places in Quotas | True | Wirelesss to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/gives-advice-to-autoists-valentine-tells-how-to-avoid-tieups-near.html | GIVES ADVICE TO AUTOISTS; Valentine Tells How to Avoid Tie-Ups Near Rockaways | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/newsprint-output-up-canada-produced-202546-tons-in-july-says.html | NEWSPRINT OUTPUT UP; Canada Produced 202,546 Tons in July, Says Association | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/august-nickel.html | AUGUST NICKEL | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/davis-spent-18421-in-senatorial-drive-pennsylvania-republican-gives.html | DAVIS SPENT $18,421 IN SENATORIAL DRIVE; Pennsylvania Republican Gives Data to Committee | True | Special to THE NEW YORK TIMES. | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/logan-sees-barkley-in-1940.html | Logan Sees Barkley in 1940 | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/prosecutor-seeks-office-at-the-fair-queens-district-attorney-to.html | PROSECUTOR SEEKS OFFICE AT THE FAIR; Queens District Attorney to Press Fight on Crimes Against Visitors NEW BUILDING AND STATUE DESIGNED FOR WORLD'S FAIR | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/bathers-see-a-suicide-bronx-man-takes-25-poison-tablets-at-sea-gate.html | BATHERS SEE A SUICIDE; Bronx Man Takes 25 Poison Tablets at Sea Gate | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/6-accused-of-theft-of-50000-in-film-five-indicted-suspects-seized.html | 6 ACCUSED OF THEFT OF $50,000 IN FILM; Five Indicted Suspects Seized After 2,500,000 Feet Were Stolen Here CAMERA SHOP MAN TAKEN Charged With Receiving Part of Loot–Bench Warrant for Sixth Man | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/civic-rights-bill-adopted-in-albany-clause-bars-discrimination-by.html | CIVIC RIGHTS BILL ADOPTED IN ALBANY; Clause Bars Discrimination by Any Concern Because of Race, Color or Faith FINANCE REVISION VOTED Measure Provides That All Legislation Asked in Budget Be Submitted by Governor Temporary Notes Proposed Moffat Amendment Adopted | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/gladiolus-exhibit-draws-1000-visitors-table-arrangements-feature.html | GLADIOLUS EXHIBIT DRAWS 1,000 VISITORS; Table Arrangements Feature Metropolitan Society Show | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/caroline-o-schwab-to-be-october-bride-daughter-of-new-york-couple.html | CAROLINE O. SCHWAB TO BE OCTOBER BRIDE; Daughter of New York Couple to Be Wed to G. P. Williams | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/in-the-nation-being-no-3-from-notebook-of-a-traveler-annoyances-of.html | In The Nation; Being No. 3 from Notebook Of a Traveler Annoyances of Travel Attitude of the People | True | By Arthur Krock | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/garage-in-mangin-st-sold-by-foundation-sixstory-parcel-at-56-james.html | GARAGE IN MANGIN ST. SOLD BY FOUNDATION; Six-Story Parcel at 56 James Street Conveyed by Bank | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/sports-today-baseball-boxing-golf-harness-racing-midget-auto-racing.html | Sports Today; BASEBALL BOXING GOLF HARNESS RACING MIDGET AUTO RACING SOFTBALL TENNIS WRESTLING | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/reserve-balances-of-member-banks-drop-28000000-in-week-to-aug-10.html | Reserve Balances of Member Banks Drop $28,000,000 in Week to Aug. 10 | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/sovik-paces-golfers-at-syracuse-with-72-equals-par-in-invitation.html | SOVIK PACES GOLFERS AT SYRACUSE WITH 72; Equals Par in Invitation Event–Kocsis a Stroke Behind | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/power-rate-is-amended-new-wholesale-basis-may-save-consumers-265000.html | POWER RATE IS AMENDED; New Wholesale Basis May Save Consumers $265,000 a Year | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/grocery-price-warfare-eases-in-many-sections.html | Grocery Price Warfare Eases in Many Sections | True | | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/plane-can-cruise-200-miles-an-hour-four-motors-on-craft-one-of.html | PLANE CAN CRUISE 200 MILES AN HOUR; Four Motors on Craft, One of Largest and Fastest Land Machines in Germany | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/rev-wm-koellhoffer-priest-taught-at-st-benedicts-preparatory-school.html | REV, WM. KOELLHOFFER; Priest Taught at St. Benedict's Preparatory School, Newark | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/fay-new-deal-ally-to-fight-oconnor-deputy-collector-of-revenue-is.html | FAY, NEW DEAL ALLY, TO FIGHT O'CONNOR; Deputy Collector of Revenue Is Said to Have Roosevelt Backing for Congress Attacks New Deal FAY, A NEW DEALER, TO FIGHT O'CONNOR O'CONNOR SEES RED TREND Voices Fear of Dictatorship Leading to Communism | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/asks-share-in-rate-rise-hoboken-manufacturers-road-complains-to-i-c.html | ASKS SHARE IN RATE RISE; Hoboken Manufacturers Road Complains to I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/a-p-backs-fight-on-hidden-taxes-public-study-groups-devoted-to.html | A. & P. BACKS FIGHT ON 'HIDDEN TAXES; Public Study Groups Devoted to Exposing Impost Plans Will Receive Aid COMBATS ANTI-CHAIN ACTS Concern Drops Its Aloofness for Active Opposition to Such Measures | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/infection-is-fatal-three-blood-transfusions-fail-to-save-samuel.html | INFECTION IS FATAL; Three Blood Transfusions Fail to Save Samuel Salzberg | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/oil-trust-to-give-stock-petroleum-corp-dividend-will-be.html | OIL TRUST TO GIVE STOCK; Petroleum Corp. Dividend Will Be Consolidated Oil Shares | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/engineer-union-board-meets.html | Engineer Union Board Meets | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/burkes-71-heads-links-qualifiers-wins-green-meadow-invitation-golf.html | BURKE'S 71 HEADS LINKS QUALIFIERS; Wins Green Meadow Invitation Golf Medal by Four Shots—Morrill Is Second STUART AND BIRCH AT 76 Pettijohn Withdraws After Posting Same Figure--83 by Haigh Leads Seniors Huston and Searle Lose Hits Par Steadily THE LEADING SCORES | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/lackawanna-buys-6-jersey-city-lots-new-holdings-give-railroad.html | LACKAWANNA BUYS 6 JERSEY CITY LOTS; New Holdings Give Railroad Ownership of Blocks. at Its Terminal Warehouse LINE ALSO SELLS PARCELS Four Units Purchased by Motor Concern as Site for 2-Story Showroom and Station | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/sacred-bulls-skeletons-are-found-in-lower-egypt.html | Sacred Bulls' Skeletons Are Found in Lower Egypt | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/soy-bean-plant-sold.html | Soy Bean Plant Sold | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/plans-for-factories-declined.html | Plans for Factories Declined | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/to-show-wonder-clock-museum-has-device-that-can-tell-just-aaout.html | TO SHOW 'WONDER CLOCK'; Museum Has Device That Can Tell Just Aaout Everything | True | | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/british-proposal-studied-by-rebels-officials-stress-complicated.html | BRITISH PROPOSAL STUDIED BY REBELS; Officials Stress Complicated Nature of Non-Intervention Plan as Cause of Delay STAND IRRITATES LONDON Anglo-Italian Agreement Not Operative Till Volunteers Are Withdrawn in Part | True | Wireless to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/years-mortgages-hold-to-1937-level-7month-city-record-shows-a-firm.html | YEAR'S MORTGAGES HOLD TO 1937 LEVEL; 7-Month City Record Shows a Firm Flow of Loans for Building Construction SEASONAL DROP IN JULY Total for Period to Date Put at $26,049,377 in Real Estate Board Report | True |  | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/wills-for-probate.html | Wills for Probate | True |  | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/mrs-t-h-urmston-has-son.html | Mrs. T. H. Urmston Has Son | True |  | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/hamburg-orders-ten-ships-in-year-total-of-48000-tons-is-being-added.html | HAMBURG ORDERS TEN SHIPS IN YEAR; Total of 48,000 Tons Is Being Added in Replacement Drive | True |  | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/ambers-returns-to-summit-camp-armstrong-rival-in-garden-ring.html | AMBERS RETURNS TO SUMMIT CAMP; Armstrong, Rival in Garden Ring Wednesday Night, Also Resumes Work EXPECT ABOUT 18,000 Jacobs Plans Four Bouts for Louis Next Year-Garcia Seeks Title Match | True |  | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/son-to-mrs-philip-w-banker.html | Son to Mrs. Philip W. Banker | True |  | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/boy-14-stowaway-for-ireland.html | Boy, 14, Stowaway for. Ireland | True |  | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/boy-scouts-list-1186557-membership-ls-largest-in-the-organizations.html | BOY SCOUTS LIST 1,186,557; Membership ls Largest in the Organization's History | True |  | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/helium-substitute-in-reich-reported-briton-says-germans-develop.html | HELIUM SUBSTITUTE IN REICH REPORTED; Briton Says Germans Develop Better Airship Gas | True | Wireless to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/corn-wheat-drop-to-new-low-prices-fairly-general-liquidation-is.html | CORN, WHEAT DROP TO NEW LOW PRICES; Fairly General Liquidation Is Seen in Both Markets-Crop Report Held Bearish WHEAT LOSES 1 7/8 TO 2 1/4c Minor Cereal Shows Little Disposition to Rally andEnds 15/8c Lower Canadian Report Bearish Corn Futures Liquidated CORN, WHEAT DROP TO NEW LOW PRICES | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/southern-kraft-adds-notes.html | Southern Kraft Adds Notes | True |  | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/books-of-the-times-in-the-ireland-of-st-patrick-the-drums-of-the.html | BOOKS OF THE TIMES; In the Ireland of St. Patrick The Drums of the Orangemen. Just Fifteen Centuries Apart The Noblest Roman of Them All | True | By Charles Poore | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/oddlot-traders-sell-totals-for-last-week-on-stock-exchange-revealed.html | ODD-LOT TRADERS SELL; Totals for Last Week on Stock Exchange Revealed by SEC | True | Special to THE NEW YORK TIMES. | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/bar-group-aids-capshaw-hometown-lawyers-in-south-disbelieve-dewey.html | BAR GROUP AIDS CAPSHAW; Home-Town Lawyers in South 'Disbelieve' Dewey Charges | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/tanker-rushes-oil-to-japan.html | Tanker Rushes Oil to Japan | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/girdler-attacks-nlrb-asonesided-asks-inquiry-of-ciovioleince-but.html | GIRDLER ATTACKS NLRB ASONE-SIDED; Asks Inquiry of C.I.O.'Violence' but Admits to La Follette 'Mistakes' of Steel Concern Disavowal of Espionage GIRDLER ATTACKS NLRB AS ONE-SIDED Denial of Vigilante Effect | True | By Louis Starkspecial To The New York Times. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/estates-appraised.html | Estates Appraised | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/retail-prices-off-02-july-decline-was-the-smallest-since-sept-1.html | RETAIL PRICES OFF 0.2%; July Decline Was the Smallest Since Sept. 1, 1937 | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/begin-work-on-bronx-housing.html | Begin Work on Bronx Housing | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/jockey-laurin-suspended-buzzer-found-in-his-possession-before.html | JOCKEY LAURIN SUSPENDED; ' Buzzer' Found in His Possession Before Narragansett Races | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/more-fish-in-storage.html | More Fish in Storage | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/buys-in-park-slope-area-attorney-takes-over-house-at-235-garfield.html | BUYS IN PARK SLOPE AREA; Attorney Takes Over House at 235 Garfield Place, Brooklyn | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/parallel.html | PARALLEL | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/police-who-worry-now-go-to-clinic-benevolent-association-sets-up.html | POLICE WHO WORRY NOW GO TO CLINIC; Benevolent Association Sets Up Social Welfare Unit to Solve Personal Problems MONEY TROUBLES COMMON Valentine Endorses Project Headed by Patrolman but Denies Suicide Rise Valentine Praises Project Chief Causes of Trouble Commissioner Gives His Views POLICE PSYCHOLOGIST | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/u-s-magazine-ban-eased-temporarily-by-australia.html | U. S. Magazine Ban Eased Temporarily by Australia | True | Wireless to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/loulittles-mother-dies-columbia-football-coach-is-at-her-bedside-in.html | LOU-LITTLE'S MOTHER DIES; Columbia Football Coach Is at Her Bedside in Leominster | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/the-screen-fours-a-crowd-warner-brothers-comedy-arrives-at-the.html | THE SCREEN; " Four's a Crowd," Warner Brothers Comedy, Arrives at the Music Hall--"Army Girl" at the Criterion At the Criterion | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/newark-is-routed-by-buffalo-8-to-1-ash-excels-for-the-victors.html | NEWARK IS ROUTED BY BUFFALO, 8 TO 1; Ash Excels for the Victors, Allowing League Leaders Only Five Blows BOLAND DRIVES IN 4 RUNS Tresh Also Sends Two Home With a Double-Donald Charged With Loss | True | | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/mrs-rodgers-first-woman-to-rule-state-convention.html | Mrs. Rodgers First Woman To Rule State Convention | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-white.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WHITE SULPHUR SPRINGS BAR HARBOR HOT SPRINGS BERMUDA NEW JERSEY | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/utility-registers-10000000-bonds-gulf-states-files-with-sec-data-on.html | UTILITY REGISTERS $10,000,000 BONDS; Gulf States Files With SEC Data on 4% First-Mortgage and Refunding Issue PART FOR CONSTRUCTION Stone & Webster and Blodget Authorized to Operate in Stabilization Deals | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/bond-offerings-by-municipalities-11-00000-of-providence-1-34s-go-to.html | BOND OFFERINGS BY MUNICIPALITIES; $1,1 00,000 of Providence 1 3/4s Go to Lazard Freres Group on Bid of 100.11 SALE BY PENNSYLVANIA $3,925,000 in 3 Issues Held in Portfolio Awarded--2 1/2s of Manchester, N. H., Taken Commonwealth of Pennsylvania Manchester, N. H. Chattanooga, Tenn. Albert Lea, Minn. Charleston, S. C. Wausau, Wis. Burlington, N C. Deal, N. J. Cuyahoga County, Ohio Saratoga County, N. Y. Attleboro, Mass. Grand Rapids, Mich. | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/news-pictures-transposed.html | News Pictures Transposed | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/patricia-bull-who-will-bow-next-winter-will-be-tennis-week-visitor.html | Patricia Bull, Who Will Bow Next Winter, Will Be Tennis Week Visitor at Newport | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/girdlers-statement-on-labor-to-the-lafollette-committee-charges-550.html | Girdler's Statement on Labor to the LaFollette Committee; Charges 550 Cases of Violence Denies Knowing of Espionage Opposed Closed Shops Cites Massachusetts Findings Urges Fair Labor Legislation Sees Need of Industrial Peace Asks Justice for Employer Would Make Unions Responsible | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/lehman-ordered-to-rest-cancels-his-engagements.html | Lehman Ordered to Rest; Cancels His Engagements | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/walthour-first-in-bike-race.html | Walthour First in Bike Race | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/tailer-posts-record-72-sets-course-mark-for-medal-on-the-national.html | TAILER POSTS RECORD 72; Sets Course Mark for Medal on the National Links | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/johnson-outpoints-alfano.html | Johnson Outpoints Alfano | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/flying-priest-rescues-missionary-in-arctic-schulte-brings-fever.html | FLYING PRIEST RESCUES MISSIONARY IN ARCTIC; Schulte Brings Fever Victim to North Canada Hospital | True | By Father Paul Schultewireless To the New York Times. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/susan-bloomingdale-wed-she-is-married-at-purchase-n-y-to-richard.html | SUSAN BLOOMINGDALE WED; She Is Married at Purchase, N. Y., to Richard Charles Ernst | True | Special to THE NEW YORK TIMES. | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/insull-left-only-1000-will-filed-in-chicago-bequeaths-estate-to.html | INSULL LEFT ONLY $1,000; Will Filed in Chicago Bequeaths Estate to Widow | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/europe-has-scare-over-reich-arming-germany-is-converting-herself-at.html | EUROPE HAS SCARE OVER REICH ARMING; Germany Is Converting Herself at Express Speed Into Huge Impregnable Fortress CZECH LIBERTY HELD LOST Runciman Mission Viewed as Move to Convince Prague Defense Is Hopeless Good Reason for Anxiety Other Factors for Alarm French Advance Doubted FRITSCH IS REHABILITATED DANUBE BOARD TO MOVE International Commission to Have Office in Belgrade | True | By Frederick T. Birchallwireless To the New York Times. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Michael Erceg | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/increase-in-note-issue-new-york-state-electric-gets-public-service.html | INCREASE IN NOTE ISSUE; New York State Electric Gets Public Service Sanction | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/peter-j-pagano-albany-architect-had-taught-romance-languages-here.html | PETER J. PAGANO; Albany Architect Had Taught Romance Languages Here | True | Spcial to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/queen-mary-speeds-east-liner-covers-685-miles-on-her-first-day-out.html | QUEEN MARY SPEEDS EAST; Liner Covers 685 Miles on Her First Day Out of New York | True | Wireless to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/employment-in-reich-shows-big-increase-rise-of-1117000-reported-in.html | EMPLOYMENT IN REICH SHOWS BIG INCREASE; Rise of 1,117,000 Reported in July Over Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/saratoga-chart-narrigansett-park-entries-washington-park-entries.html | SARATOGA CHART; Narrigansett Park Entries Washington Park Entries Narragansett Park Results Washington Park Results Saratoga Entries | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/100000000-of-bills-offered.html | $100,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/millinery-sales-dip-143-may-and-june-drop-was-largest-in-lowest.html | MILLINERY SALES DIP 14.3%; May and June Drop Was Largest in Lowest Price Range | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/joseph-j-rhoads-retired-assistant-to-division-chief-of-the.html | JOSEPH J. RHOADS; Retired Assistant to division Chief of the Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/jersey-utility-to-cut-rates.html | Jersey Utility to Cut Rates | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/murray-steps-in-to-end-bronx-row-he-intervenes-in-simpsonknewitz.html | MURRAY STEPS IN TO END BRONX ROW; He Intervenes in SimpsonKnewitz Fight at Albany Over Districting Lines CALLS PARLEY OVER BILL Republican Committeeman Is Believed to Face Floor Defeat in Clash With County Head | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/e-l-smiths-plan-party-in-saratoga-arrange-a-large-event-after-the.html | E. L. SMITHS PLAN PARTY IN SARATOGA; Arrange a Large Event After the Racing Program Today Mrs. T. H. Brown Hostess W. D. HOWES ENTERTAIN Peter A. B. Widener Will Give Luncheon Tomorrow--C. H. Strubes Have Guests Other Guests Listed Mrs. C. O. Iselin to Be Hostess | True | Special to THE NEW YORK TIMES. | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/306th-officers-quit-camp.html | 306th Officers Quit Camp | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/sixagency-drive-spurs-recovery-report-awaiting-president-shows.html | SIX-AGENCY DRIVE SPURS RECOVERY; Report Awaiting President Shows Outpouring of Funds, Led by WPA, Taking Effect WPA Earliest in High Gear SIX-AGENCY DRIVE SPURS RECOVERY PWA Now Getting Under Way Agencies to Be Felt Later | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/austrian-reds-urge-resistance-to-nazis-manifesto-published-in.html | AUSTRIAN REDS URGE RESISTANCE TO NAZIS; Manifesto Published in Prague Asks Catholics' Support | True | Wireless to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/allison-extended-to-conquer-sabin-comess-from-behind-to-take-match.html | ALLISON EXTENDED TO CONQUER SABIN; Comess From Behind to Take Match on Grass Courts by 4-6, 6-1, 12-10 BRANT COLLAPSES AT NET Wheeled to Clubhouse After Beating Guernsey-Riggs and Parker Triumph Doctor Attends Grant Riggs Closes With Rush THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/steel-company-to-build-wheeling-to-spend-2000000-at-martins-ferry.html | STEEL COMPANY TO BUILD; Wheeling to Spend $2,000,000 at Martins Ferry, Ohio | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/accuse-lilienthal-in-tyaberry-case-witnesses-sayboard-member-had.html | ACCUSE LILIENTHAL IN TYA-BERRY CASE; Witnesses Say.Board Member Had Reports on Land Before Deal Was Made CONCILIATION IS ATTACKED Eckel and Snyder Testify Plan Was Dropped After Fight by A. E. Morgan Chief Geologist Is Heard Says They Suspected Fraud Act Called Courtesy Urged Berry to Drop Claim | True | By Russell B. Porterspecial To the New York Times. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/roosevelt-asks-defeat-of-george-and-talmadge-as-foes-of-liberalism.html | ROOSEVELT ASKS DEFEAT OF GEORGE AND TALMADGE AS FOES OF LIBERALISM; APPEALS FOR CAMP Georgia Senator Publicly Accepts President's Challenge SHOUTS OF CROWD DIVIDED In South Carolina He Suggests Sending to Congress of Backers of His 'Principles' George Sits With Colleague Crowd Cheer for Both ROOSEVELT URGES DEFEAT OF GEORGE Explains Differing Situations THE PRESIDENT'S STATEMENT | True | By Felix Belair Jr.special to the New York Times. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/banks-clearings-off-182-in-week-4149056000-total-is-the-smallest.html | BANKS' CLEARINGS OFF 18.2% IN WEEK; $4,149,056,000 Total Is the Smallest for Six Days Since Middle of April DROP IN THE CITY IS 20% Recession in the Twenty-one Centers Outside New York Reaches 15.4% in Year | True | | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/big-steel-demand-based-on-rearming-marked-shifts-in-1937-world.html | BIG STEEL DEMAND BASED ON REARMING; Marked Shifts in 1937 World Trade in the Metal Noted in Tariff Board Survey AMERICAN GAIN STRESSED The Industry Here Rated at 4 1/2 Billions--Led as Shipper to Japan, Britain, Italy Many Relaxed Import Barriers Earnings at 6 1/2 Per Cent Last Year | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/plane-crew-talks-to-reich-by-radio-captain-henke-and-his-aides-say.html | PLANE CREW TALKS TO REICH BY RADIO; Captain Henke and His Aides Say Weather Was Ideal | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/corporations-agree-to-deal-on-factories-celotex-to-use-excess.html | CORPORATIONS AGREE TO DEAL ON FACTORIES; Celotex to Use Excess Capacity of Certain-teed Under Plan | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/samuel-pirie-74-yachtsman-dead-stricken-on-newport-pier-as-he-comes.html | SAMUEL PIRIE, 74, YACHTSMAN, DEAD; Stricken on Newport Pier as He Comes Ashore From His Racing Sloop Oriole HEAD OF CHICAGO STORE Board Chairman of Carson Pirie Scott & Co.--Also Active in Other Enterprises With Firm Half Century Member of Many Groups | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/galento-to-box-lewis-feb-22.html | Galento to Box Lewis Feb. 22 | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/miss-ruth-quits-hospital-today.html | Miss Ruth Quits Hospital Today | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/fort-tyler-island-made-a-sanctuary-for-birds.html | Fort Tyler Island Made A Sanctuary for Birds | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/boxes-are-filled-at-music-festival-many-visitors-are-guests-at-the.html | BOXES ARE FILLED AT MUSIC FESTIVAL; Many Visitors Are Guests at the Annual Fete in Berkshires | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/stocks-in-london-paris-and-berlin-better-tone-apparent-in-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Better Tone Apparent in the British Markets, but Few Deals Are Recorded FRENCH LIST GOES LOWER Trading Pace Slow on Bourse-- Reich Shares Up Sharply on Buying by Banks Shares On Bourse Lower Banks Buying in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/devon-yacht-club-to-stage-regatta-east-hampton-colonists-plan-gala.html | DEVON YACHT CLUB TO STAGE REGATTA; East Hampton Colonists Plan Gala Welcome for Visiting Yachtsmen This Week-End MRS. L.M. BORDEN HOSTESS Mrs. Frank Munson Honored at Luncheon at Maidstone by Mrs. Philip Ruxton | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Robert Fishel | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/food-news-of-the-week-one-of-smallesteating-bills-of-year-in-store.html | Food News of the Week; One of -Smallest-Eating Bills of Year in Store for Thrifty Shoppers- Chickens a Bargain Swordfish a Bargain Seafood Fruits and Vegetables Down | True | | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/convention-limits-immunity-waiver-plan-to-require-public-officers.html | CONVENTION LIMITS IMMUNITY WAIVER; Plan to Require Public Officers to Testify or Lose Jobs Restricted to Grand Juries CAN DEFY OTHER INQUIRIES Sen. Wagner Backs Broader Halpern Plan, but Tammany Blocks It Wagner for Halpern Plan Judge Martin Makes Motion | True | By Warren Moscowspecial To the New York Times. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/north-dakota-fixes-durum-wheat-price-state-mill-to-pay-65c-or-17c.html | NORTH DAKOTA FIXES DURUM WHEAT PRICE; State Mill to Pay 65c, or 17c Above Regular Level | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/major-league-baseball-american-league-national-league-major-league.html | Major League Baseball; American League National League Major League Leaders | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/attas-takes-golf-medal.html | Attas Takes Golf Medal | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/consumption-of-sugar-off.html | Consumption of Sugar Off | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/miltons-silence-worries-his-party-third-governors-day-held-in.html | MILTON'S SILENCE WORRIES HIS PARTY; Third 'Governor's Day' Held in Jersey but Democrats Still Lack Senate Candidate THE DEADLINE IS AUG. 22 Both Senator and 'Hague Are Absent From Rally as Filing Time Draws Near Others Support Milton Second-Choice Candidates | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/miss-martha-hall-to-be-september-bride-fiance-is-kingsley-mabon-a.html | Miss Martha Hall to Be September Bride; Fiance Is Kingsley Mabon, a Yale Alumnus | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/sues-on-income-tax-in-gold-devaluation-chicago-broker-charges.html | SUES ON INCOME TAX IN GOLD DEVALUATION; Chicago Broker Charges Cheaper Dollar Cost Him $50,416 | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/carroll-defense-uses-live-models-frail-youth-carries-150pound-man.html | CARROLL DEFENSE USES LIVE MODELS; Frail Youth Carries 150-Pound Man to Show That Dwyer Could Carry Body 28 WITNESSES ARE HEARD Rebuttal Testimony Will Begin Today as Littlefield Murder Case Nears End | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/building-program-rose-july-figures-upstatewere-30-over-14year.html | BUILDING PROGRAM ROSE; July Figures Up-StateWere 30% Over 14-Year Average | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/bishop-reports-churches-in-ruins-in-spain-american-prelate-told.html | Bishop Reports Churches in Ruins in Spain; American Prelate Told Priests Were Slain | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/japan-angers-turkey-by-ancora-meetings-tokyo-envoys-to-near-east.html | JAPAN ANGERS TURKEY BY ANCORA MEETINGS; Tokyo Envoys to Near East Are Suspected of Anti-Soviet Action | True | Special Cable to THE NEW YORK TIMES. | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/president-appeals-to-south-carolina-he-asks-in-platform-speech-for.html | PRESIDENT APPEALS TO SOUTH CAROLINA; He Asks in Platform Speech for Votes of Candidates Who Back His Principles 50-CENTS-A-DAY LIVING HIT Remark Recalls Senate Speech by Smith, Target in Drive by New Deal at Polls Text of Platform Speech | True | From a Staff Correspondent | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/brooklyn-c-c-sets-pace-beats-grace-church-cricketers-in-match-at.html | BROOKLYN C. C. SETS PACE; Beats Grace Church Cricketers in Match at Toronto | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/mrs-mcnaughton-is-upset-by-mrs-may-in-new-york-state-championship.html | Mrs. McNaughton Is Upset by Mrs. May in New York State Championship Golf; MRS. MAY DEFEATS 1937 CHAMPION, 1 UP Game Rally on Second Nine Puts Mrs. McNaughton Out of State Title Tourney MRS LEICHNER ADVANCES Miss Hunter and Miss Parker Others to Gain Semi-Final Round at Cherry Valley Miss Younker Beaten Seventeenth Hole Critical THE SUMMARIES | True | By William D. Richardsonspecial To the New York Times. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/art-show-opened-at-southampton-exhibition-which-will-go-on-for.html | ART SHOW OPENED AT SOUTHAMPTON; Exhibition, Which Will Go On for Fortnight, Is Made Up of Resort Artists' Work LARGE TEA MARKS EVENT Many Attend the Reception at L. H. Tyng Home-- Walter Hovings Give a Dinner Goodhue Livingstons Hosts Many Luncheons Given | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/board-wins-in-test-of-homework-law-labor-unit-upheld-on-right-to.html | BOARD WINS IN TEST OF HOMEWORK LAW; Labor Unit Upheld on Right to Revoke Factory Permit | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/texts-of-two-addresses-made-by-president-roosevelt-in-georgia.html | Texts of Two Addresses Made by President Roosevelt in Georgia; Barnesville Calls It REA Birthplace Wants "Unbalance" Righted Urges Critic to Give Substitute Halls State Cooperation State Primary Is Cited Discards Tenure Argument Dictatorships Assailed Wants George As Friend Makes Plea for Camp Athens New School of Thought Appears Lack of Money Hit Schools States Should Bear Burden | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/installment-sales-rise-as-workers-get-jobs.html | Installment Sales Rise As Workers Get Jobs | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/get-guaranty-trust-posts.html | Get Guaranty Trust Posts | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/james-h-halsed-new-york-broker-succumbs-at-westhampton-beach-at-59.html | JAMES H. HALSED; New York Broker Succumbs at Westhampton Beach at 59 | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/bars-political-posters-from-city-poles.html | Bars Political Posters From City Light Poles | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/exchange-plan-urged-on-utility-stocks-gulf-states-utilities.html | EXCHANGE PLAN URGED ON UTILITY STOCKS; Gulf States Utilities Proposal Is Made to Baton Rouge Group | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/2-killers-go-to-chair-cummings-and-lewis-put-to-death-for-brooklyn.html | 2 KILLERS GO TO CHAIR; Cummings and Lewis Put to Death for Brooklyn Slaying | True | Special to THE NEW YORK TIMES. | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/roosevelt-now-seeks-to-pack-the-senate-with-yes-men-says-atlanta.html | Roosevelt Now Seeks to 'Pack' the Senate With 'Yes Men,' Says Atlanta Constitution | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/thomas-fogarty-64-illustrator-dead-taught-at-art-students-league.html | THOMAS FOGARTY, 64, ILLUSTRATOR, DEAD; Taught at Art Students League 1903-32-Stricken Up-State | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/topics-in-wall-street-federal-reserve-statement-no-reserve-meeting.html | TOPICS IN WALL STREET; Federal Reserve Statement No Reserve Meeting Atlantic Refining Financing Railroads and Wages New Proxy Rules Government in Business | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/milk-prices-lowest-since-32.html | Milk Prices Lowest Since '32 | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/miss-anna-e-clemency-principalof-public-school-169-in-brooklyn-for.html | MISS ANNA E. CLEMENCY; Principal-of Public School 169 in Brooklyn for 20 Years | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/minor-league-baseball-international-league-texas-league-southern.html | Minor League Baseball; INTERNATIONAL LEAGUE TEXAS LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION EASTERN LEAGUE PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/circulation-rises-at-bank-of-france-increase-of-234000000-francs-in.html | CIRCULATION RISES AT BANK OF FRANCE; Increase of 234,000,000 Francs in Week Reported--Home Discounts Off GOLD POSITION UNCHANGED Reserve Ratio 47.23% ,Against 47.11 % the Week Before and 52.29% a Year Ago | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/nickel-a-word-at-albany-that-is-what-oratory-at-the-convention-is.html | NICKEL A WORD AT ALBANY; That Is What Oratory at the Convention Is Costing | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/1015600-to-build-four-cargo-ships-contract-for-american-export.html | $10,15600 TO BUILD FOUR CARGO SHIPS; Contract for American Export Lines Is Awarded to Quincy Yards of Bethlehem Co. FIRST OF TEN IN PROGRAM Agreement Begins Those of Maritime Commission Under Subsidy Law of 1936 | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/thingumabob-destroyed-after-breaking-down-at-saratoga-great.html | Thingumabob Destroyed After Breaking Down at Saratoga; GREAT 2-YEAR-OLD BREAKS FRONT LEG Accident Occurs in Sanford Stakes and Costs Life of Unbeaten Thingumabob 50-1 SHOT NAMED WINNER Stewards Give Race to Birch Rod, Disqualifying Ariel Toy, First Finisher Owner Goes to Stand Breaks Stride on Last Turn Up to the Patrol Judge Ogle Sells Five Horses | True | By Bryan Fieldspecial To the New York Times. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/cotton-declines-in-dull-market-list-shows-losses-of-1-to-3-points.html | COTTON DECLINES IN DULL MARKET; List Shows Losses of 1 to 3 Points, With the Absence of Hedging a Factor WEEVIL REPORTS OFFSET Recovery Here of 15 Points Above Loan Level Brings More Offerings of Staple | True | | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/czech-jailed-in-vienna-for-giving-friend-money.html | Czech Jailed in Vienna For Giving Friend Money | True | Wireless to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/bond-decision-reserved-court-asks-briefs-on-issue-in-asbury-park.html | BOND DECISION RESERVED; Court Asks Briefs on Issue in Asbury Park Exchange | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/debate-business-of-federal-drama-leaders-at-capital-take-up-wages.html | DEBATE 'BUSINESS OF FEDERAL DRAMA'; Leaders at Capital Take Up Wages, Union Relations and Other Subjects SESSIONS HERE TO FOLLOW Programs and Plays Now Under Consideration Will Be Discussed, Beginning Today | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/wpa-worker-offers-to-give-eye-to-baby-mother-explains-however-that.html | WPA WORKER OFFERS TO GIVE EYE TO BABY; Mother Explains, However, That It Will Be of No Help | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/james-f-little-66-insurance-official-vice-president-head-actuary-of.html | JAMES F. LITTLE, 66, INSURANCE OFFICIAL; Vice President, Head Actuary of Prudential Company | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/police-department.html | Police Department | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/news-of-the-stage-playwrights-producing-company-announces-opening.html | NEWS OF THE STAGE; Playwrights Producing Company Announces Opening Dates- McClintic & Gordon to Offer 'Legend' | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/loyalists-suffer-first-ebro-setback-lose-two-hills-in-gandesa-area.html | LOYALISTS SUFFER FIRST EBRO SETBACK; Lose Two Hills in Gandesa Area but Cling to Lines on the Segre Front REBELS GAIN IN SOUTHWEST Barcelona Admits Enemy Is at Cabeza del Buey, 24 Miles West of Almaden Mines Estremadura Drive Gains British Ship Machine-Gunned Socialist Factions Unite Foreigners Regain Rights Raid Investigator Arrives Denies Ship Was Held Up | True | By Herbert L. Matthewsspecial To the New York Times. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/japanese-bonds-stage-brisk-rally-news-of-truce-with-russia-sends.html | JAPANESE BONDS STAGE BRISK RALLY; News of Truce With Russia Sends Dollar Issues Up 1 to 4 Points | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/mussolini-holds-war-approaching-we-do-not-delude-ourselves-and-are.html | MUSSOLINI HOLDS WAR APPROACHING; ' We Do Not Delude Ourselves and Are Preparing,' He Tells Troops as Manoeuvres End DECLARES YOUTH IS EAGER Gayda Says Italy Must Be Ready to Exert Maximum Offensive Effort at Onset Raw Material Lack Cited This Year's Division | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/mayor-is-accused-of-usurping-power-court-asked-to-halt-attempt-to.html | MAYOR IS ACCUSED OF USURPING POWER; Court Asked to Halt Attempt to Block WNYC Inquiry | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/california-democrats-increase.html | California Democrats Increase | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/james-roosevelt-bares-his-earnings-insurance-income-never-up-to.html | JAMES ROOSEVELT BARES HIS EARNINGS; Insurance Income Never Up to $50,000 a Year, He Says, but Admits Name Got Him Job Cowardly Liar," He Says JAMES ROOSEVELT BARES HIS EARNINGS Overinvested in Us" Author Calls It a "Plea" | True | | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/advertising-news-aluminum-ads-read-widely-to-meet-on-boys-wear.html | Advertising News; Aluminum Ads Read Widely To Meet on Boys' Wear Drive Scotch Campaign Broadened To Direct Air Travel Week Accounts Personnel Notes | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/letters-to-the-times-sanitation-work-criticized-garbage-disposal.html | Letters to The Times; Sanitation Work Criticized Garbage Disposal Plan for Jamaica Bay Evokes Further Protest Hope for Public Sculpture Artists' Organization Plans to Show How It Can Be Improved Baseball on the Wane? A Curb on Expropriation Refusal of Capital Held More Potent Than International Law I. Q. Tests for Jurors Information for Citizens Katydids at Katonah WARRIORS ON BROADWAY | True | EDWARD T. RUSSELL,H. AMBELLAN.G. HARRIS DANZBERGER.PAUL G. WEILLER.SULA LOWRISCHARLES F. JACOBS.FRANCES T. PARSONS.JAY RODERIC DE SPAIN. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/auto-makers-buy-little-schedule-increase-brings-minor-gain-in.html | AUTO MAKERS BUY LITTLE; Schedule Increase Brings Minor Gain in Cotton Fabrics | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/2000-greet-fliers-on-arrival-here-absence-of-usual-crowds-at-floyd.html | 2,000 GREET FLIERS ON ARRIVAL HERE; Absence of Usual Crowds at Floyd Bennett Field Laid to Lack of Publicity LANDING PLANE CHEERED 200 Police Assigned to Keep Order Have Little to DoVisitors Ask Privacy | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/woolen-mills-busy-enough-orders-in-hand-for-four-to-six-weeks.html | WOOLEN MILLS BUSY; Enough Orders in Hand for Four to Six Weeks | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/toronto-divides-with-jersey-city-little-giants-take-nightcap-by-32.html | TORONTO DIVIDES WITH JERSEY CITY; Little Giants Take Nightcap by 3-2 After Dropping Opener by 5-3 | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/miss-berg-takes-title-wins-western-derby-with-308-clipping-stroke.html | MISS BERG TAKES TITLE; Wins Western Derby With 308, Clipping Stroke Off Record | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/east-side-house-leased.html | East Side House Leased | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/27982000-bonds-on-market-today-3-12-firstmortgage-issue-of-new-york.html | $27,982,000 BONDS ON MARKET TODAY; 3 1/2% First-Mortgage Issue of New York Steam to Be Sold at Par by Bankers 29 UNDERWRITERS LISTED Proceeds to Be Used in Part for Redemption of 5 and 6 Per Cent Securities Underwriting Discounts Inquiries for Bonds | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/20-charities-share-in-tuchmann-estate-residue-goes-to-family-of-the.html | 20 CHARITIES SHARE IN TUCHMANN ESTATE; Residue Goes to Family of the Former Clothing Merchant | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/mr-and-mrs-adee-buried-200-at-funera-forcouple-who-lost-lives-when.html | MR. AND MRS. ADEE BURIED; 200 at Funera for,Couple Who Lost Lives When Home Burned | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/slain-henleinist-buried-as-martyr-violent-speeches-mark-funeral-of.html | SLAIN HENLEINIST BURIED AS 'MARTYR'; Violent Speeches Mark Funeral of Victim of Beer Hall Row | True | By G. E. R. Gedyewireless To the New York Times. | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/distribution-task-next-lehman-says-paper-read-at-farm-session.html | DISTRIBUTION TASK NEXT, LEHMAN SAYS; Paper Read at Farm Session Predicts Early Solution of Merchandising Problem STATE ROLE HELD LIMITED Governor Tells Delegates at Orchard Park Public Job Is for Research Only | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/upshaw-praises-george-sends-telegram-assailing-roosevelt-for.html | UPSHAW PRAISES GEORGE; Sends Telegram Assailing Roosevelt for Barnesville Speech | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/poland-to-leave-council-of-league-move-practically-clears-way-for.html | POLAND TO LEAVE COUNCIL OF LEAGUE; Move Practically Clears Way for Action Against Reich If the Czechs Are Attacked BECK'S POSITION STRONG Warsaw to Be Represented at Geneva by Consul-Neutral Position Is Stressed Strengthens Nations' Position Poland to Close Office | True | By Clarence K. Streitwireless To the New York Times. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/caster-athletics-downs-red-sox-53-gives-six-hits-while-grove-quits.html | CASTER, ATHLETICS, DOWNS RED SOX, 5-3; Gives Six Hits, While Grove Quits After Two Innings | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/japanese-plane-lost-mail-craft-forced-down-on-tokyonew-zealand-trip.html | JAPANESE PLANE LOST; Mail Craft Forced Down on Tokyo-New Zealand Trip | True | Wireless to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/2-killed-by-quake-in-ecuador.html | 2 Killed by Quake in Ecuador | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/bolt-hits-golfer-twice-in-25-years-second-accident-to-jersey-man-at.html | BOLT HITS GOLFER TWICE IN 25 YEARS; Second Accident to Jersey Man, at Same Place and Time, Is Fatal | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/1646421-earned-by-soap-company-colgatepalmolivepeet-shows-net-of.html | $1,646,421 EARNED BY SOAP COMPANY; Colgate-Palmolive-Peet Shows Net of 47c a Common Share for First Half of 1938 OTHER CORPORATE REPORTS $1,646,421 EARNED BY SOAP COMPANY | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/dealer-prices-cut-on-sun-gasoline-other-concerns-resale-pacts.html | DEALER PRICES CUT ON SUN GASOLINE; ' Other Concerns' Resale Pacts Endangered by Slashes in Brooklyn Area MANHATTAN NOT AFFECTED But Dealers Fear Pressure of Sales Lost to Brands Not Price-Fixed | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/critchley-wins-belgia-open.html | Critchley Wins Belgia Open | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/loans-increased-38000000-in-week-federal-reserve-statement-also.html | LOANS INCREASED $38,000,000 IN WEEK; Federal Reserve Statement Also Shows $1,000,000 Rise in Investments Here | True | | C1B 386825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/harry-g-taylor-railroad-leader-commissioner-of-roads-in-the-west.html | HARRY G. TAYLOR, RAILROAD LEADER; Commissioner of Roads in the West, Head of Executives' Association, Is Dead ARBITER IN MANY DISPUTES On Nebraska Rail Board for 15 Years-Was a Publisher and Former Legislator | True | Special to THE NEW YORK TIMES. | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/pacific-gas-earns-23761027-in-year-net-to-july-1-compares-with.html | PACIFIC GAS EARNS $23,761,027 IN YEAR; Net to July 1 Compares With $25,847,753 Cleared in Preceding Period EQUAL TO $2.56 A SHARE Gross Operating Revenues Up--Rise Also in Expenses, Including Depreciation OTHER UTILITY EARNINGS | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/merit-by-privilege.html | MERIT BY PRIVILEGE | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/3462000-in-gold-engaged-abroad-renewed-weakness-in-foreign-exchange.html | $3,462,000 IN GOLD ENGAGED ABROAD; Renewed Weakness in Foreign Exchange Brings More Metal From England and Canada STERLING DROPS 9/16 CENT France, Under Pressure, Pegged to Sterling, Falls 1/4 PointBelga, Swiss Franc Up | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/wpa-to-refuse-to-spread-citys-mosquito-poison.html | WPA to Refuse to Spread City's Mosquito Poison | True | | C1B 386825 |
| 1938-08-12 | 1938-08-12 | https://www.nytimes.com/1938/08/12/archives/clarifies-rule-on-hotel-ships.html | Clarifies Rule on Hotel Ships | True | | C1B 386825 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/apparel-building-speeded.html | Apparel Building Speeded | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/wood-field-and-stream-tuna-off-fire-island-excitement-at-brielle.html | Wood, Field and Stream; Tuna Off Fire Island Excitement at Brielle Old-Timer Reports on Trout Perch Taken at Kensico | True | By Raymond R. Camp | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/trading-by-members-those-on-stock-exchange-do-2063-of-total-volume.html | TRADING BY MEMBERS; Those on Stock Exchange Do 20.63% of Total Volume | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/misses-marble-and-bundy-gain-final-of-womens-singles-in-eastern.html | Misses Marble and Bundy Gain Final of Women's Singles in Eastern Tennis; PARKER DEFEATED BY HUNT, 6-4, 6-4 Country's Third Ranking Ace Bows in Quarter-Finals of Tourney at Rye RIGGS TOPS LUBIN, 6-2, 6-2 Allison Beats Mako, 1-6, 6-2, 6-4, and Kramer Advances on Grant's Default Finals Set for Tomorrow Mrs. Fabyan Plays Well | True | By Alison Danzigspecial To The New York Times. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/to-examine-slayer-of-policeman.html | To Examine Slayer of Policeman | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/miss-bertha-chapman-director-of-ann-reno-school-a-teacher-for-49.html | MISS BERTHA CHAPMAN; Director of Ann Reno School a Teacher for 49 Years | True | | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/2-japanese-shot-by-soviet-troops-in-sakhalin-clash-tokyo-sees-short.html | 2 JAPANESE SHOT BY SOVIET TROOPS IN SAKHALIN CLASH; TOKYO SEES SHORT TRUCE Renewal of Fighting Between Manchukuoan and Siberian Forces Is Predicted Japanese See Short Truce Tokyo Concessions Shown ABRIDGED TEXT OF TALK Parliament Member's Guard Reported Attacked on Tour Near Island's Border 2 JAPANESE SHOT BY SOVIET TROOPS Re-Demarcation" Is Emphasized Japan Again Asks Shifts Neutral Arbiter Suggested | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/speed-trap-warning-towns-in-connecticut-and-jersey-cited-by-auto.html | SPEED TRAP' WARNING; Towns in Connecticut and Jersey Cited by Auto Club | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/pickaback-flight-put-off.html | Pickaback Flight Put Off | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/fire-department.html | Fire Department | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/detention-system-in-bronx-assailed-domestic-relations-court-pens.html | DETENTION SYSTEM IN BRONX ASSAILED; Domestic Relations Court Pens Are Used Only for Records, Schoenfeld Asserts OVERCROWDING IS CITED One Small Room, Lacking Even Benches, Houses All Detained, Says Report | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/arrested-in-de-villiers-case.html | Arrested in De Villiers Case | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/burkemo-conquers-chapman-by-2-and-1-kocsis-billows-strafacis-mayo.html | BURKEMO CONQUERS CHAPMAN BY 2 AND 1; Kocsis, Billows, Strafacis, Mayo Also Win in Syracuse Golf | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/that-no-1-problem.html | THAT NO. 1 PROBLEM | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/some-retailers-cut-gasoline-fixedprice-brooklyn-men-act-as-others-a.html | SOME RETAILERS CUT GASOLINE FIXED-PRICE; Brooklyn Men Act as Others Ask a Test Case | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/major-loans-billed-for-coming-week-2-states-73-municipalities-to.html | MAJOR LOANS BILLED FOR COMING WEEK; 2 States, 73 Municipalities to Offer $22,792,221 | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/world-copper-stocks-decreased-in-july-institute-reports-a-drop-of.html | WORLD COPPER STOCKS DECREASED IN JULY; Institute Reports a Drop of 28,299 Tons in Month | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/berlin-plane-starts-home-today-it-may-circle-over-the-city-first.html | Berlin Plane Starts Home Today; It May Circle Over the City First; Captain Will Give New York View of Ship if Weather Is Clear--Goering Congratulates the Crew--Germany Prepares Welcome BERLIN PLANE OFF FOR HOME TODAY BERLIN WILL GREET PLANE Brandenburg Scheduled to Reach Home at 9 A. M. Tomorrow Police Guard the Plane | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/falls-off-boat-and-drowns.html | Falls Off Boat and Drowns | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/made-general-manager-of-rca-harrison-plant.html | Made General Manager Of RCA Harrison Plant | True | | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/call-connecticut-convention.html | Call Connecticut Convention | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/mark-fall-of-machado-cubans-pass-fifth-anniversary-of-end-of-his.html | MARK FALL OF MACHADO; Cubans Pass Fifth Anniversary of 'End of His Regime Quietly | True | Wireless to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/joseph-s-colgan.html | JOSEPH S. COLGAN | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/la-guardia-meets-new-legion-rebuff-pennsylvania-committee-withdraws.html | LA GUARDIA MEETS NEW LEGION REBUFF; Pennsylvania Committee Withdraws Invitation to Speak at State Convention FOLLOWS NEW YORK LEAD ' Whole-heartedly' Endorses It and 'Equally' Opposes 'Fraternizing With Radicals' Funny," Comments Mayor | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/world-wheat-off-to-new-low-prices-short-covering-in-the-pit-however.html | WORLD WHEAT OFF TO NEW LOW PRICES; Short Covering in the Pit, However, Leaves List Even to 1/4c Lower EXPORT BUSINESS SMALL Corn Rallies From an Early Decline to Finish With Gains of 7/8 to 11/2c Decline in Winnipeg Advance Made in Corn WORLD WHEAT OFF TO NEW LOW PRICES | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/barbados-resort-hotel-burns.html | Barbados Resort Hotel Burns | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/gold-from-japan.html | GOLD FROM JAPAN | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/zone-rates-in-dispute-warehousemen-say-schedule-for-storage-is.html | ZONE RATES IN DISPUTE; Warehousemen Say Schedule for Storage Is Unfair | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/radio-lights-to-fight-fog-purdue-scientists-invent-system-to-aid.html | RADIO LIGHTS TO FIGHT FOG; Purdue Scientists Invent System to Aid Plane Landings | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/pleads-not-guilty-in-murder.html | Pleads Not Guilty in Murder | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/col-w-a-smethurst-an-executive-of-the-baldwin-locomotive-co-dies.html | COL. W. A. SMETHURST; An Executive of the Baldwin Locomotive Co. Dies Here | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/debuts-made-at-stadium-works-of-three-members-of-the-philharmonic.html | DEBUTS MADE AT STADIUM; Works of Three Members of the Philharmonic Presented | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/dr-thomas-w-chandler-first-middleweight-champion-of-ringonce.html | DR. THOMAS W. CHANDLER; First Middleweight Champion of Ring-Once Trained Sullivan | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/judge-olvanys-mother-dies.html | Judge Olvany's Mother Dies | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/i-c-c-approves-new-charges.html | I. C. C. Approves New Charges | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/more-pay-for-frank-member-of-sec-to-get-22000-for-railroad-service.html | MORE PAY FOR FRANK; Member of SEC to Get $22,000 for Railroad Service | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/pantepec-oil-plan-approved.html | Pantepec Oil Plan Approved | True | | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/realty-concern-earns-293474-general-and-utilities-reports-drop-in.html | REALTY CONCERN EARNS $293,474; General and Utilities Reports Drop in Six Months From $304,114 Year Before NET BEFORE DEPRECIATION Statements of Results of Operations by Other Corporations, With Comparisons OTHER CORPORATE REPORTS | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/fights-city-court-plan-bar-group-opposes-making-it-a-constitutional.html | FIGHTS CITY COURT PLAN; Bar Group Opposes Making It a Constitutional Tribunal | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/relicensed-crate-tested-by-corrigan-commerce-bureau-renews-permit.html | RELICENSED 'CRATE' TESTED BY CORRIGAN; Commerce Bureau Renews Permit for Flier's $900 Plane | True | Wireless to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/cotton-unsettled-off-16-to-19-points-nervousness-over-situation-in.html | COTTON UNSETTLED, OFF 16 TO 19 POINTS; Nervousness Over Situation in Europe and Break in Stock Prices Are Factors OCTOBER SELLS AT 8.15c Domestic Consumption in July Estimated at 440,000 Bales, 583,000 Year Before | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/lofts-and-houses-in-brooklyn-sales-investing-syndicate-buys-two.html | LOFTS AND HOUSES IN BROOKLYN SALES; Investing Syndicate Buys Two Buildings on Atlantic Ave. and Pacific Street 6-STORY APARTMENT SOLD Owners Dispose of 12-Family House on Highlawn Avenue, Tenements on Pineapple St. REALTY FINANCING | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/m-j-hartneady-59-anthracite-figure-secretary-of-mines-in-the.html | M. J. HARTNEADY, 59, ANTHRACITE FIGURE; Secretary of Mines in the Cabinet of Governor Earle in Pennsylvania Dies | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/new-york-printers-lose-bow-to-st-louis-in-14th-97-washington-tops.html | NEW YORK PRINTERS LOSE; Bow to St. Louis in 14th, 9-7-- Washington Tops Baltimore | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/sports-today-baseball-golf-handball-horse-show-polo-swimming-tennis.html | Sports Today; BASEBALL GOLF HANDBALL HORSE SHOW POLO SWIMMING TENNIS YACHTING | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/the-danubian-front.html | THE DANUBIAN FRONT | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/roycroft-heads-named-reorganization-of-arts-colony-begun-by-new.html | ROYCROFT HEADS NAMED; Reorganization of Arts Colony Begun by New Operators | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/reports-on-mimic-war-gen-mosely-wires-greetings-to-gen-malin-craig.html | REPORTS ON MIMIC WAR; Gen. Mosely Wires Greetings to Gen. Malin Craig | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/entente-and-reich-vie-over-hungary-czechoslovakia-yugoslavia-and.html | ENTENTE AND REICH VIE OVER HUNGARY; Czechoslovakia, Yugoslavia and Rumania Seek Agreements to Forestall Germany ACTION AT PARLEY LIKELY Three States May Offer Arms Equality and Non-Aggression Treaties to Budapest | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/store-sales-drop-is-12-in-nation-fourweek-decline-from-37-is-11.html | STORE SALES DROP IS 12% IN NATION; Four-Week Decline From '37 Is 11%, Federal Reserve Board Reports VOLUME HERE OFF 14% Dip in This Area Is Almost Twice Previous Week-Apparel Stores Cut Stores' Dip Widened Here | True | Special to THE NEW YORK TIMES. | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/bees-win-on-fletcher-homer-21-taking-fifth-place-from-dodgers.html | Bees Win on Fletcher Homer, 2-1, Taking Fifth Place From Dodgers; Brooklyn Goes to Sixth, Game Behind Boston--Cooney Triples and Scores in First--Camilli Four-Bagger Ties Count Cooney Makes Two Errors The Box Score Ruth Cautions Debater | True | By Roscoe McGowenspecial To the New York Times. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/reject-both-a-f-l-and-c-i-o.html | Reject Both A. F. L. and C. I. O. | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/colonel-oliver-nugent.html | COLONEL OLIVER NUGENT | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/slight-quake-registered-in-rome.html | Slight Quake Registered in' Rome | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/left-estate-of-29642-mrs-luckenbach-died-without-making-a-will.html | LEFT ESTATE OF $29,642; Mrs. Luckenbach Died Without Making a Will | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/arab-bands-routed-british-troops-kill-five-in-mopup-of-palestine.html | ARAB BANDS ROUTED; British Troops Kill Five in MopUp of Palestine Areas | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/portrait-of-president-shown.html | Portrait of President Shown | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/reveals-rise-in-assets.html | Reveals Rise in Assets | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/police-department.html | Police Department | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/holc-to-retire-49532100-loan.html | HOLC to Retire $49,532,100 Loan | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/myers-4run-wallop-helps-crush-red-sox-senators-hammer-four-hurlers.html | MYER'S 4-RUN WALLOP HELPS CRUSH RED SOX; Senators Hammer Four Hurlers in Triumph by 13-1 | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/samuel-aitken-58-shipping-operator-vice-president-of-moore-and.html | SAMUEL AITKEN, 58, SHIPPING OPERATOR; Vice President of Moore and McCormack Dies of a Heart Attack on Street Here AIDED U.S. DURING THE WAR Supervised Reconditioning of Ships Taken From Germany--Active in Many Groups | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/carroll-is-guilty-of-maine-murder-exdeputy-gets-life-term-for.html | CARROLL IS GUILTY OF MAINE MURDER; Ex-Deputy Gets Life Term for Killing of Doctor, for Which Youth Is in Prison Carroll Asserts Innocence Pardon Planned for Dwyer CARROLL IS GUILTY OF MAINE MURDER Daughter Figures in Pleas | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/carloadings-decline-08-per-cent-in-week-decrease-of-238-from-year.html | Carloadings Decline 0.8 Per Cent in Week; Decrease of 23.8% From Year Ago Shown; Business Index At Year's High | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/acts-on-cotton-picking-argentine-board-recommends-use-of-mechanical.html | ACTS ON COTTON PICKING; Argentine Board Recommends Use of Mechanical Methods | True | | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/nazis-ban-magazine-readers-digest-and-book-by-schuschnigg-on.html | NAZIS BAN MAGAZINE; Readers Digest and Book by Schuschnigg on Proscribed List | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/distillers-fight-missouri-ban.html | Distillers Fight Missouri Ban | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/16-blows-by-cubs-rout-pirates-93-tobin-knocked-out-in-seventh-after.html | 16 BLOWS BY CUBS ROUT PIRATES 9-3; Tobin Knocked Out in Seventh After Hack Hits Home Run.--Brown Also Pounded HARTNETT DOUBLES TWICE Reynolds and Collins Smash Triples-Lee Wins No. 14Young, Hurt, Forced Out Brown Unequal to Task Waners Get to Lee Today's Probable Pitchers | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/saratoga-chart.html | SARATOGA CHART | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/cite-union-officer-as-strikebreaker-n-m-u-seamen-make-charge.html | CITE UNION OFFICER AS STRIKEBREAKER; N. M. U. Seamen Make Charge Against Ferdinand Smith, Negro Vice President HE DENIES PARTICIPATION Steward on Ship in 1934 Tells of Movements in Pacific Coast Conflict | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/odonovan-defeats-solomon-at-chess-wins-with-morphy-defense-and.html | O'DONOVAN DEFEATS SOLOMON AT CHESS; Wins With Morphy Defense and Gains Clear Hold on Lead STANDING OF THE PLAYERS THE SUMMARIES | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/urge-pope-to-run-again-idaho-friends-suggest-senator-compete-as.html | URGE POPE TO RUN AGAIN; Idaho Friends Suggest. Senator Compete as Independent | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/deals-in-westchester-new-owners-to-occupy-homes-in-scarsdale-and.html | DEALS IN WESTCHESTER; New Owners to Occupy Homes in Scarsdale and Hartsdale | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/canada-reduces-wheat-stocks.html | Canada Reduces Wheat Stocks | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/100000-hail-march-of-legions-units-crowds-jam-streets-at.html | 100,000 HAIL MARCH OF LEGION'S UNITS; Crowds Jam Streets at Endicott—Pennsylvania Legion Rebuffs La Guardia Tears Up Sheet of Manuscript Asks a Liberal Education 100,000 HAIL MARCH OF LEGION'S UNITS Crowds Joke With Marchers | True | From a Staff Correspondent | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/germans-take-the-credit-for-siberian-armistice.html | Germans Take the Credit For Siberian Armistice | True | Wireless TO THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/bond-notes.html | BOND NOTES | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/mrs-may-reaches-state-golf-final-new-inwood-star-routs-miss-hunter.html | MRS. MAY REACHES STATE GOLF FINAL; New Inwood Star Routs Miss Hunter by 8 and 6 With Steady Performance MRS. LEICHNER TRIUMPHS Beats Miss Parker, 6 and 5, in Bid for Third Title at Cherry Valley Surprises Mark Tourney Winner Takes 41 to Turn THE SUMMARIES | True | By William D. Richardsonspecial To the New York Times. | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/dog-has-250mile-ice-ride-arctic-jam-breaks-while-malamute-enjoys.html | DOG HAS 250-MILE ICE RIDE; Arctic Jam Breaks While Malamute Enjoys Seal Feast | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/rise-in-car-output-seen-steady-increase-until-november-or-december.html | RISE IN CAR OUTPUT SEEN; Steady Increase Until November or December Predicted | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/to-aid-argentine-handicapped.html | To Aid Argentine Handicapped | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/galen-to-returns-home-three-bouts-planned-for-tony-just-out-of.html | GALEN TO RETURNS HOME; Three Bouts Planned for Tony, Just Out of Hospital | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/lotte-lehmann-at-saranac.html | Lotte Lehmann at Saranac | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/confirmations.html | Confirmations | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/pwa-nonfederal-jobs-pass-a-billion-in-cost.html | PWA Non-Federal Jobs Pass a Billion in Cost | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/topics-in-wall-street-the-capacity-for-crises-capital-segregation.html | TOPICS IN WALL STREET; The Capacity for Crises Capital Segregation Bail Earnings Lehigh Valley Plan Integration and Rates | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/books-of-the-times-a-primer-to-the-nazi-mind-germans-unredeemed-in.html | BOOKS OF THE TIMES; A Primer to the Nazi Mind Germans Unredeemed in Italy Nordics of Another Hue The Bible of a Political Church" | True | By Charles Poore | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/henry-sage-dead-lumber-executive-was-president-of-the-national.html | HENRY SAGE DEAD; LUMBER EXECUTIVE; Was President of the National Steeplechase and Hunt Association in 1935 MEMBER OF AN OLD FAMILY His Father Gave Sage Hall to Yale-Trustee of American Museum of History | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/appointed-chairman-of-crown-zellerbach.html | Appointed Chairman Of Crown Zellerbach | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/wholesale-trade-recedes-in-week-completion-of-fall-buying-slows.html | WHOLESALE TRADE RECEDES IN WEEK; Completion of Fall Buying Slows Purchases-Stores Cautious in Ordering HEAT AIDS CLEARANCES But It Holds Down the Volume on Housewares and Coats-More Factories Open | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/louise-grayson-married-she-is-wed-in-bryn-mawr-church-to-louis-h.html | LOUISE GRAYSON MARRIED; She Is Wed in Bryn Mawr Church to Louis H. Allen | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/seabiscuit-defeats-ligaroti-by-a-head-both-jockeys-suspended-after.html | SEABISCUIT DEFEATS LIGAROTI BY A HEAD; Both Jockeys Suspended After Match Run in Record Time | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/rail-pay-hearings-go-on-mediation-board-consults-roads-and-unions.html | RAIL PAY HEARINGS GO ON; Mediation Board Consults Roads and Unions in Chicago | True | Special to THE NEW YORK TIMES. | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/convention-group-picks-vote-issues-supreme-court-agrees-at-albany.html | CONVENTION GROUP PICKS VOTE ISSUES; ' Supreme Court' Agrees at Albany on Subrpitting Four Proposals to the People REAPPORTIONMENT ON LIST Housing and Civil Service Also Favored by Committee for Separate Ballots Hope to Limit the Submissions The "Supreme Court" Members | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/financial-markets-stocks-down-again-in-largest-trading-since-july.html | FINANCIAL MARKETS; Stocks Down Again in Largest Trading Since July 27--Bonds Off-Dollar Up-Commodities Lower | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/major-league-baseball-american-league-national-league-major-league.html | Major League Baseball; American League National League Major League Leaders | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/roosevelt-may-name-ambassador-to-soviet-move-held-likely-as-result.html | Roosevelt May Name Ambassador to Soviet; Move Held Likely as Result of Border Dispute | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/japanese-pay-tribute-to-courage-of-red-army.html | Japanese Pay Tribute To Courage of Red Army | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/laffoon-posts-69-for-139-and-lead-paces-cleveland-open-golf-by-two.html | LAFFOON POSTS 69 FOR 139 AND LEAD; Paces Cleveland Open Golf by Two Shots-Burke and Penna Share Second FOULISS 67 TIES MARK Snead, in Group at 143, Loses Stroke Hitting Ball Past Open Door of Locker Room Stroke Penalty Incurred Guldah's Total 144 THE LEADING SCORES | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/electrical-sales-off-manufacturers-volume-drops-33-from-june-1937.html | ELECTRICAL SALES OFF; Manufacturers' Volume Drops 33% From June, 1937 | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/6500-left-in-berg-will-personal-property-only-listed-by-senator-who.html | $6,500 LEFT IN BERG WILL; Personal Property Only Listed by Senator Who Killed Self | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/mexican-gasoline-seized-netherlands-attaches-lighters-with-eagle.html | MEXICAN GASOLINE SEIZED; Netherlands Attaches Lighters With Eagle Oil Product | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/1210-robbery-at-spring-lake.html | $1,210 Robbery at Spring Lake | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/australia-japan-divide-opening-singles-yamagishi-springs-a-davis.html | Australia, Japan Divide Opening Singles; Yamagishi Springs a Davis Cup Surprise | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/boston-navy-yard-rushed.html | Boston Navy Yard Rushed | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/highlights-of-the-report.html | Highlights of the Report | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/frisco-affiliate-to-pay-interest.html | Frisco Affiliate to Pay Interest | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/meade-is-reinstated-florida-grants-plea-of-rider-who-bet-against.html | MEADE IS REINSTATED; Florida Grants Plea of Rider Who Bet Against Own Horse | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/zivic-outpoints-pennino-scores-in-main-bout-of-eight-rounds-at.html | ZIVIC OUTPOINTS PENNINO; Scores in Main Bout of Eight Rounds at Coney Island | True | | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/bank-sells-block-at-queens-plaza-east-river-savings-disposes-of.html | BANK SELLS BLOCK AT QUEENS PLAZA; East River Savings Disposes of Large Property in Long Island City Area THEATRE FOR PART OF SITE Ten-Acre Estate Purchased in Brookville--Homes Sold in Jamaica and Bayside | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/josephine-croswell-wed-in-west-orange-she-is-married-to-j-c-myers.html | JOSEPHINE CROSWELL WED IN WEST ORANGE; She Is Married to J. C. Myers in Church of Holy Innocents | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/mary-philips-bogart-married.html | Mary Philips Bogart Married | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/shippin-g-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPIN G AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Outgoing Freighters Carrying No Mail Panama Canal | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/white-sox-split-pair-with-indians-win-in-ninth-65-after-losing.html | WHITE SOX SPLIT PAIR WITH INDIANS, Win in Ninth, 6-5, After Losing 10-Inning Game, 12-9-Four Hits for Heath in First | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/orders-ice-gets-seven-tons.html | Orders Ice, Gets Seven Tons | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/woman-held-in-newark-slaying.html | Woman Held in Newark Slaying | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/mine-head-dies-in-crash-h-s-denny-killed-avoiding-child-in-canadian.html | MINE HEAD DIES IN CRASH; H. S. Denny Killed Avoiding Child in Canadian Road | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/moscow-stresses-german-menace-izvestia-views-with-alarm-test.html | MOSCOW STRESSES GERMAN MENACE; Izvestia Views With Alarm 'Test Mobilization' Near Czechoslovak Border JAPAN'S ATTITUDE CITED Siberian Frontier Incidents Are Believed Designed to Draw Russia's Attention | True | Wireless to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/offers-more-collateral-b-o-continues-efforts-to-secure-loan-from.html | OFFERS MORE COLLATERAL; B. & O. Continues Efforts to Secure Loan From RFC | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/davis-outpoints-ragone-giant-eleven-signs-wolfe.html | Davis Outpoints Ragone; Giant Eleven Signs Wolfe | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-jersey-new.html | Notes of Social Activities in New York and Elsewhere; NEW JERSEY NEW YORK WESTCHESTER CONNECTICUT HOT SPRINGS WHITE SULPHUR SPRINGS BAR HARBOR BERMUDA | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/revue-at-bay-head-summer-colonists-give-annual-show-before-large.html | REVUE AT BAY HEAD; Summer Colonists Give Annual Show Before Large Crowd | True | Special to THE NEW YORK TIMES. | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/czechs-expecting-no-german-move-believe-ostentatious-shifts-of.html | CZECHS EXPECTING NO GERMAN MOVE; Believe Ostentatious Shifts of Troops Are Designed to Put Pressure on Runciman SUDETEN DISORDERS SEEN Army Officers Warn Against Surrender- 2 Violations of Border by Planes Reported Army Officers Issue Warning Sees Henlein's Deputy | True | By G. E. R. Gedyewireless To the New York Times. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/driving-licenses-ready-monday.html | Driving Licenses Ready Monday | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/gloucesters-off-for-kenya.html | Gloucesters Off for Kenya | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/cemetery-sells-house-green-wood-disposes-of-building-on-henry.html | CEMETERY SELLS HOUSE; Green Wood Disposes of Building on Henry Street Corner | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/auto-victims-married-seriously-maimed-girl-is-bride-in-ohio.html | AUTO VICTIMS MARRIED; Seriously Maimed Girl Is Bride in Ohio Hospital | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/18-made-iii-by-ice-cream.html | 18 Made III by Ice Cream | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/be-smith-in-plane-upset-broker-and-2-others-unhurt-at-scene-of.html | B.E. SMITH IN PLANE UPSET; Broker and 2 Others Unhurt at Scene of Armonk Fatalities | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/child-to-mathew-micolinos-jr.html | Child to Mathew Micolinos Jr. | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/catholic-schools-close-100-boys-and-girls-give-pageant-at-prospect.html | CATHOLIC SCHOOLS CLOSE; 100 Boys and Girls Give Pageant at Prospect Park, Brooklyn | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/eleanor-t-fisher-wed-to-physician-her-marriage-to-dr-robert-g.html | ELEANOR T. FISHER WED TO PHYSICIAN; Her Marriage to Dr. Robert G. Johnston Takes Place in Chapel at New Haven SIX BRIDAL ATTENDANTS Mrs. Harry A. Ehle Is Matron of Honor--Rev. C. S. Weist Performs Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/screen-news-here-and-in-hollywood-peter-holden-will-be-seen-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Peter Holden Will Be Seen in 'Little Orvie' at RKO-New Film for Miss Colbert Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/freed-in-union-office-row.html | Freed in Union Office Row | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/jamaica-gets-169-for-five.html | Jamaica Gets 169 for Five | True | Special Cable to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/erie-railways-reorganization.html | Erie Railways Reorganization | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/news-of-the-stage-gilbert-millers-plans-meet-another-obstaclethe.html | NEWS OF THE STAGE; Gilbert Miller's Plans Meet Another Obstacle--The Krimsky Brothers Have Two Projects in View | True | | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/dominican-editor-gets-pastorate-rev-l-e-hughes-of-the-torch.html | DOMINICAN EDITOR GETS PASTORATE; Rev. L. E. Hughes of The Torch Appointed to St. Dominic's Church in Detroit A FUND FOR DR. MORGAN Friends in U. S. Will Honor Britisher Who Preached Here on His Golden Wedding To Honor Dr. G. C. Morgan To Print 2,000,000 Tracts Mother Polycarpa's Jubilee John Street Church Making Drive Missionary Couple Here Captain Jackson Sails Gets Chapel Post Rev. E. G. Ericson Accepts Call Field Mass for Scouts Today | True | By Rachel K. McDowell | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/tunis-again-is-normal-france-to-end-martial-law-in-north-african.html | TUNIS AGAIN IS NORMAL; France to End Martial Law in North African City Today | True | Wireless to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/minor-league-baseball-results-international-league-southern.html | Minor League Baseball Results; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION EASTERN LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/sec-approves-gulf-plan-exchange-of-shares-offered-to-baton-rouge.html | SEC APPROVES GULF PLAN; Exchange of Shares Offered to Baton Rouge Stockholders | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/excavation-begins-for-bronx-houses-metropolitan-life-will-build.html | EXCAVATION BEGINS FOR BRONX HOUSES; Metropolitan Life Will Build Apartments, Stores, Garages, Theatres and Parks TO BE COMPLETED IN 1941. Self-Contained Community to Occupy Site of the Former Catholic Protectory | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/fire-record.html | Fire Record | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/gumbert-holds-phils-to-3-hits-as-giants-top-hollingsworth-10.html | Gumbert Holds Phils to 3 Hits As Giants Top Hollingsworth, 1-0; Bartell's Bunt, Single by Moore and a Fly Net Run in Sixth--Losers Put Men on Second and Third in Ninth New Day, Different Teams Victory Gumbert's Tenth The Box Score 5,000 See Duel | True | By James P. Dawsonspecial To the New York Times. | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/gloomy-picture-is-drawn-of-souths-condition-by-national-emergency.html | Gloomy Picture Is Drawn of South's Condition by National Emergency Council; Child Labor, Farm Tenancy and Single Crops Called Handicaps of the South SECTION 1 Economic Resources Soils of the South Nation's Most Varied SECTION 2 Soil Problem of Small Farm Stressed in Southeast SECTION 3 Water Two-thirds of Crude Oil In Nation From Region Once Rich Fisheries Now Suffer Depletion River Transportation Grows in Importance SECTION 4 Population Land of the Very Old And the Very Young Farm Unemployment A Pressing Problem Council Transmittal Letter SECTION 5 Private and Public Income Put at 8.8 Per Cent Shifting Population Puts Burden on Schools SECTION 7 Health Industrial Wages Lowest in the Nation Spread of Tax Burden Curbed by "Outsiders" SECTION 6 Education Malaria Hazard Rises In the Lumber Industry Industrial Health Aid Reported Progressing SECTION 8 Housing Overcrowding Marks Community Areas South Leads Nation In Child Employment Only Two States Provide Basic Women's Wage SECTION 9 Labor SECTION 11 Ownership and Use of Land | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/queen-mary-sets-new-speed-mark-makes-730-miles-in-a-day-on-two.html | QUEEN MARY SETS NEW SPEED MARK; Makes 730 Miles in a Day, on Two Miles More Than the Normandie's Best Run AVERAGES 31.739 KNOTS Despite Denial by the Line, She Appears to Be Trying for Eastward Record | True | Wireless to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/europe-recent-events-in-imperial-rome-raise-questions-fascisms.html | Europe; Recent Events in Imperial Rome Raise Questions Fascism's Background Aryanism and Empire | True | By Anne O'Hare McCormick | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/wpa-plays-to-go-to-remote-places-national-board-votes-here-to-give.html | WPA PLAYS TO GO TO REMOTE PLACES; National Board Votes Here to Give Performances Where None Has Ever Been Seen PROGRAM TO OPEN IN FALL Rehearsals to Start in 3 Cities at Once Federal Magazine of Unit to Be Resumed | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/lehman-to-be-urged-to-run-for-governor-if-dewey-is-drafted-by-the.html | Lehman to Be Urged to Run for Governor If Dewey Is Drafted by the Republicans | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/step-to-audit-tva-taken-by-senators-donahey-goes-to-see-president-o.html | STEP TO AUDIT TVA TAKEN BY SENATORS; Donahey Goes to See President on Proposal to Strengthen Inquiry Into Project MORE FUNDS TO BE ASKED W. O. Hefferan, Secretary of Committee, is in Line to Be Chosen for Accounts Job Agreement on Hefferan Berry Ore Lands in Dam Area | True | By Russell B. Porterspecial To the New York Times. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/woman-drowned-in-auto-driver-saves-himself-after-car-plunges-into.html | WOMAN DROWNED IN AUTO; Driver Saves Himself After Car Plunges Into East River | True | | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/3000-at-jones-beach-applaud-traviata-lawrence-power-is-the-alfredo.html | 3,000 AT JONES BEACH APPLAUD 'TRAVIATA'; Lawrence Power Is the Alfredo in Salmaggi Presentation | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/stocks-in-london-paris-and-berlin-british-shares-generally-at-lower.html | STOCKS IN LONDON, PARIS AND BERLIN; British Shares Generally at Lower Levels, With Trading at a Minimum WEAKNESS ON THE BOURSE Gold Deals Take Attention of Traders-Reich Issues Off After an Early Rise Weak Close in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/profit-of-utility-998244-for-year-international-hydroelectrics-net.html | PROFIT OF UTILITY $998,244 FOR YEAR; International Hydro-Electric's Net Compares With Prior Total of $1,865,120 OTHER UTILITY EARNINGS | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/roosevelt-forgets-a-chore.html | Roosevelt Forgets a Chore | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/8-mexican-rebels-killed-troops-clash-with-cedillo-band-in.html | 8 MEXICAN REBELS KILLED; Troops Clash With Cedillo Band in Guanajuato | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/1232558598-paid-in-social-security-treasury-in-threeyear-report.html | $1,232,558,598 PAID IN SOCIAL SECURITY; Treasury in Three-Year Report Shows Receipts Were Only $887,946,271 RESERVE IS $1,136,463,498 Public Health Service Declares Industrial Hygiene Has Been Much Aided $17,674,043 Interest Earned Employers Get Deductions Lewis Pledges Labor Support | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/army-orders-and-assignments-army-orders-and-assignments.html | Army Orders and Assignments; Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/news-and-notes-of-the-advertising-world-ad-drive-for-50-bottled.html | News and Notes of the Advertising World; Ad Drive for 50 Bottled Beer Esso to Use Newspaper Movers Plan Campaign Shoe Promotion Drive Urged Personnel Pepsodent Test in Britain Notes | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/apartment-rentals-continue-on-east-side-f-w-griffin-takes-10room.html | APARTMENT RENTALS CONTINUE ON EAST SIDE; F. W. Griffin Takes 10-Room Suite on Park Avenue | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/wabash-hearing-delayed.html | Wabash Hearing Delayed | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/family-adopts-chinese-child.html | Family Adopts Chinese Child | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/ship-to-join-ellsworth.html | Ship to Join Ellsworth | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/caravan-programs-tonight.html | Caravan Programs Tonight | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/2-saved-in-delaware-after-ferry-is-upset-cling-to-craft-as-it-is.html | 2 SAVED IN DELAWARE AFTER FERRY IS UPSET; Cling to Craft as It Is Swept Two Miles by Flood Current | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/strike-at-sugar-plant-a-f-l-c-i-o-dispute-leads-to-longshoremens.html | STRIKE AT SUGAR PLANT; A. F. L. C. I. O. Dispute Leads to Longshoremen's Walkout | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/jones-gains-ring-verdict.html | Jones Gains Ring Verdict | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/estates-appraised.html | Estates Appraised | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/canadian-scouts-here-10-arrive-for-sightseeing-tour-and.html | CANADIAN SCOUTS HERE; 10 Arrive for Sight-Seeing Tour and Entertainment Program | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/bank-branches-planned-manufacturers-trust-would-open-in-worlds-fair.html | BANK BRANCHES PLANNED; Manufacturers Trust Would Open in World's Fair Grounds | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/100000-fire-at-westhampton.html | $100,000 Fire at Westhampton | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/pitts-duffield-67-former-publisher-also-exnewspaper-man-herehad.html | PITTS DUFFIELD, 67, FORMER PUBLISHER; Also Ex-Newspaper Man Here--Had Taught at Harvard | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/buenos-aires-to-get-loan-30000000-voted-for-city-by-federal.html | BUENOS AIRES TO GET LOAN; $30,000,000 Voted for City by Federal Government | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/cuban-delegates-here-for-youth-congress-100-landing-today-including.html | Cuban Delegates Here for Youth Congress; 100 Landing Today, Including Czech Group | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/bank-of-canada-reports-chartered-bank-deposits-fell-1125000-in-week.html | BANK OF CANADA REPORTS; Chartered Bank Deposits Fell $1,125,000 in Week | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/william-taylor-exhead-of-bar-association-in-delaware-county-pa-was.html | WILLIAM TAYLOR; Ex-Head of Bar Association in Delaware County, Pa., Was 62 | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/70-planes-ravage-wuhan-cities-again-hundreds-of-civilians-killed-or.html | 70 PLANES RAVAGE WUHAN CITIES AGAIN; Hundreds of Civilians Killed or Injured as Japanese Intensify Bombings AMERICAN BUILDINGS HIT Chiang Headquarters Reported Struck--Wuchow, in South China, Heavily Damaged Japanese Threaten Julchang More Raids in Canton Area Wuchow Heavily Bombed 800 Casualties in Raid Four in College Escape Cites Big American Flags | True | By F. Tillman Durdinwireless To the New York Times. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/industrys-need-for-loans-found-slight-with-working-capital-of.html | Industry's Need for Loans Found Slight, With Working Capital of Corporations Rising | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/driver-defeated-in-arkansas.html | Driver Defeated in Arkansas | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/mr-la-guardia-and-the-legion.html | MR. LA GUARDIA AND THE LEGION | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/taxpayers-fight-crossing-project-spokesmen-for-brooklyn-and-queens.html | TAXPAYERS FIGHT CROSSING PROJECT; Spokesmen for Brooklyn and Queens Groups Score Atlantic Avenue Improvement LOCAL SERVICE WANTED Abandonment of 7 Stations in $23,057,000 Plan Opposed at Transit Hearing | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/join-state-trucking-group.html | Join State Trucking Group | True | | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/3yearold-trot-to-silver-prince-takes-final-two-heats-after-failing.html | 3-YEAR-OLD TROT TO SILVER PRINCE; Takes Final Two Heats After Failing in First Pair of Grand Circuit Feature WHITE PILOTS THE VICTOR Also Scores With Mack Bell in Juvenile Event on Closing-Day Program THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/ellett-wins-new-prize-design-for-covington-postoffice-is-put-first.html | ELLETT WINS NEW PRIZE; Design for Covington Postoffice Is Put First in Contest | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/most-bonds-drift-to-lower-levels-lack-of-nearby-support-rather-than.html | MOST BONDS DRIFT TO LOWER LEVELS; Lack of Near-By Support Rather Than Pressure to Sell the Determining Factor | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/wesley-ferrell-dropped-senators-give-veteran-hurler-unconditional.html | WESLEY FERRELL DROPPED; Senators Give Veteran Hurler Unconditional Release | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/u-s-marines-balk-japanese-terroi-seize-four-japanese-one-in-uniform.html | U. S. MARINES BALK JAPANESE TERROI; Seize Four Japanese, One in Uniform, as Trouble Begins on Shanghai Anniversary 3 YIELD WITHOUT FIGH One Is Clubbed Unconscious by American Protecting Sector of Settlement Japanese Raise Hands Wholesale Arrests in Bombings | True | Wireless to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/ontario-speeds-new-waterway-system-will-divert-flow-from-long-lake.html | ONTARIO SPEEDS NEW WATERWAY; System Will Divert Flow From Long Lake to Lake Superior WILL AID PULPWOOD AREA Program Also Expected to Provide More Hydroelectric Power Later | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/lord-mayor-is-inviter-curran-takes-la-guardias-letter-to-london.html | LORD MAYOR IS INVITER; Curran Takes La Guardia's Letter to London Official | True | Wireless to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/roosevelt-return-starts-guessing-on-next-forpurge-capital.html | ROOSEVELT RETURN STARTS GUESSING ON NEXT FOR'PURGE'; Capital Speculates on Speech in Maryland Against Tydings as the Next Possibility PRESIDENT IN HIGH SPIRITS Farm Problems Surveyed With Wallace-Hull at Luncheon Before Cabinet Session Democrats Waiting to See ROOSEVELT RETURN STIRS PURGE TALK Wallace Among Early Callers Dictatorship," Says Ditter | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/collection-ratios-off-department-store-figure-was-452-for-june.html | COLLECTION RATIOS OFF; Department Store Figure Was 45.2 for June. | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/-usa-democracy-title-denied-group-by-court.html | ' U.S.A. Democracy' Title Denied Group by Court | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/cotton-and-wool-loans-commodity-credit-corporation-reports-on.html | COTTON AND WOOL LOANS; Commodity Credit Corporation Reports on Financing | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/deaths.html | Deaths | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/manila-marks-u-s-occupation.html | Manila Marks U. S. Occupation | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/lake-placid-horse-show-event-will-close-with-floating-cocktail.html | LAKE PLACID HORSE SHOW; Event Will Close With 'Floating Cocktail Party' Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/2-midshipmens-vessels-will-anchor-here-today.html | 2 Midshipmen's Vessels Will Anchor Here Today | True | | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/imports-increase-in-week-gold-shipments-up-but-silver-total-shows.html | IMPORTS INCREASE IN WEEK; Gold Shipments Up, but Silver Total Shows Decline | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/france-alarmed-sounds-diplomats-on-hitlers-plans-seeks-information.html | FRANCE, ALARMED, SOUNDS DIPLOMATS ON HITLER'S PLANS; Seeks Information as Reich Is Reported Calling More Than 1,000,000 Reserves PRESSURE ON CZECHS SEEN Germany Forbids Workers to Cross the Border to Labor in French Mines Spy Defense Tightened FRENCH SEEK LIGHT ON HITLER'S PLANS Reich Reservists Join Colors London Greatly Interested | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/german-auto-sales-hurt-british-market-law-effective-aug-20-permits.html | GERMAN AUTO SALES HURT BRITISH MARKET; Law Effective Aug. 20 Permits Makers to Ask Higher Duties | True | Special Cable to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/class-at-columbia-hears-yankee-star-lefty-gomez-tells-coaches-of-a.html | CLASS AT COLUMBIA HEARS YANKEE STAR; Lefty Gomez Tells Coaches of a Pitcher's Troubles | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/susan-johnson-married-becomes-bride-of-james-alden-simpson-in.html | SUSAN JOHNSON MARRIED; Becomes Bride of James Alden Simpson in Greenville, S. C. | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/letters-to-the-times-our-economic-maturity-home-depressing-to-youth.html | Letters to The Times; Our Economic Maturity Home Depressing to Youth But Mr. Leacock's Optimism Opens Vista of Better Things to Come The Riis Park Calamity Objecting to Fruit Stands THE HEART WILL HEAR Mr. Helton Takes Exception to TheTimes's Reasoning in Editorial | True | W. G. WEISBECKAR.A. HECKSCHER.JOHN MCCARTHY.KATHLEEN SUTTON.ROY HELTON.BROCKHOLST LIVINGSTON. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/arthur-a-chilson.html | ARTHUR A. CHILSON | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/miss-elizabeth-knox-to-be-wed-in-autumn-ridgefield-park-n-j-girl-to.html | MISS ELIZABETH KNOX TO BE WED IN AUTUMN; Ridgefield Park, N. J., Girl to Be Bride of Proctor M. Lovell | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/96929-bid-for-park-job.html | $96,929 Bid for Park Job | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/reich-orders-new-silos-storage-space-commandeered-for-bumper-crop.html | REICH ORDERS NEW SILOS; Storage Space Commandeered for Bumper Crop of Grains | True | Wireless to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/dividend-news-crown-zellerbach-haloid-company.html | DIVIDEND NEWS; Crown Zellerbach Haloid Company | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/state-acts-to-end-a-banking-scheme-bennett-orders-inquiry-into.html | STATE ACTS TO END A BANKING SCHEME; Bennett Orders Inquiry Into Misrepresentations Laid to Outside Institutions 5% SAVINGS' ASSAILED Investment Trust Shares and Certificates Disguised by Agents, It Is Charged | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/miss-elizabeth-hart-to-be-wed-on-sept-21-bronxville-girl-to-become.html | MISS ELIZABETH HART TO BE WED ON SEPT. 21; Bronxville Girl to Become the Bride of Paul G. Downey | True | Special to THE NEW YORK TIMES. | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/maranville-quits-as-montreal-pilot-veteran-resigns-with-team-in-7th.html | MARANVILLE QUITS AS MONTREAL PILOT; Veteran Resigns With Team in 7th Place- Jersey City Wins, 6-0, After Losing, 2-0 | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/augustus-w-senior.html | AUGUSTUS W. SENIOR | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/john-jacob-astors-honor-elena-villa-they-give-dinner-in-newport-for.html | JOHN JACOB ASTORS HONOR ELENA VILLA; They Give Dinner in Newport for Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/decision-voids-taxpayers-suits-to-develop-a-clean-jamaica-bay-court.html | Decision Voids Taxpayers' Suits To Develop a Clean Jamaica Bay; Court, Finding Complaints Defective, Refuses to Enjoin City From Depositing Waste Material or Buying Scows | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/declare-pronazis-map-war-sabotage-witnesses-in-the-dies-inquiry.html | DECLARE PRO-NAZIS MAP WAR SABOTAGE; Witnesses in the Dies Inquiry Charge Wide Propaganda in Nation-Kuhn Is Accused Kuhn Classed as the Leader Says kuhn Ordered Inspection Reports on Bureau Abroad Denies Offering Nazi Job VIERECK ALLOWED TO SAIL Makes 'Gentlemen's Agreement' With Congress Inquiry DECILARE PRO-NAZIS MAP WAR SABOTAGE | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/24-get-college-loans-aid-is-granted-from-g-e-and-gerard-swope-funds.html | 24 GET COLLEGE LOANS; Aid Is Granted From G. E. and Gerard Swope Funds | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/locally-dressed-meats-beef-veal-and-calf-lamb-fork-naval-stores.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB FORK NAVAL STORES | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/albert-h-cole-84-grocer-74-years-said-to-be-oldest-in-trade-in.html | ALBERT H. COLE, 84, GROCER 74 YEARS; Said to Be Oldest in Trade in Continuous Service-Dies in Maine GOT PAY RISE IN CIVIL WAR Recalled Gettysburg Address Because That Day His Wage Became $1.50 a Month | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/business-world-trade-dip-put-at-9-to-10-prices-on-scotch-whisky-cut.html | Business World; Trade Dip Put at 9 to 10% Prices on Scotch Whisky Cut Local Stores Sell Dark Bags Files Brief on Venezuela Men's Wear Sales Lag Fur Discounts Refused Yarn Prices Decline Glass Demand Gains Spottily Gray Goods Quiet | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/details-completed-for-the-hines-trial-places-allotted-to-reporters.html | DETAILS COMPLETED FOR THE HINES TRIAL; Places Allotted to Reporters, Radio Men and Others | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/fairs-big-apple-finished-in-steel-both-perisphere-and-trylon.html | FAIR'S 'BIG APPLE' FINISHED IN STEEL; Both Perisphere and Trylon Presented to La Guardia as Last Rivet Is Driven NOT ONE MAJOR ACCIDENT All 54 Workers Get Awards of Merit-Lord Mayor of London Invited to Exposition Honor Guard at Attention Mayor Sees Inspiration in Fair | True | | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/topics-of-sermons-to-be-preached-in-city-tomorrow-baptist-christian.html | Topics of Sermons to Be Preached in City Tomorrow; Baptist Christian Science Congregational Disciples Jewish Lutheran Methodist Pentecostal Presbyterian Protestant Episcopal Reformed Roman Catholic Salvation Army Miscellaneous | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/reds-halt-cards-32-scoring-thrice-in-8th-walters-outpitches-mcgee.html | REDS HALT CARDS, 3-2, SCORING THRICE IN 8TH; Walters Outpitches McGee in Duel Under Lights | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/death-penalty-opposed-puerto-rican-legislators-cool-to-winship.html | DEATH PENALTY OPPOSED; Puerto Rican Legislators Cool to Winship Recommendation | True | Special Cable to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/c-h-whitaker-dies-architect-editor-expert-on-housing-problems-had.html | C. H. WHITAKER DIES; ARCHITECT, EDITOR; Expert on Housing Problems Had Written Several Books on His Specialty ALSO CRITIC AND LECTURER Leader in Fight Against PorkBarrel Legislation- Noted for Photographic Work Rebel in His Profession Studied in Many Cities | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/massapequa-park-ousts-clerk.html | Massapequa Park Ousts Clerk | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/roper-finds-britons-fear-war-crisis-within-30-days.html | Roper Finds Britons Fear War Crisis Within 30 Days | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/brooklyn-c-c-in-draw-ends-tour-against-dentonia-park-cricketers-at.html | BROOKLYN C. C. IN DRAW; Ends Tour Against Dentonia Park Cricketers at Toronto | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/kraschel-recalls-his-martial-law-order-tells-maytag-to-settle-wage.html | Kraschel Recalls His Martial Law Order; Tells Maytag to Settle Wage Row Alone | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/new-york-y-c-fleet-finishes-fast-37-mile-run-countess-is-first-to.html | New York Y. C. Fleet Finishes Fast 37 Mile Run; COUNTESS IS FIRST TO VINEYARD HAVEN Milliken's Thistle Second to Hammersley Schooner on Run From Newport SPLENDID DAY FOR SAILING Sun, Rolling Sea, Smart Wind and Rain Give N. Y. C. Fleet Exciting Racing Canvas Bulges in Wind Spinnaker Dragged Along Victoria Wins a Cup THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/stuart-beats-schirmer-edwards-in-green-meadow-links-tourney-will.html | Stuart Beats Schirmer, Edwards In Green Meadow Links Tourney; Will Meet Brainard, Victor Over Jennings and Flohr, in Semi-Finals--Burke and Birch Complete the Bracket Burke Tops Overton and Carino Brainard Out in 33 Summaries of the Matches | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/barcelonas-elephant-dies-of-her-war-rations.html | Barcelona's Elephant Dies of Her War Rations | True | Wireless to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/babe-ruths-daughter-at-home.html | Babe Ruth's Daughter at Home | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/state-tests-plan-to-end-labor-rows-proposal-to-settle-disputes.html | STATE TESTS PLAN TO END LABOR ROWS; Proposal to Settle Disputes Within Industries Involved Gets Impetus Here TRIED IN CEMETERY STRIKE Group Named by Miss Miller to Use Procedure Outlined by Mediation Board Head Aids Mediation Work Named in Cemetery Strike | True | | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/covered-wagon-winds-through-city-traffic-carrying-24-needy-children.html | Covered Wagon Winds Through City Traffic Carrying 24 Needy Children to Camps | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/william-koerner-magazine-artist-illustrator-for-saturday-evening.html | WILLIAM KOERNER, MAGAZINE ARTIST; Illustrator for Saturday Evening Post and Others Dies at 59 | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/berkshires-plan-threeweek-fete-possibility-of-prolonging-the-music.html | BERKSHIRES PLAN THREE-WEEK FETE; Possibility of Prolonging the Music Program Next Year Follows Gain in Patronage OFFICIALS STUDY CHANGE Festival and Orchestra Boards May Make a Decision at Their Joint Conference New Attraction Foreseen Soloists Found Effective Beethoven to Be Played | True | By H. Howard Taubmanspecial To the New York Times. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/59-yearlings-auctioned-imp-pharamond-2d-colt-bought-by-louchheim.html | 59 YEARLINGS AUCTIONED; Imp. Pharamond 2d Colt Bought by Louchheim for $11,500 | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/quick-turnover-made-of-building-on-5th-ave.html | Quick Turnover Made Of Building on 5th Ave. | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/john-roosevelts-sail-leave-bermuda-for-bostonhe-is-anxious-to-start.html | JOHN ROOSEVELTS SAIL; Leave Ber'muda for Boston-He Is Anxious to Start Work | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/actor-attempts-suicide-found-unconscious-in-chair-in-riverside.html | ACTOR ATTEMPTS SUICIDE; Found Unconscious in Chair in Riverside Drive Home | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/east-hampton-party-given-by-j-l-kusers-hugh-reids-entertain-for.html | EAST HAMPTON PARTY GIVEN BY J. L. KUSERS; Hugh Reids Entertain for Sally and Maureen Sullivan | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/costa-rica-is-criticized-expropriations-sanction-held-blow-to-good.html | COSTA RICA IS CRITICIZED; Expropriation's Sanction Held Blow to Good Neighbor Idea | True | Special Cable to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/3-fronts-in-spain-see-heay-fighting-loyalists-report-loss-and.html | 3, FRONTS IN SPAIN SEE HEAY FIGHTING; Loyalists Report Loss and Recapture of Two Hills in the Ebro Sector CABEZA DELBUEY BESIEGED Rebels Meet Strong Defense in Drive Toward Almaden Mines in Southwest | True | By Herbert L. Matthewswireless To the New York Times. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/12-instructors-to-camp-reserve-officers-are-assigned-to-report-at.html | 12 INSTRUCTORS TO CAMP; Reserve Officers Are Assigned to Report at Fort Hancock | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/disposes-of-6000000-debentures.html | Disposes of $6,000,000 Debentures | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/beauty-contest-winner-now-legless-opens-shop.html | Beauty Contest Winner, Now Legless, Opens Shop | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/georgia-plunges-into-bitter-battle-weve-just-begun-to-fight-says.html | GEORGIA PLUNGES INTO BITTER BATTLE; ' We've Just Begun to Fight,' Says George, Target of Roosevelt Primary Purge Speech Talmadge "Encouraged" Newspapers Condemn Speech GEORGIA PLUNGES INTO BITTER BATTLE Fight Has Just Begun, Says George | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/sports-of-the-times-keeping-mckechnie-and-gowdy-posted-left-in-the.html | Sports of the Times; Keeping McKechnie and Gowdy Posted Left in the Lurch A Full Barrage Two Votes for Allen and Rixey | True | By John Kieran | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/roverett-triumph-21-gain-even-break-with-toronto-in-womens-softball.html | ROVERETT TRIUMPH, 2-1; Gain Even Break With Toronto in Women's Softball | True | | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/abberley-star-wins-in-marblehead-race-rhythm-takes-corinthian-y-c-c.html | ABBERLEY STAR WINS IN MARBLEHEAD RACE; Rhythm Takes Corinthian Y. C. Contest in Heavy Blow | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/sec-denies-registration-l-p-atwater-and-continental-royalties-under.html | SEC DENIES REGISTRATION; L. P. Atwater and Continental Royalties Under Ban | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/to-retire-from-post-in-general-assembly.html | To Retire From Post In General Assembly | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/holc-bids-in-7-houses-at-bronx-auctions-six-other-properties.html | HOLC BIDS IN 7 HOUSES AT BRONX AUCTIONS; Six Other Properties Disposed Of in Day's Sales | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/3580-drivers-licenses-revoked-103-under-37.html | 3,580 Drivers' Licenses Revoked, 103 Under '37 | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/newark-prevails-1110-buffalo-loads-bases-in-ninth-but-beggs-stems.html | NEWARK PREVAILS, 11-10; Buffalo Loads Bases in Ninth, but Beggs Stems Rally | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/travers-stake-tops-card-at-saratoga-today-jockey-dupps-scores-a.html | Travers Stake Tops Card at Saratoga Today; Jockey Dupps Scores a Triple; STAGEHAND, NEDAYR HEAD FIELD OF NINE Thanksgiving Is Held in High Regard for Historic RaceTwo Other Stakes Listed GO HOME, 7 TO 1, TRIUMPHS Beats Regal Lily by Head in Delaware Handicap, Victory Being Third for Dupps Stable Is Confident Hauca Heads the Field | True | By Bryan Fieldspecial To the New York Times. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/business-better-in-july-says-roper-heavy-goods-industries-held-to.html | BUSINESS BETTER IN JULY, SAYS ROPER; Heavy Goods Industries Held to Show Gains for First Time in Several Years REPORTS TO PRESIDENT Contra-Seasonal Increases Were Made Last Month, Bulletin of Department Reveals Building Operations | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/liverpools-cotton-week-british-stocks-and-imports-are-both-higher.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Both Higher | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/cottonmill-rate-unchanged-on-rising-trend-gray-goods-trading-light.html | Cotton-Mill Rate Unchanged on Rising Trend; Gray Goods Trading Light, Prices Off | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/richard-dwights-give-party-at-spa-have-large-group-for-dinner-at.html | RICHARD DWIGHTS GIVE PARTY AT SPA; Have Large Group for Dinner at Saratoga- The Walter L. Goodwins Have Guests ASHLEY COLES ENTERTAIN Mr. and Mrs. Robert McMullen and Peter Grimms Are Among Those Giving Luncheons W. L. Goodwins Entertain Many Arrivals at Resort | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/city-comfortable-again-as-temperature-drops.html | City 'Comfortable' Again As Temperature Drops | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/ship-in-typhoon-sends-s-o-s.html | Ship in Typhoon Sends S O S | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/pumppriming.html | PUMP-PRIMING | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/4-hurt-in-trolley-crash-20-other-passengers-shaken-in-brooklyn.html | 4 HURT IN TROLLEY CRASH; 20 Other Passengers Shaken in Brooklyn Accident | True | | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/fitch-puts-out-weaver-gains-final-in-state-negro-open.html | FITCH PUTS OUT WEAVER; Gains Final in State Negro Open Tennis-McCampbell Victor | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/78th-veterans-open-reunion.html | 78th Veterans Open Reunion | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/liner-queen-elizabeth-to-be-launched-sept-27.html | Liner Queen Elizabeth To Be Launched Sept. 27 | True | Wireless to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/2-policemen-held-in-fur-swindles-another-on-vacation-faces-a-charge.html | 2 POLICEMEN HELD IN FUR SWINDLES; Another on Vacation Faces a Charge of Helping Gang to Mulct Furriers BAIL IS SET AT $100,000 Patrolmen Pretended to Seize Nonexistent Goods Sold by Ring, Prosecutor Says Grand Jury Gets the Case Sample Furs Rented, He Says | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/book-notes.html | BOOK NOTES | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/major-j-j-mgarry-national-guard-aide-exmayor-of-putnam-conn-was-on.html | MAJOR J. J. M'GARRY, NATIONAL GUARD AIDE; Ex-Mayor of Putnam, Conn., Was on Staff of Gov. Cross | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/london-gold-up-as-sterling-sags-price-of-metal-at-highest-levels-in.html | LONDON GOLD UP AS STERLING SAGS; Price of Metal at Highest Levels in 21 Months, Yet $1,658,000 Is Engaged POUND DROPS TO $4.871/s Franc Declines 1/4 PointOther Exchanges ShareWeakness of. British Currency $1,658,000 More Gold Taken Belga Off to 16.83 Cents | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/-lifesaver-is-held-for-endangering-life-court-orders-charge-against.html | 'LIFE-SAVER' IS HELD FOR ENDANGERING LIFE; Court Orders Charge Against Two Others in Volunteer Corps | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/bronx-sites-bought-for-new-buildings-apartment-houses-and-a.html | BRONX SITES BOUGHT FOR NEW BUILDINGS; Apartment Houses and a Dwelling Are Planned | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/15-utilities-agree-to-pay-city-487898-consolidated-edison.html | 15 UTILITIES AGREE TO PAY CITY $487,898; Consolidated Edison ConcernsSettle Assessment | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/lesley-h-h-ripley-will-make-debut-at-large-dance-at-newport-home.html | Lesley H. H. Ripley Will Make Debut At Large Dance at Newport Home Tonight | True | | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/j-d-lyons-hosts-at-southampton-entertain-with-a-dinner-for-mrs.html | J. D. LYONS HOSTS AT SOUTHAMPTON; Entertain With a Dinner for Mrs. Henry R. Rea, Their Guest at Sandymount W. J. FUNKS HAVE A DANCE Mr. and Mrs. Henry Polhemus Give Party for Mrs. William P. Snyder of Sewickley Mrs. J. F. Stillman Hostess Edwina Atwell Guest | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/boat-carrying-50-upsets-in-india.html | Boat Carrying. 50 Upsets in India | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/stocksales-ratio-held-business-aid-balance-of-the-two-serves-to.html | STOCK-SALES RATIO HELD BUSINESS AID; Balance of the Two Serves to Halt Drop, N. R. D. G. A. Report Asserts A CURB ON INVENTORIES Figures Given for 1937 May Help Stores in Planning Needs, Writer Adds | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/state-chess-title-is-won-by-denker-new-york-expert-triumphs-in.html | STATE CHESS TITLE IS WON BY DENKER; New York Expert Triumphs in Grossman Match for Point Total of 7 1/2 - 1 1/2 Beats Marchand, MacMurray Garfinkel Sets Pace | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/yanks-victors163-after-54-setback-selkirks-drive-with-bases-full.html | YANKS VICTORS,16-3, AFTER 5-4 SETBACK; Selkirk's Drive With Bases Full, His Third of Day for Circuit, Routs Athletics DIMAGGIO DELIVERS 22D McCarthymen Get 16 Hits in Second Game and Only 5 in First as Ruffing Bows Home Run Distribution Three Hits on Return | True | By Arthur J. Dailey | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/clothiers-report-sales-dip-checked-decline-from-year-ago-is-less-in.html | CLOTHIERS REPORT SALES DIP CHECKED; Decline From Year Ago Is Less in July Than in June, a Survey Discloses STORES ARE OPTIMISTIC Most Expect Advances, Citing a Variety of Causes-Style Report Out Inventory Report Good Single-Breasted Suit Gains | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/adolf-green.html | ADOLF GREEN | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/osler-f-potter-served-60-years-in-newspaper-work-in-freeport-iii.html | OSLER F. POTTER; Served 60 Years in Newspaper Work in Freeport, Ill. | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/french-bar-citizens-from-visiting-italy-retaliate-for-ban-by-rome.html | FRENCH BAR CITIZENS FROM VISITING ITALY; Retaliate for Ban by Rome on Travel in France | True | Wireless to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/88707000-bonds-offered-in-week-total-more-than-double-that-of.html | $88,707,000 BONDS OFFERED IN WEEK; Total More Than Double That of Previous Period, Because of Utility Financing THREE ISSUES FORM BULK Prospects Remain Favorable for Corporate Loan Sales on a Substantial Scale | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/wpa-raises-training-fund-500000-set-aside-for-courses-for-foremen.html | WPA RAISES TRAINING FUND; $500,000 Set Aside for Courses for Foremen, Supervisors | True | | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/a-poor-rich-land-emergency-council-says-economic-curbs-blight-our.html | A 'POOR, RICH LAND'; Emergency Council Says Economic Curbs Blight Our Best Farm Area HALF OF HOUSING UNFIT Income Lowest in NationAbsentee Ownership, Tariff, High Credit, Rails Blamed Filed as Basis for Action A Store of Natural Wealth SOUTH'S HANDICAPS TOLD IN REPORT Handicap of Tariff Average Income $314 a Year Differential In Wages Members of Advisory Committee | True | By Turner Catledgespecial To the New York Times. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/boston-wool-market-little-interest-shownforeign-markets-are-quiet.html | BOSTON WOOL MARKET; Little Interest Shown--Foreign Markets Are Quiet | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/p-m-miskells-widow-found-dead-in-home-chicago-police-start-inquiry.html | P. M. MISKELL'S WIDOW FOUND DEAD IN HOME; Chicago Police Start Inquiry Over Unusual Circumstances | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/colan-babys-eye-may-keep-sight-specialist-here-finds-cancer-in-it.html | COLAN BABY'S EYE MAY KEEP SIGHT; Specialist Here Finds Cancer in It Is Being Reduced by Radiation Treatment | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/letters-to-the-sports-editor-world-series-suggestion-the-reasons.html | Letters to the Sports Editor; WORLD SERIES SUGGESTION The Reasons Are Supplied The Short Road to Fame RE COCHRANE'S DISMISSAL An Idea for Revenge Deserves No Sympathy Taking a New Tack IT SHOULDN'T HAPPEN Rough-and-Ready Runner Defining a Tennis Term Urges Resumption of Play Where Stopped in Event of Rain | True | F. DARIUS BENHAM.WILLIAM F. BALLARD.W. J. SIMON.HAROLD J. DRUM.A FAN.E. J. MARCHESS.MANHATTAN GOLFER.JAMES J. GOVEY. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/laborites-refuse-coalition-in-bronx-republicans-are-denounced-for.html | LABORITES REFUSE COALITION IN BRONX; Republicans Are Denounced for Failure to Join in Fight on Senator Dunnigan ASSEMBLY AID REJECTED Election of Four Legislators Without Help Is ForecastFlynn Group Assailed | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/miss-betty-naudin-married-upstate-marymount-academy-alumna-is-wed.html | MISS BETTY NAUDIN MARRIED UP-STATE; Marymount Academy Alumna Is Wed in Gloversville to John F. McGrath Jr. BERMUDA TRIP PLANNED Couple Will Make Their Home Here-The Bridegroom Is Alumnus of Villanova Morrison-Harris | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/cyclone-passes-by-cuba-but-high-winds-heavy-rains-strike-pinar-del.html | CYCLONE PASSES BY CUBA; But High Winds, Heavy Rains Strike Pinar del Rio Region | True | Special Cable to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/newyork-gunmen-hanged-suhay-and-applegate-executed-for-killing-gman.html | NEWYORK GUNMEN HANGED; Suhay and Applegate Executed for Killing G-Man | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/miss-marian-munroe-a-long-island-bride-she-is-wed-to-a-a-macinnes.html | MISS MARIAN MUNROE A LONG ISLAND BRIDE; She Is Wed to A. A. MacInnes Jr. in Rockvil | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/6281611-added-to-jobless-fund-taxes-paid-to-state-in-halfyear.html | $62,81,611 ADDED TO JOBLESS FUND; Taxes Paid to State in HalfYear $5,000,000 to $1 0,000,000 Above Early Estimates | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/richard-a-van-namee-served-66-years-on-lowville-journal-and.html | RICHARD A. VAN NAMEE; Served 66 Years on Lowville Journal and Republican | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/rochester-label-league-bars-plan-to-include-c-i-o.html | Rochester Label League Bars Plan to Include C. I. O. | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/george-w-gower.html | GEORGE W. GOWER | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/narragansett-park-results-saratoga-entries-narragansett-park.html | Narragansett Park Results; Saratoga Entries Narragansett Park Entries Washington Park Results Washington Park Entries | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/father-finds-son-after-10year-hunt-reunited-in-court-with-youth.html | FATHER FINDS SON AFTER 10-YEAR HUNT; Reunited in Court With Youth Arrested as a Vagrat | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/season-for-grouse-opens-in-scotland-wealthy-sportsmen-gather-on.html | SEASON FOR GROUSE OPENS IN SCOTLAND; Wealthy Sportsmen Gather on Moors as Annual Shooting Period Gets Under Way KING TO BE MORGAN GUEST He and Queen Are Expected to Spend Several Days at the Banker's Home | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/french-frontier-police-raised-to-check-influx.html | French Frontier Police Raised to Check Influx | True | Wireless to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/roosevelt-foe-held-insane.html | Roosevelt Foe Held Insane | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/denies-german-air-pact-johnson-reports-no-plans-for-a-transoceanic.html | DENIES GERMAN AIR PACT; Johnson Reports No Plans for a Transoceanic Agreement | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/mgr-mcgoldrick-still-iii.html | Mgr. McGoldrick Still III | True | Special Cable to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/jersey-levy-protested-second-corporation-opposes-the-newark-ax.html | JERSEY LEVY PROTESTED; Second Corporation Opposes the Newark ax Board's Action | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/liner-to-sail-on-new-route.html | Liner to Sail on New Route | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/new-cabinet-for-bolivia-president-names-successors-to-group-that.html | NEW CABINET FOR BOLIVIA; President Names Successors to Group That Resigned | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/california-sells-a-2826182-loan-state-warrants-awarded-to-american.html | CALIFORNIA SELLS A $2,826,182 LOAN; State Warrants Awarded to American Trust on 0.75% Interest Basis HIGH BIDS AT HONOLULU Tyler & Co. Wins Issue of $77,000 Easthampton, Mass., 2s on Bid of 101.099 Honolulu, Hawall Easthampton, Mass. Lakewood, N. Y. Vernon Parish, La. Shaker Heights, Ohio | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/says-nazi-economy-cannot-be-insulated-times-of-london-finds-it-made.html | SAYS NAZI ECONOMY CANNOT BE INSULATED; Times of London Finds It Made Plain by Stock Slump | True | Special Cable to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/increase-in-oddlot-buying.html | Increase in Odd-Lot Buying | True | Special to THE NEW YORK TIMES. | C1B 386870 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/hardy-is-blamed-for-spa-accident-stewards-suspend-jockey-but-owner.html | HARDY IS BLAMED FOR SPA ACCIDENT; Stewards Suspend Jockey, but Owner Defends His Riding in Thingumabob Race Sympathy Is Extended Statement From Stewards | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/germans-guard-secrets-betrayers-of-economic-or-scientific-data-to-h.html | GERMANS GUARD SECRETS.; ' Betrayers' of Economic or Scientific Data to Be Jailed | True | Wireless to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/film-merger-completed-grand-national-and-educational-to-combine.html | FILM MERGER COMPLETED; Grand National and Educational to Combine | True | | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/makofski-gets-70-to-capture-medal-tops-goodwin-by-2-strokes-in.html | MAKOFSKI GETS 70 TO CAPTURE MEDAL; Tops Goodwin by 2 Strokes in International Tourney on Bluff Point Links THE SCORES. | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-13 | 1938-08-13 | https://www.nytimes.com/1938/08/13/archives/doctors-of-a-m-a-sue-group-health-ask-court-to-bar-association-from.html | DOCTORS OF A. M. A. SUE GROUP HEALTH; Ask Court to Bar Association From Practice of Medicine in District of Columbia TESTING NATIONAL ISSUE Medical Society at Capital States That It Is Working Out Own Program of Care Accusations Called Unfair Society's Medical Care Plan | True | Special to THE NEW YORK TIMES. | C1B 386870 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/betty-ward-betrothed-daughter-of-mrs-w-l-alderson-fiancee-of-w-t.html | BETTY WARD BETROTHED; Daughter of Mrs. W. L. Alderson Fiancee of W. T. Kelsey | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/miller-will-defy-dramatists-guild-producer-insists-he-will-stage.html | MILLER WILL DEFY DRAMATISTS GUILD; Producer Insists He Will Stage Priestley's 'I Have Been Here Before' on Broadway DISPUTE OVER CONTRACT Playwright Gets Letter From Organization Protesting Against Presentation Refused to Sign Contract | True | Wireless to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/an-old-serial-team-final-episode.html | AN OLD SERIAL TEAM: FINAL EPISODE | True | By Bosley Crowther | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/auto-union-row-cuts-deep-other-c-i-o-groups-are-affected-and-also.html | AUTO UNION ROW CUTS DEEP; Other C. I. O. Groups Are Affected and Also Relations Between C. I. O. and A. F. of L. | True | By Louis Stark | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/carroll-sent-to-cell-in-block-with-dwyer-both-now-sentenced-to-life.html | CARROLL SENT TO CELL IN BLOCK WITH DWYER; Both Now Sentenced to Life for the Same Crime | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/new-show-in-london-will-open-tuesday-she-too-was-young-to-have.html | NEW SHOW IN LONDON WILL OPEN TUESDAY; ' She Too Was Young' to Have Marie Ney in One of Leads | True | Wireless to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/to-vote-on-power-plant.html | To Vote on Power Plant | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/thrice-felled-by-bull-upstate-farmer-injured-in-a-barnyard-battle.html | THRICE FELLED BY BULL; Up-State Farmer Injured in a Barnyard Battle | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/la-follette-backs-move-to-beat-duffy-senator-will-campaign-for.html | LA FOLLETTE BACKS MOVE TO BEAT DUFFY; Senator Will Campaign for Candidate Nominated to Oppose the New Dealer | True | | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/letters-to-the-editor-upton-sinclair.html | Letters to the Editor; Upton Sinclair | True | WALLING GROOME.UPTON SINCLAIR. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/sale-at-sculpture-show-auction-marks-outdoor-exhibit-in-westchester.html | SALE AT SCULPTURE SHOW; Auction Marks Outdoor Exhibit in Westchester | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/random-notes-for-travelers-canadian-national-exhibition-attracts-to.html | RANDOM NOTES FOR TRAVELERS; Canadian National Exhibition Attracts Tourists--Health Resorts Thrive Through the Ages--Santiago de Cuba a Stop ANCIENT SPAS POPULAR One in Belgium Offers Both History and Health TO SANTIAGO DE CUBA Interesting Port Added to One Line's Schedule WORLD'S FAIR IN ITALY Ostia Will Be One of Chief Exhibits in 1942 Show HOLIDAYS IN VARNA The Old and New Contrast in This Black Sea Resort | True | By Diana Rice | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/goodwin-conquers-dr-conte-on-links-tommy-triumphs-6-and-5-and.html | GOODWIN CONQUERS DR. CONTE ON LINKS; Tommy Triumphs, 6 and 5, and Reaches Semi-Finals of Bluff Point Event MAKOFSKI, MEDALIST, WINS Advances by Beating Beatty, 3 and 1-Gillispie and Vallace Others to Score | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/laud-peoples-gain-by-security-laws-altmeyer-chairman-of-board-and.html | LAUD PEOPLE'S GAIN BY SECURITY LAWS; Altmeyer, Chairman of Board, and Green Note Effects in 3 Years of Federal Act | True | Special toTHE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/unions-face-curb-in-the-northwest-initiative-in-two-states-is.html | UNIONS FACE CURB IN THE NORTHWEST; Initiative in Two States Is Expected to Bring Question Before General Elections United in Opposition Passage Held Likely IN POLITICAL FIGHT Green's Stand in Doubt A New Tactic BIG OB FOR A UNION ORGANIZER | True | By Richard L. Neuberger | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/smallens-ends-season-conductor-directs-prokofieff-music-at-lewisohn.html | SMALLENS ENDS SEASON; Conductor Directs Prokofieff Music at Lewisohn Stadium | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/women-in-sports-faces-strong-opposition-two-aces-nursing-injuries.html | Women in Sports; Faces Strong Opposition Two Aces Nursing Injuries | True | By Maureen Orcutt | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/results-of-play-on-nearby-links-yesterday-long-island-westchester.html | Results of Play on Near-By Links Yesterday; Long Island Westchester New Jersey Connecticut | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/to-raze-buildings-covering-one-mile-work-will-start-tomorrow-in.html | TO RAZE BUILDINGS COVERING ONE MILE; Work Will Start Tomorrow in Clearing Bronx Site for Bridge Approach | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/exhibit-home-comforts-radiator-cos-display-viewed-by-67571-persons.html | EXHIBIT HOME COMFORTS; Radiator Co.'s Display Viewed by 67,571 Persons | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/challenge-report-on-crisis-in-south-some-business-leaders-blame.html | CHALLENGE REPORT ON CRISIS IN SOUTH; Some Business Leaders Blame Freight Rates, Tariff and Politics for Conditions RAMSPECK HAILS AIRING Georgia Representative Is Glad to See Section's Troubles Brought Into the Open | True | | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/mrs-hubert-hindes-haschild-i.html | Mrs. Hubert Hindes HasChild I | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/corrigan-is-unnoticed-on-return-to-city-hall.html | Corrigan Is Unnoticed On Return to City Hall | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/helen-bonnell-engaged-philadelphia-girl-will-be-wed-to-david-cook.html | HELEN BONNELL ENGAGED; Philadelphia Girl Will Be Wed to David Cook Scott Jr. | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/brown-completes-hall-of-chemistry-new-research-laboratory-will-be.html | BROWN COMPLETES HALL OF CHEMISTRY; New Research Laboratory Will Be Ready for Opening of Classes Next Month DEDICATION IN DECEMBER Building Given by J. H. Metcalf Will House All Scientific Libraries of University | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/always-on-the-right-side.html | ALWAYS ON THE RIGHT SIDE | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/louis-f-oneill-law-partner-of-assemblyman-foy-dies-in-albany-at-64.html | LOUIS F. O'NEILL; Law Partner of Assemblyman Foy Dies in Albany at 64 | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/cotton-depressed-by-good-weather-persistent-selling-pressure-limits.html | COTTON DEPRESSED BY GOOD WEATHER; Persistent Selling Pressure Limits Recovery and List Ends 3 to 4 Points Off PRICES BELOW LOAN FIGURE Contracts Are Supplied by Spot Houses and Bombay in Reversing Straddles | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/2-pennsylvania-convicts-escape.html | 2 Pennsylvania Convicts Escape | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/naval-offices-are-moved-they-now-occupy-two-floors-in-church-street.html | NAVAL OFFICES ARE MOVED; They Now Occupy Two Floors in Church Street Building | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/sylvia-sidney-married-bride-of-luther-adler-the-actor-in-a-london.html | SYLVIA SIDNEY MARRIED; Bride of Luther Adler, the Actor, in a London Ceremony | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/miss-anne-p-tenney-will-be-bride-aug-29-daughter-of-arizona-couple.html | MISS ANNE P. TENNEY WILL BE BRIDE AUG. 29; Daughter of Arizona Couple to Be Wed to R. C. Bacon | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/mrs-reuben-wolff.html | MRS. REUBEN WOLFF | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/home-bridal-held-for-miss-blauvelt-paterson-girl-is-married-in.html | HOME BRIDAL HELD FOR MISS BLAUVELT; Paterson Girl Is Married in Franklin Lakes to Andrew William Patten | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/admits-advising-berry-case-peace-but-tva-lawyer-denies-conciliation.html | ADMITS ADVISING BERRY CASE PEACE; But TVA Lawyer Denies Conciliation Plan Was Aimed to Aid the Senator's Claims BAD FAITH ISSUE DELAYED J. L. Fry Tells Inquiry That He Believed Question of Marble Land Value Paramount Claims Thought 'Minor' at First Wolverton Makes Protest Says Fraud Could Not Be Shown Reports a Vigorous Fight | True | By Russell B. Porterspecial To the New York Times. | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/roosevelt-holds-popularity-score-confidence-of-voters-retained.html | ROOSEVELT HOLDS POPULARITY SCORE; Confidence of Voters Retained Unchanged Since Last Month With Strength.at 56% LOSSES SINCE 1936 HEAVY Survey Shows Opposition of Upper Income Group More Pronounced Than in July Director American Institute of Public Opinion Losses in Populous Areas Two Dips in Popularity Class Division Growina | True | By Dr. George Gallup | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/state-museum-orders-gain.html | State Museum Orders Gain | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/jersey-city-loses-to-royals-in-tenth-montreal-stages-great-rally-to.html | JERSEY CITY LOSES TO ROYALS IN TENTH; Montreal Stages Great Rally to Win First Game Under Manager Hooks, 11-10 | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/the-accident-of-life.html | THE "ACCIDENT" OF LIFE | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/machine-tool-index-up-again.html | Machine Tool Index Up Again | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/wyoming-campus-gets-a-robert-frost-library.html | Wyoming Campus Gets A Robert Frost Library | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/judiciary-section-seen-as-menacing-all-state-boards-convention.html | JUDICIARY SECTION SEEN AS MENACING ALL STATE BOARDS; Convention Chiefs of Differing Groups Agree Review Plan Would Upset Government WAGNER LEADS IN WARNING Officials Say Amendment Turns Administration Over to the Courts Crane Voiced Objections Bar to Health Rulings Seen JUDICIARY SECTION SCORED BY LEADERS Text of Section in Issue Corsi Calls It "Vicious" Protest for Labor Party | True | By Warren Moscowspecial To the New York Times. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/david-edstrom-65-sculptor-is-dead-noted-creator-of-memorials.html | DAVID EDSTROM, 65, SCULPTOR, IS DEAD; Noted Creator of Memorials, Psychological Studies and Busts of Individuals | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/building-is-brisk-on-long-island-more-than-2000000-loaned-for-ten.html | BUILDING IS BRISK ON LONG ISLAND; More Than $2,000,000 Loaned for Ten Forest Hills Apartments This Year ADVANCE IN HOME SALES Developers Constructing New Groups in Many Sections to Meet Demand Building More Homes BUILDING IS BRISK ON LONG ISLAND | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/report-indicates-building-decline-volume-in-forty-cities-less-for.html | REPORT INDICATES BUILDING DECLINE; Volume in Forty Cities Less for First Half of Year Than in 1937 Period NEW YORK SHOWED GAIN Survey by Chicago Association Sees Hope of Improvement in Closing Half-Year New York Leads in Cities | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/rise-in-sugar-deliveries-635133-tons-under-quota-law-in-july-aaa.html | RISE IN SUGAR DELIVERIES; 635,133 Tons Under Quota Law in July, AAA Reports | True | | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/aftermath-of-a-visit.html | AFTERMATH OF A VISIT | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/better-radio-reception-predicted-by-scientists.html | BETTER RADIO RECEPTION PREDICTED BY SCIENTISTS | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/births.html | Births | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/3-brothers-win-rifle-trophy.html | 3 Brothers Win Rifle Trophy | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/capt-lucas-rifle-victor.html | Capt. Lucas Rifle Victor | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/gem-holdup-suspect-seized-at-race-track-arrest-follows-20000-raid.html | GEM HOLD-UP SUSPECT SEIZED AT RACE TRACK; Arrest Follows $20,000 Raid on Boston Jewelry Store | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/air-currents-aground-and-aloft.html | AIR CURRENTS AGROUND AND ALOFT | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/old-mexico-in-wayside-town-a-useful-river.html | OLD MEXICO IN WAYSIDE TOWN; A Useful River | True | By Wallace R. Biggs | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/terrazzo-has-many-uses-employed-for-flooring-stairs-and-ornamental.html | TERRAZZO HAS MANY USES; Employed for Flooring, Stairs and Ornamental Tables | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/construction-loans-increased-in-june-grants-by-savings-bodies-were.html | CONSTRUCTION LOANS INCREASED IN JUNE; Grants by Savings Bodies Were Largest Since September | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/medical-society-denies-liability-counsel-tell-justice-department.html | MEDICAL SOCIETY DENIES LIABILITY; Counsel Tell Justice Department That It Is 'Not Within Range of Anti-Trust Laws' | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/heads-young-republican-organ.html | Heads Young Republican Organ | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/kathleen-barthen-engaged-to-marry-south-orange-girl-alumna-of.html | KATHLEEN BARTHEN ENGAGED TO MARRY; South Orange Girl, Alumna of Syracuse University, to Be Wed to Richard Gorman Jr. NUPTIALS SET FOR SEPT. 17 Her Sister, Helen, to Become the Bride of Dr. John Eppig During Same Ceremony | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/gem-thieves-rob-shore-homes.html | Gem Thieves Rob Shore Homes | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/naval-stores.html | NAVAL STORES | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/brazil-sanctions-some-exiles-stay-board-rules-favorably-on-cases-of.html | BRAZIL SANCTIONS SOME EXILES STAY; Board Rules Favorably on Cases of Several Hundreds Who Remained Beyond Visas WORKS TEN HOURS A DAY Rio's German Colony Greatly Increased, but Unrestricted Immigration Is Barred The Commission's Machinery German Heard on All Sides 2 Per Cent Law Amended | True | By Airmail To the New York Times. | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/law-is-still-hazy-on-stock-dividends-discussion-of-taxability-of.html | LAW IS STILL HAZY ON STOCK DIVIDENDS; Discussion of Taxability of Earnings Represented by Shares So Redeemed COURTS RULE DIFFERENTLY Godfrey N. Nelson Reviews Efforts to Classify Various Kinds of Distributions Courts Differed on Point Deficiency Was Assessed Layman's Viewpoint Cited LAW IS STILL HAZY ON STOCK DIVIDENDS | True | By Godfrey N. Nelson | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/newark-triumphs-after-losing-92-defeats-buffalo-102-behind-beggs-by.html | NEWARK TRIUMPHS AFTER LOSING, 9-2; Defeats Buffalo, 10-2, Behind Beggs by Scoring All Ten Runs in First 3 Frames | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/mrs-trixs-horses-win-at-lake-placid-earl-of-oakland-and-diamond-lil.html | MRS. TRIX'S HORSES WIN AT LAKE PLACID; Earl of Oakland and Diamond Lil Score in Competitions for Saddle Mounts SPUN GOLD TWICE VICTOR Sharpe Entry Also ExcelsMiss McCollum Is First in Good Hands Event THE AWARDS | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/4held-as-operators-of-still.html | 4-Held as Operators of Still | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/aiding-city-cyclists-proposal-for-fiftyeight-miles-of-paths-spurs.html | AIDING CITY CYCLISTS; Proposal for Fifty-eight Miles of Paths Spurs Revival of 'Gay Nineties' Sport New Network Proposed Instruction Available AIDING CYCLISTS IN THE CITY | True | By Christopher Janus | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/evaline-igleheart-to-make-her-debut-greenwich-girl-to-be-introduced.html | EVALINE IGLEHEART TO MAKE HER DEBUT; Greenwich Girl to Be Introduced by Parents at Fete Sept. 9 | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/buys-wilton-conn-home.html | Buys Wilton, Conn., Home | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/evolution-of-the-drivein.html | EVOLUTION OF THE 'DRIVE-IN' | True | By Thomas M. Pryor | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/cobbs-speed-car-has-curved-spine-ice-water-to-cool-two-offset.html | COBB'S SPEED CAR HAS CURVED SPINE; ICE WATER TO COOL TWO OFFSET ENGINES | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/gift-show-sales-up-7-attendance-at-chicago-event-increased-15.html | GIFT SHOW SALES UP 7%; Attendance at Chicago Event Increased 15% | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/news-of-the-night-clubs-today-and-tomorrow-with-the-fairmili-monti.html | NEWS OF THE NIGHT CLUBS; Today and Tomorrow With the FairMili Monti Opens-Other Notes | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/loses-in-fansteel-issue-nlrb-fails-to-get-court-stay-of-decision.html | LOSES IN FANSTEEL ISSUE; NLRB Fails to Get Court Stay of Decision Upholding Company | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/plans-tests-for-diesels-j-k-northrop-gets-u-s-patent-rights-to.html | PLANS TESTS FOR DIESELS; J. K. Northrop Gets U. S. Patent Rights to Plane Engines Made Abroad Within a Month | True | By James Bassett Jr. | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/save-the-circus-they-cry-with-tents-folding-right-and-left-the-fans.html | SAVE THE CIRCUS!' THEY CRY; With Tents Folding Right and Left, the Fans Want the President to Do Something Quick | True | By Sidney Shalett | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/ball-in-berkshires-ends-tennis-week-costume-fete-at-wyantenuck.html | BALL IN BERKSHIRES ENDS TENNIS WEEK; Costume Fete at Wyantenuck Country Club Attended by 300-Tea Also Is Given GOLF DANCE AT PITTSFIELD Virginia Rhodes Is One of the Aides--Mrs. A. C. Burnham North Egremont Hostess | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/hines-now-likely-to-be-tried-alone-policy-racket-case-will-open.html | HINES NOW LIKELY TO BE TRIED ALONE; Policy Racket Case Will Open Tomorrow With Gangsters Testifying for Dewey | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/retail-trade-better-in-some-districts-wholesale-trade-makes-good.html | Retail Trade Better in Some Districts; WHOLESALE TRADE MAKES GOOD GAINS | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/sports-of-the-times-tackling-a-ball-player-behind-interference-a.html | Sports of the Times.; Tackling a Ball Player Behind Interference A Matter of Blocking Carrying the Ball Getting Into a Scrimmage But Not on Sam | True | By John Kieran | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/berengaria-purser-returning.html | Berengaria Purser Returning | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/citycountry-suits-usher-in-colorful-season-the-jacket-ensemble.html | CITY-OR-COUNTRY SUITS USHER IN COLORFUL SEASON; THE JACKET ENSEMBLE Jacket Lengths Seen from Waist to Wrist Level- Furs Are in Playful Mood One-Piece Dress About Jackets WIRELESS WHIMSY REPLACES LOGIC Many Style Epochs Lend Color to Winter Velasquez Goes Modern Done Up in Bowknots Gypsy Ensembles | True | By Virginia Pope | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/patent-would-cut-noise-of-airplane-army-aviators-invent-hinged.html | PATENT WOULD CUT NOISE OF AIRPLANE; Army Aviators Invent Hinged Propeller Blades for Quiet and Lowered Vibration OLD LEATHER YIELDS FILM Jersey Man Offers Method of Turning Waste Material Into Fire-Resistant Sheets New Cellophane Source Beer From Sweet Potatoes Latek for Better Anesthetic Patents for Novelties | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/hugo-stinnes-corp-cleared-715851-last-years-profit-a-gain-over-1936.html | HUGO STINNES CORP. CLEARED $715,851; Last Year's Profit, a Gain Over 1936, Included $591,977 on Securities Bought In LESS FOR INDUSTRIES UNIT Results of Operations Given by Other Companies, With Comparative Figures OTHER CORPORATION REPORTS | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/mrs-charles-reynolds-wife-of-newark-secretary-of-church-extension.html | MRS. CHARLES REYNOLDS; Wife of Newark Secretary of Church Extension Board | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/richard-b-morrell.html | RICHARD B. MORRELL | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/protecting-homes-from-fire-damage-many-materials-available-for.html | PROTECTING HOMES FROM FIRE DAMAGE; Many Materials Available for Residential Safety | True | | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/exporters-are-careful-foreign-sales-of-u-s-planes-are-under-federal.html | EXPORTERS ARE CAREFUL; Foreign Sales of U. S. Planes Are-Under Federal Control | True | By Frederick Graham | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/large-crops-call-for-livestock-gain-increase-held-needed-to-utilize.html | LARGE CROPS CALL FOR LIVESTOCK GAIN; Increase Held Needed to Utilize Promised Yields of Rough Feed and Corn FARMERS ARE PUZZLED Land Prepared for Seeding of Wheat but Growers Fear Loss of Benefits Loop-Hole for Farmers Eligibility for Loans LARGE CROPS CALL FOR LIVESTOCK GAIN Seeded Into Small Grain Wheat Cut for Silage | True | By John M. Collinsspecial To the New York Times. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/old-school-books-put-on-exhibition-rare-new-england-texts-are-shown.html | OLD SCHOOL BOOKS PUT ON EXHIBITION; Rare New England Texts Are Shown at York Village, Me. | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/gay-seaside-with-a-past-trouville-museum-shows-bathing-beauties-of.html | GAY SEASIDE WITH A PAST; Trouville Museum Shows Bathing Beauties of 100 Years Ago Mayor Forced Into Water Old Costumes Shown | True | By Bernard Ragner | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/topics-of-the-times.html | Topics of The Times | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | True | VALERIE PHILLIPS. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/a-problem-in-acreage-zero-rating-by-the-aaa-puzzles-colorado-farmer.html | A PROBLEM IN ACREAGE; Zero Rating by the AAA Puzzles Colorado Farmer | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/the-news-of-the-day-in-pictures-get-that-picture-by-a-j-ezickson.html | The News of the Day in Pictures; GET THAT PICTURE! By A. J. Ezickson. Illustrated. 200 pp. New York: National Library Press. $2.50. | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/anne-grosvenor-will-be-honored-at-dance-to-be-given-at-newport-home.html | Anne Grosvenor Will Be Honored at Dance To Be Given at Newport Home on Thursday | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/loses-logrolling-crown-minnesota-man-is-defeated-for-roleo.html | LOSES LOG-ROLLING CROWN; Minnesota Man Is Defeated for Roleo Championship | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/loss-of-second-game-protested-by-dodgers-as-they-break-even-with.html | Loss of Second Game Protested by Dodgers as They Break Even With Bees; DODGERS WIN, 8-1, THEN BOW BY 4-3 | True | By Roscoe McGowen | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/chaco-arbitration-to-open-this-week-delegates-of-6-neutral-states.html | CHACO ARBITRATION TO OPEN THIS WEEK; Delegates of 6 Neutral States Will Start Negotiations to Fix Definite Boundary | True | By John W. White | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/miss-elizabeth-ladd-wed-to-army-officer-educators-daughter-is-bride.html | MISS ELIZABETH LADD WED TO ARMY OFFICER; Educator's Daughter Is Bride of Lieut. F. J. Tate in Ithaca | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/exports-of-war-metals-up-sharply-during-week.html | Exports of War Metals Up Sharply During Week | True | | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/bluff-and-vigorous-admiral-porter.html | Bluff and Vigorous Admiral Porter | True | HANSON W. BALDWIN. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/darrah-first-up-peak-sets-record-for-run-to-top-of-mount-washington.html | DARRAH FIRST UP PEAK; Sets Record for Run to Top of Mount. Washington | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/lesley-ripley-and-hope-saunders-make-debuts-at-newport-parties-ball.html | Lesley Ripley and Hope Saunders Make Debuts at Newport Parties; Ball Is Given at Beech Bound in a Large Structure Especially Designed as an Italian Loggia for the Event Ballroom 100 Feet Long Supper Is Served | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/the-primitive-present.html | THE PRIMITIVE PRESENT | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/fire-record.html | Fire Record | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/flowers-for-part-shade-a-fair-amount-of-color-seasonlong-charm.html | FLOWERS FOR PART SHADE; A Fair Amount of Color, Season-Long Charm, Obtained by Well-Considered Planning | True | By M. M. M'Gregor | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/jane-krepps-fiancee-of-louis-0-wheeler-parents-announce-new.html | JANE KREPPS FIANCEE OF LOUIS 0. WHEELER; Parents Announce New Rochelle Girl's Engagement at Tea | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/when-marriages-are-made-on-earth-made-on-earth-a-panorama-of.html | When Marriages Are Made on Earth; MADE ON EARTH: A PANORAMA OF MARRIAGE. Edited by Hugh Kingsmill. 288 pp. New York: Harper & Brothers. $3. | True | JOHN COURNOS. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/miss-maud-green-married-upstate-she-becomes-bride-of-richard-park.html | MISS MAUD GREEN MARRIED UP-STATE; She Becomes Bride of Richard Park at Parents' Country Home in Center Berlin | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/more-crude-rubber-used-consumption-in-july-32209-tons-in-june-30629.html | MORE CRUDE RUBBER USED; Consumption in July 32,209 Tons, in June 30,629 | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/bensonhurst-homes-sold.html | Bensonhurst Homes Sold | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/rural-sales-off-75-july-drop-from-june-was-much-more-than-seasonal.html | RURAL SALES OFF 7.5%; July Drop From June Was Much More Than Seasonal | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/louise-ogle-to-be-bride-daughter-of-greenwich-couple-to-be-wed-to-r.html | LOUISE OGLE TO BE BRIDE; Daughter of Greenwich Couple to Be Wed to R. R. Campbell | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/czchs-firm-in-face-of-new-nazi-threats-barrage-from-berlin-believed.html | CZCHS FIRM IN FACE OF NEW NAZI THREATS; Barrage From Berlin Believed Aimed At Runciman in Hope of Forcing Surrender Without Invasion | True | By G. E. R. Gedye | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/three-slain-in-palestine-british-officer-is-a-victimthree-wounded.html | THREE SLAIN IN PALESTINE; British Officer Is a VictimThree Wounded in Shootings. | True | Wireless to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/on-the-jersey-shore-events-at-atlantic-city-asbury-park-and-other.html | ON THE JERSEY SHORE; Events at Atlantic City, Asbury Park and Other Beach and Lake Areas SPRING LAKE DOG SHOW ASBURY PARK PARTY MANTOLOKING YACHTING AVON SHOW PLANNED TOMS RIVER YACHT RACE WILDWOOD BABY PARADE LAKE HOPATCONG AREA | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/hurt-in-jump-from-auto-mrs-reeves-widow-of-slaying-victim-in.html | HURT IN JUMP FROM AUTO; Mrs. Reeves, Widow of Slaying Victim, in Hospital | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/home-pays-dividends-family-comforts-are-important-factor-states-fha.html | HOME PAYS DIVIDENDS; Family Comforts Are Important Factor, States FHA | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/near-east-calling-more-educators-many-american-teachers-are-going.html | NEAR EAST CALLING MORE EDUCATORS; Many American Teachers Are Going This Month to Greece, Bulgaria and Turkey ALUMNI AIDING STUDENTS Governments Also Cooperate With the Aim of Producing Future Leadership Start of New Colleges Contribution of Citizens | True | By Dr. Hester D. Jenkins | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/desmond-urged-for-governor.html | Desmond Urged for Governor | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/swing-away-from-swing-conductor-sees-return-to-simple-music.html | SWING AWAY FROM SWING; Conductor Sees Return to Simple Music | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/gone-with-the-wind.html | GONE WITH THE WIND | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/shipbuilding-speeded-by-new-marine-board.html | SHIPBUILDING SPEEDED BY NEW MARINE BOARD | True | Special Corresponderne, THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/wills-for-probate.html | Wills for Probate | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/more-home-loaning-financing-by-new-york-federal-bodies-is.html | MORE HOME LOANING; Financing by New York Federal Bodies Is Increasing | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/federal-vote-pressure-condemned-in-arkansas.html | Federal Vote Pressure Condemned in Arkansas | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/tigers-buy-mccoy-of-toledo.html | Tigers Buy McCoy of Toledo | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/good-home-building-pledged.html | Good Home Building Pledged | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/beethoven-played-at-berkshire-fete-sixth-symphony-with-that-of.html | BEETHOVEN PLAYED AT BERKSHIRE FETE; Sixth Symphony With That of Tchaikovsky Is Presented by Serge Koussevitzky MEMORIAL TO A FOUNDER ' Angelus' From Henry Hadley Work Prefaces the Major Part of Program Record Attendance Expected Consider Theatre Production | True | By H. Howard Taubmanspecial To the New York Times. | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Palestine Problem | True | LOUIS LIPSKY, | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/rebels-capture-cabeza-del-buey-government-reinforcements-arrive-too.html | REBELS CAPTURE CABEZA DEL BUEY; Government Reinforcements Arrive Too Late to Save Town in Almaden Area FOUR PLANES SHOT DOWN Loyalists Say 12 of Their Craft Vanquished Fleet of 27Franco Promises Reply Loyalists Hold on Ebro lone Flier Bombs Barcelona Franco Promises Early Reply | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/louise-matthies-becomes-a-bride-married-in-country-home-of-her.html | LOUISE MATTHIES BECOMES A BRIDE; Married in Country Home of Her Parents in Layton, N. J., to Brian Bellows Jr. | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/vote-on-school-building-rutherford-citizens-asked-to-approve.html | VOTE ON SCHOOL BUILDING; Rutherford Citizens Asked to Approve Expansion | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/mrs-hockenios-in-final-beats-mrs-goss-6-and-4-in-golf-tourney-at.html | MRS. HOCKENIOS IN FINAL; Beats Mrs. Goss, 6 and 4, in Golf Tourney at Shawnee | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/tva-prolongs-time-on-knoxville-offer-holders-of-utility-bonds-have.html | TVA PROLONGS TIME ON KNOXVILLE OFFER; Holders of Utility Bonds Have to Aug. 30 to Deposit Them | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/sloan-fellowships-given-10-at-denver-grants-will-provide-study-of.html | SLOAN FELLOWSHIPS GIVEN 10 AT DENVER; Grants Will Provide Study of Government Management | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/miss-haynes-triumphs-in-maclay-jumping-competition-at-east-hampton.html | Miss Haynes Triumphs in Maclay Jumping Competition at East Hampton Show; HUNTER TITLE WON BY DUBLIN VENTURE | True | From a Staff Correspondent. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/this-was-little-old-new-york-in-a-world-of-tomorrow-an-octogenarian.html | THIS WAS "LITTLE OLD NEW YORK"; In a "World of Tomorrow" an Octogenarian Celebrates the City of Fifty Years Ago THIS WAS "LITTLE OLD NEW YORK" | True | By Reginald Birch | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/exporters-to-hear-talk-on-india.html | Exporters to Hear Talk on India | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/wyoming-primary-next-on-the-list-issues-to-be-voted-on-tuesday-are.html | WYOMING PRIMARY NEXT ON THE LIST; Issues to Be Voted On Tuesday Are All State and Local GREEVER IS UNOPPOSED Nominees Will Be Chosen for Congress, Governor and County Offices | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/n-j-c-picks-5-fields-of-distinctive-work-undergraduates-are-chosen.html | N. J. C. PICKS 5 FIELDS OF DISTINCTIVE WORK; Undergraduates Are Chosen for Ability in These Fields | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/injured-in-glider-crash-w-l-dusenberry-falls-at-field-of-air.html | INJURED IN GLIDER CRASH; W. L. Dusenberry Falls at Field of Air Hoppers Club | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/5500-more-pay-to-e-a-green.html | $5,500 More Pay to E. A. Green | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/many-give-parties-at-east-hampton-dinners-are-held-in-connection.html | MANY GIVE PARTIES AT EAST HAMPTON; Dinners Are Held in Connection With Annual Horse Show Ball at Maidstone Club | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/new-guinea-colony-found-by-archbold-explorers-locate-villages-in.html | NEW GUINEA COLONY FOUND BY ARCHBOLD; Explorers Locate Villages in Remote Districts From Air.-- Primitive Race Studied TWO CAMPS ESTABLISHED Food and Supplies Dropped for Ground Parties From Expedition Flying Boat Party Investigates Country Get Reports by Radio | True | By Richard Archbold | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/fitch-takes-net-title-beats-mccampbell-in-state-negro-playmrs-lomax.html | FITCH TAKES NET TITLE; Beats McCampbell in State Negro Play-Mrs. Lomax Victor | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/federal-agencies-receive-4538000-represents-dividends-for-first.html | FEDERAL AGENCIES RECEIVE $4,538,000; Represents Dividends for First Half-Year From Savings Association Investments | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/has-gifts-of-93663-rochester-university-got-35000-from-rockefeller.html | HAS GIFTS OF $93,663; Rochester University Got $35,000 From Rockefeller Foundation | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/new-shows-gallery-attractions-and-other-events.html | NEW SHOWS; Gallery Attractions And Other Events | True | By Howard Devree | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/brazil-mine-grant-sought-by-british-foreign-company-negotiating-for.html | BRAZIL MINE GRANT SOUGHT BY BRITISH; Foreign Company Negotiating for Concessions in the Rich Minas Geraes District BIGmn DEPOSITS UNTOUCHED Yearly Output of 4,000,000 Tons Is Planned-Germany and U.S. May Join in Program Nationalists Oppose Grant Itabira Offers New Plan United States Interest Uncertain | True | Special Correspondence, to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/round-about-the-garden-advantage-of-early-potting-conditioning.html | ROUND ABOUT THE GARDEN; Advantage of Early Potting Conditioning Plants in Pots New Plants From Cuttings | True | By F. F. Rockwell | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/cities-studying-rezoning-methods-survey-shows-wide-movement.html | CITIES STUDYING REZONING METHODS; Survey Shows Wide Movement Throughout Country for New Planning Systems MEET PRESENT-DAY NEEDS Los Angeles Planner Predicts Radical Civic Changes in the Near Future City Planning Growth Views of Los Angeles Planner | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/plane-becomes-ambulance.html | Plane Becomes Ambulance | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/montreal-silver.html | MONTREAL SILVER | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/mortality-rate-set-low-record-for-july-86-per-1000-breaks-mark-of.html | MORTALITY RATE SET LOW RECORD FOR JULY; 8.6 Per 1,000 Breaks Mark of 1933-No Deaths From Heat | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/using-copper-fixtures-all-plumbing-of-that-metal-in-scarsdale-manor.html | USING COPPER FIXTURES; All Plumbing of That Metal in Scarsdale Manor Suites | True | | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/war-hero-heads-legion-of-state-cheering-convention-elects-maj-f-c.html | WAR HERO HEADS LEGION OF STATE; Cheering Convention Elects Maj. F. C. Love of Syracuse, Who Was Wounded in Action FIGHT ON 'ISMS' RENEWED Resolution Applies It to Public Office Holders and Teachers, Calling for 'Unmasking' Love's Record in War and Peace Cross-La Guardia Talk in Record Final Session Harmonious | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/wagner-statement-on-the-review-amendment-questions-of-fact-stress.html | Wagner Statement on the Review Amendment; Questions of Fact Stress State Officials' Opinions Mulrooney Fears Effect On Utilities and Labor Expects Reconsideration | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/putnam-county-deals-berger-estate-sells-100acre-farm-near-osawanna.html | PUTNAM COUNTY DEALS; Berger Estate Sells 100-Acre Farm Near Osawanna Lake | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/rock-island-leases-engines.html | Rock Island Leases Engines | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/joseph-bernstein-astoria-merchant-a-leader-in-masonic-affairs-dies.html | JOSEPH BERNSTEIN; Astoria Merchant, a Leader in Masonic Affairs, Dies at 50 | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/chemical-profits-rise-3-in-quarter-but-income-of-16-companies-is-56.html | CHEMICAL PROFITS RISE 3% IN QUARTER; But Income of 16 Companies Is 56 Per Cent Under That in Same Period in 1937 PULP AND PAPER SURVEY Eleven Concerns of Industry Show Revenue Decline of 45 Per Cent in Quarter Comparison of Profits Pulp and Paper Industry | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/with-the-orchestras.html | WITH THE ORCHESTRAS | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/shrubs-against-wall-save-space-the-two-essentials.html | SHRUBS AGAINST WALL SAVE SPACE; The Two Essentials | True | By Russell Steininger | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/-the-root-of-the-lotus-and-other-recent-works-of-fiction-the-root.html | " The Root of the Lotus" and Other Recent Works of Fiction; THE ROOT OF THE LOTUS. By Mary Louise Mabie. 358 pp. New York: Charles Scribner's Sons. $2.50. The Good Earth PRAY TO THE EARTH. By Evelyn Eaton. 237 pp. Boston: Houghton Mifflin Company. $2.50. Conflict of Emotions A Child of Divorce An Unusual Tale | True | BEATRICE SHERMAN.KATHERINE WOODS.ROSE C. FELD.EDITH H. WALTON.CHARLOTTE DEAN. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/laffoon-and-burke-lead-field-by-two-strokes-in-10000-open.html | Laffoon and Burke Lead Field by Two Strokes in $10,000 Open Tournament; CLEVELAND GOLFER CARDS SUB-PAR 69 | True | | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/red-army-trains-the-youth-of-china-yenan-now-center-of-political.html | RED ARMY TRAINS THE YOUTH OF CHINA; Yenan Now Center of Political Activity And Education National Front Formed Distribution of Land Representatives Elected Political Training Finances Obscure WHERE SCHOOL GOES ON IN CAVES AERIAL BOMBINGS--TWO CONTRASTING VIEWS | True | Special Correspondence. THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/plan-commission-faces-many-tasks-400-separate-proposals-put-before.html | PLAN COMMISSION FACES MANY TASKS; 400 Separate Proposals Put Before It in First Six Months of Existence BUDGET HELD INADEQUATE $150,000 Fund and Staff of 30 Workers Insufficient, Says Columbia Lecturer Budget Held Inadequate Zoning Provision Assailed | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/gold-loss-shows-japan-desperate-forced-to-export-the-metal-to-pay.html | GOLD LOSS SHOWS JAPAN DESPERATE; Forced to Export the Metal to Pay for Imports, She Nears the End of Her Supply NO BIG CREDITS AVAILABLE Fever Cotton Goods Sold Copper and Oil The Gold Position | True | By Eliot Janeway | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/beggars-hoard-totals-10000.html | Beggar's Hoard Totals $10,000 | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/hopes-are-spurred-for-treasure-ship-recovery-of-gold-bars-cannon.html | HOPES ARE SPURRED FOR TREASURE SHIP; Recovery of Gold Bars, Cannon and Coins From the Lutine Rouses Expectations | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/records-lightning-bolt-niagara-power-device-picks-up-storm-even-at.html | RECORDS LIGHTNING BOLT; Niagara Power Device 'Picks Up' Storm Even at Distance | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/big-rayon-tire-use-seen-new-cord-base-expected-to-cut-deeply-into.html | BIG RAYON TIRE USE SEEN; New Cord Base Expected to Cut Deeply Into Cotton's Field | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/national-chiefs-to-dedicate-span-canadian-and-united-states-guns.html | NATIONAL CHIEFS TO DEDICATE SPAN; Canadian and United States Guns Will Salute Roosevelt and King on Thursday | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/haslemere-festival-dolmetschs-notable-sessions-of-music-for-old.html | HASLEMERE FESTIVAL; Dolmetsch's Notable Sessions of Music for Old Instruments | True | By F. Bonavia | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/cross-heads-music-fete-governor-accepts-honorary-post-for.html | CROSS HEADS MUSIC FETE; Governor Accepts Honorary Post for Silvermine Event | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/stuart-triumphs-in-20hole-final-winged-foot-star-halts-burke-with-a.html | STUART TRIUMPHS IN 20-HOLE FINAL; Winged Foot Star Halts Burke With a Thirty-Foot Putt in Green Meadow Golf STUART WINS IN 20-HOLE FINAL Drives Into Water Misses Eighteen-Foot Putt THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/declines-to-run-for-house.html | Declines to Run for House | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/architects-seek-wider-home-fieli-plan-outlined-to-establish-central.html | ARCHITECTS SEEK WIDER HOME FIELI; Plan Outlined to Establish Central Service Offices in Various Localities | True | | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/adhesives-from-abroad-set-to-commemorate-founding-of-bogotaloyalist.html | ADHESIVES FROM ABROAD; Set to Commemorate Founding of Bogota--Loyalist Submarine Miniature Sheet Submarine Mail Stamps Aden Centenary Set Review of Price Changes Submarine Mail Stamps Discovery" Heavily Discounted Aden Centenary Set Review of Price Changes Eagle or Crow? Cachet for a Bridge A Series for Burma In the Philippines | True | By la Rue Applegate | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/mayor-raises-secretarys-pay.html | Mayor Raises Secretary's Pay | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/gain-in-pig-iron-in-sweden-348000-tons-produced-in-first-half-of.html | GAIN IN PIG IRON IN SWEDEN; 348,000 Tons Produced in First Half of This Year | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/new-liner-10-feet-longer-than-the-queen-mary.html | New Liner 10 Feet Longer Than the Queen Mary | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/anglers-push-fight-on-scooping-of-fish-take-pictures-to-back.html | ANGLERS PUSH FIGHT ON SCOOPING OF FISH; Take Pictures to Back Charges of Nets' Use Near Shore | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/96-delegates-land-for-youth-parley-19-nations-on-five-continents.html | 96 DELEGATES LAND FOR YOUTH PARLEY; 19 Nations on Five Continents Represented in Arrivals on Liner President Roosevelt Police Escort Visitors Spanish Girl Silent on War Warning by Mrs. O'Day FOREIGN DELEGATES ARRIVE FOR WORLD'S YOUTH CONGRESS | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/max-lent.html | MAX LENT | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/ocean-travelers.html | Ocean Travelers | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/beer-profits-may-buy-statues-for-elsinore.html | Beer Profits May Buy Statues for Elsinore | True | Special Correspondence THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/more-buyers-plan-early-return-trips-consumers-already-purchasing.html | MORE BUYERS PLAN EARLY RETURN TRIPS; Consumers Already Purchasing New Fall Apparel Lines | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/owner-building-short-hills-home-tenroom-residence-is-being-erected.html | OWNER BUILDING SHORT HILLS HOME; Ten-Room Residence Is Being Erected on Joseph P. Day Tract for C. A. Kirkland DESIGN OF COLONIAL TYPE Large Fireplace Adorns Living Room and Kitchen Has Modern Equipment Suggests New England Types Well Equipped Kitchen | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/queen-mary-sets-new-record-at-3204-knots-normandies-eastbound-mark.html | Queen Mary Sets New Record at 32.04 Knots; Normandie's Eastbound Mark Threatened | True | Wireless to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/gossip-of-the-rialto-a-hammerstein-returns-to-the-warsa-play-by.html | GOSSIP OF THE RIALTO; A Hammerstein Returns to the Wars--A Play by Rida Johnson Young | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/dance-held-at-greenwich-more-than-200-attend-the-event-at-belle.html | DANCE HELD AT GREENWICH; More Than 200 Attend the Event at Belle Haven Club | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/sinks-20-feet-in-wisconsin-road.html | Sinks 20 Feet in Wisconsin Road | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/fred-b-schrader-bell-telephone-official-dies-in-clevelandhad-served.html | FRED B. SCHRADER; Bell Telephone Official Dies in Cleveland-Had Served Here | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/90-alpine-climbers-killed-since-january-lonely-adventurers-and.html | 90 ALPINE CLIMBERS KILLED SINCE JANUARY; Lonely Adventurers and Young Enthusiasts Swell Total | True | Wireless to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/shows-the-microphone-will-present-chautauqua-symphony-in-two.html | SHOWS THE MICROPHONE WILL PRESENT; Chautauqua Symphony in Two Concerts-- Final Broadcasts From the Stadium | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/the-way-one-suburban-garden-grew-the-garage-is-moved-stone-steps.html | THE WAY ONE SUBURBAN GARDEN GREW; The Garage Is Moved Stone Steps Connect the Gardens | True | By Katharine B. Storm | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/16-killed-in-crash-of-czech-airliner-two-new-yorkers-are.html | 16 KILLED IN CRASH OF CZECH AIRLINER; Two New Yorkers Are Victims--Mexican- Plane Falls With 11, All Are Believed Dead | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/fights-preference-plan-civil-service-group-says-kenyon-aim-would.html | FIGHTS PREFERENCE PLAN; Civil Service Group Says Kenyon Aim Would Ruih Merit System | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/silvermine-programs.html | SILVERMINE PROGRAMS | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/fifth-arrest-made-in-fur-swindle-patrolman-seized-on-return-from.html | FIFTH ARREST MADE IN FUR SWINDLE; Patrolman Seized on Return From Legion Convention | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/britain-facing-arab-rising-macdonalds-tour-puts-before-the-country.html | BRITAIN FACING ARAB RISING; MacDonald's Tour Puts Before the Country Full Extent of the Palestine Danger Secret Voyage Necessary Turkey Is a Factor Government Awaits Advice | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/jean-sharkey-is-married-bride-of-william-rhodes-parsil-in-church-at.html | JEAN SHARKEY IS MARRIED; Bride of William Rhodes Parsil in Church at Englewood | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/two-join-st-peters-faculty.html | Two Join St. Peter's Faculty | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/rail-pay-reduced-by-chicago-court-federal-judge-orders-15-per-cent.html | RAIL PAY REDUCED BY CHICAGO COURT; Federal Judge Orders 15 Per Cent Cut for 1,300 on North Shore Electric Line STRIKE IS A POSSIBILITY RulingHolds That Operations Cannot Continue in Face of PersistentLosses Five Points Made by Court Pointed to Competition | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/helen-france-engaged-brooklyn-girl-will-become-the-bride-of-connell.html | HELEN FRANCE ENGAGED; Brooklyn Girl Will Become the Bride of Connell L. Luke | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/bar-harbor-hears-a-recital-by-iturbi-spanish-pianists-program-is.html | BAR HARBOR HEARS A RECITAL BY ITURBI; Spanish Pianist's Program Is Made Up of Mozart, Chopin and Schumann Music | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/woman-as-judge-urged-all-parties-are-asked-to-make-supreme-court.html | WOMAN AS JUDGE URGED; All Parties Are Asked to Make Supreme Court Designation | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/the-new-plays.html | THE NEW PLAYS | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/u-s-team-leads-germans-in-track-60000-at-berlin-see-visitors-gain.html | U. S. TEAM LEADS GERMANS IN TRACK; 60,000 at Berlin See Visitors Gain 58-49 Margin With 6 Firsts in 10 Events | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/van-dyke-the-troubleshooter.html | VAN DYKE, THE TROUBLE-SHOOTER | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/australia-roused-by-hughes-charge-premier-defends-dominions-office.html | AUSTRALIA ROUSED BY HUGHES CHARGE; Premier Defends Dominions Office, Attacked by Foreign Minister as Obsolete | True | Wireless to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/macfadden-trophy-swim-in-playland-lake-easily-captured-by-mrs.html | Macfadden Trophy Swim in Playland Lake Easily Captured by Mrs. Thompson; FLORIDIAN ANNEXES LONG RACE AT RYE Mrs. Thompson Home First in 2 1/2-Mile Swim-Her Sister, Evelyn Rawls, Is Next 2 TITLES TO MISS CALLEN W. S. A. Star Finishes in Third Place, but Captures State and Metropolitan Crowns Down Another Notch victor Is Never Headed Four Fall to Finish THE ORDER OF FINISH | True | By Arthur J. Daleyspecial To the New York Times. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/will-build-maine-hospital.html | Will Build Maine Hospital | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/george-vi-gets-new-great-seal-king-gives-lord-chancellor-the-old.html | GEORGE VI GETS NEW GREAT SEAL; King Gives Lord Chancellor the Old One as His Perquisite ANCIENT TRADITION HOLDS All Ruler's Documents, Except Orders in Council, Must Bear Its Mark Design Remains About Same | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/rumania-ends-corn-export-ban.html | Rumania Ends Corn Export Ban | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/the-dance-cycles-end-bennington-festival-concludes-fiveyear.html | THE DANCE: CYCLE'S END; Bennington Festival Concludes Five-Year Schedule--New Works Presented Program's High Points Work of Fellows Two New Suites | True | By John Martin | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/food-as-a-barometer-of-our-family-fortunes-washington-gathers.html | FOOD AS A BAROMETER OF OUR FAMILY FORTUNES; Washington Gathers Illuminating Data on What Americans Eat and What We Pay for Provisions | True | By Catherine MacKenzie | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/w-b-yeats-explains-new-plays-meaning-symbolism-but-no-allegory-in.html | W. B. YEATS EXPLAINS NEW PLAY'S MEANING; Symbolism but No Allegory in 'Purgatory,' He Says | True | Special Cable to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/czech-envoy-aids-leaders-in-prague-minister-to-berlin-returns-to.html | CZECH ENVOY AIDS LEADERS IN PRAGUE; Minister to Berlin Returns to Talk With President, Premier and Foreign Minister RUNCIMAN SEES GERMANS German Newspapers Accuse Czechoslovak Army Officers of Obstructing Peacce Lord Allen Sees Czechs Germans Assail Czechs | True | Wireless to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/poland-denies-buffer-bloc-plan-mind-their-own-business.html | POLAND DENIES 'BUFFER BLOC PLAN; Mind Their Own Business | True | By Jerzy Szapiro | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/more-japanese-gold-arrives.html | More Japanese Gold Arrives | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/the-poems-of-august-derleth-hawk-on-the-wind-by-august-derleth-87.html | The Poems of August Derleth; HAWK ON THE WIND. By August Derleth. 87 pp. Philadelphia: Ritten House. $2. | True | PERCY HUTCHISON. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/the-art-of-illegibility.html | THE ART OF ILLEGIBILITY | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/tribute-to-a-great-teacher-tribute-to-stanislavsky.html | TRIBUTE TO A GREAT TEACHER; TRIBUTE TO STANISLAVSKY | True | By Leo Bulgakov | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/bridge-builder-75-near-new-triumph-h-d-robinsons-latest-work.html | BRIDGE BUILDER, 75, NEAR NEW TRIUMPH; H. D. Robinson's Latest Work, Linking U. S. and Canada, Crowns 50-Year Career Worked on Elevateds Here Made First Giant Cables | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/rev-francis-walsh-educator-is-dead-taught-philosophy-at-seminary-of.html | REV. FRANCIS WALSH, EDUCATOR, IS DEAD; Taught Philosophy at Seminary of Catholic University | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/regional-dramas-sought-by-the-wpa-local-history-problems-and-people.html | REGIONAL DRAMAS SOUGHT BY THE WPA; Local History, Problems and People to Be Topics of Next Season's Productions TO MARK DE SOTO LANDING Southern Group to Observe 400th Anniversary--History of Stage to Be Prepared | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/riggs-topskramer-to-gain-last-round-in-eastern-tennis-champion.html | RIGGS TOPSKRAMER TO GAIN LAST ROUND IN EASTERN TENNIS; Champion Beats Young Rival, 6-3, 6-2, 6-4-Hunt Checks Allison, 6-0, 6-4, 6-2 MISS MARBLE IS VICTOR She and Mrs. Fabyan Conquer Misses Stammers-Lumb to Retain Doubles Crown Little Favor Is Lost British Players Beaten Unable to Hold race Riggs and Hunt Reach Final Round Of Eastern Title Tennis Tourney Not Up to Best Mark A Master of Tactics THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/viscose-plant-reopening.html | Viscose Plant Reopening | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/predicts-changes-in-building-design-a-w-canney-says-influence-of.html | PREDICTS CHANGES IN BUILDING DESIGN; A. W. Canney Says Influence of Air Conditioning Will Affect Future Types | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/col-marshall-out-of-pine-camp-post-leader-of-391st-artillery.html | COL. MARSHALL OUT OF PINE CAMP POST; Leader of 391st Artillery Reserve Leaves in Midst of Training Period RELIEVED AT HIS REQUEST Reports. of Differences With Regular Army Instructors Over Facilities Denied | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/censorship-under-the-king.html | CENSORSHIP UNDER THE KING | True | By Brooks Atkinson | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/bibles-prove-oldage-family-entries-accepted-by-social-security.html | BIBLES PROVE OLD-AGE; Family Entries Accepted by Social Security Board | True | Special to THE NEW YORE TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/honor-oldtimers-at-realty-meeting-surviving-organizers-will-be.html | HONOR OLD-TIMERS AT REALTY MEETING; Surviving Organizers Will Be Guests of National Body | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/keeping-basement-dry-new-control-valve-will-stop-sewer-water-inflow.html | KEEPING BASEMENT DRY; New Control Valve Will Stop Sewer Water Inflow | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/british-air-insecurity-key-to-foreign-policy-while-rushing-new.html | BRITISH AIR INSECURITY KEY TO FOREIGN POLICY; While Rushing New Defenses Against Attack From the Skies, London Moves Warily on Continent Reason for Precautions What Security Means Elaborate Preparations Planes From Overseas | True | By Harold Callenderwireless To the New York Times. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/finland-bars-entry-of-austrian-emigres-reich-said-to-have.html | FINLAND BARS ENTRY OF AUSTRIAN EMIGRES; Reich Said to Have Repudiated Passports of Group of 55 | True | Wireless to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/the-shadow-talks-dropping-the-role-of-sinister-figure-mr-welles.html | THE SHADOW TALKS; Dropping the Role of Sinister Figure Mr. Welles Turns to a New Art Form The Curtain Fails to Rise Visualizing the Audience Appeal of the Narrator Highbrows Still Sniff | True | By Richard B. O'Brien | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/australia-takes-doubles-by-62-64-63-and-leads-japan-21-in-davis-cup.html | Australia Takes Doubles by 6-2, 6-4, 6-3 and Leads Japan, 2-1, in Davis Cup Series; AUSTRALIA DOWNS JAPAN IN DOUBLES | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/washington-printers-win-rout-st-louis-to-keep-baseball-title-slate.html | WASHINGTON PRINTERS WIN; Rout St. Louis to Keep Baseball Title Slate Re-elected | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/financing-is-issue-in-brazils-trade-business-men-hope-pierson-will.html | FINANCING IS ISSUE IN BRAZIL'S TRADE; Business Men Hope Pierson Will Remove Obstacles to Deals With U. S. | True | Special Cable to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/loomiss-craft-leading-33-rivals-in-104mile-run-of-new-york-y-c.html | Loomis's Craft Leading 33 Rivals In 104-Mile Run of New York Y. C.; Northern Light, His Twelve, Shows Way as Fleet Proceeds From Vineyard Haven to Marblehead-Nyala Closest Pursuer LOOMIS'S TWELVE LEADS 33 YACHTS Like a Mill Race Going Found Difficult | True | By James Robbinsspecial To the New York Times. | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/thanks-giving-41-wins-the-travers-hauca-breaks-leg-mrs-cornings.html | THANKS GIVING, 4-1, WINS THE TRAVERS; HAUCA BREAKS LEG; Mrs. Corning's Entry Annexes $20,000 Saratoga Stake by 5 Lengths-Jolly Tar Next | True | By Bryan Field | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/armys-new-secret-rifle-described-in-magazine.html | Army's New 'Secret' Rifle Described in Magazine | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/julie-butler-wed-at-parents-home-she-has-seven-attendants-at-bridal.html | JULIE BUTLER WED AT PARENTS' HOME; She Has Seven Attendants at Bridal to Arthur Deisroth in Conyngham, Pa. SISTER MATRON OF HONOR Mary Elizabeth Blatch Maid of Honor and Bridegroom's Brother Best Man MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/crime-prevention-promoted-by-wpa-more-than-100-projects-aid-police.html | CRIME PREVENTION PROMOTED BY WPA; More Than 100 Projects Aid Police by. Providing or Improving Facilities MANY IN NEW YORK STATE New Jersey and Other Parts of Country Are Served by Relief Workers' Tasks New York State Projects Projects in New Jersey | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/delaware-river-flood-drops.html | Delaware River Flood Drops | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/bridge-a-problem-raised-by-players-remarks-foran-extra-trick.html | BRIDGE: A PROBLEM RAISED BY PLAYERS' REMARKS; For--an Extra -Trick Penalty for Misleading the Opponents Is Hard to Arrive At-Three Hands The Four Aces Excessive Boldness | True | By Albert H. Morehead | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/hamptons-recitals-and-sports-make-full-program-shelter-island.html | HAMPTONS; Recitals and Sports Make Full Program SHELTER ISLAND OQUAGA LAKE SPORTS | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/kitto-gains-tie-for-chess-lead-beats-hammond-in-38-moves-to.html | KITTO GAINS TIE FOR CHESS LEAD; Beats Hammond in 38 Moves to Overhaul O'Donovan in English Tourney | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/bonds-drift-off-in-slow-trading-turnover-on-exchange-only-2223500.html | BONDS DRIFT OFF IN SLOW TRADING; Turnover on Exchange Only $2,223,500, With Rail List Still the Weakest Spot FEDERAL LOANS DO LITTLE Ease Slightly in $47,500 Day-- Czechoslovak Government Issues Break | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/holiday-of-a-fireman-he-forgets-he-is-on-vacation-cuts-feet.html | HOLIDAY OF A FIREMAN; He Forgets He Is on Vacation, Cuts Feet Fighting Blaze | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/bar-harbor-golf-events-slated-on-mount-desert.html | BAR HARBOR; Golf Events Slated On Mount Desert | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/a-united-front-to-reclaim-the-dust-bowl-rains-now-lend-a-hand.html | A UNITED FRONT; TO RECLAIM THE DUST BOWL Rains Now Lend a Hand Facing Farmers, States in the Task of Salvage and Federal Government THE DUST BOWL'S UNITED FRONT | True | By Roy I. Kimmel, | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/denker-excelled-in-chess-tourney-former-n-y-u-star-victor-in-state.html | DENKER EXCELLED IN CHESS TOURNEY; Former N. Y. U. Star Victor in State Title Engagement--Drew Final Contest SANTASIERE IS RUNNER-UP Only Player to Conquer New Champion Missed Tie for Lead by Half-Point FINAL STANDING OF PLAYERS Collins Takes Fourth Second in Syracuse Play | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/mrs-harry-f-thurber.html | MRS. HARRY F. THURBER | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/james-h-cuniff.html | JAMES H. CUNIFF | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/runciman-tackles-europes-thorniest-task-business-man-and-amateur.html | RUNCIMAN TACKLES EUROPE'S THORNIEST TASK; Business Man and Amateur Diplomat, He Aims To Make Peace Between Germans and Czechs | True | By Clair Price | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/fair-will-depict-woman-of-future-noted-streamline-designers-for.html | FAIR WILL DEPICT 'WOMAN OF FUTURE; Noted 'Streamline' Designers for Industries to Evolve the Styles of Centuries Hence AMUSING RESULTS SEEN ' Glass Fabric' and 'Flexible Cork' Among the Materials Likely to Be Used Accept the "Challenge" Future Called Battle Cry | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/cooncreasy.html | Coon-Creasy | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/motors-and-motor-men-rayon-tire-fiber.html | MOTORS AND MOTOR MEN; Rayon Tire Fiber | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/new-editions-fine-otherwise-alone.html | New Editions, Fine & Otherwise; ALONE | True | By Edward Larocque Tinker | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/rogerspost-shaft-erected-in-alaska-obelisk-will-be-dedicated.html | ROGERS-POST SHAFT ERECTED IN ALASKA; Obelisk Will Be Dedicated Tomorrow on Spot Where Plane Fell 3 Years Ago WIDOW WILL PARTICIPATE Memorial of Claremore, Okla., Granite Stands on Arctic Site Where Few Can Visit It | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/fha-plan-offered-as-model-in-loans-e-m-fisher-praises-mortgage.html | FHA PLAN OFFERED AS MODEL IN LOANS; E. M. Fisher Praises Mortgage Formula That Puts Stress on Borrower's Income | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/warning-on-gulf-storm-ships-advised-of-the-tropical.html | WARNING ON GULF STORM; Ships Advised of the Tropical Disturbance--Cutter Sent Out | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/miss-elizabeth-adams-adult-education-director-at-the-central-branch.html | MISS ELIZABETH ADAMS; Adult Education Director at the Central Branch Y. W. C. A. | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/a-novel-of-an-abnormal-household.html | A Novel of an Abnormal Household | True | JANE SPENCE SOUTHRON. | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/vote-for-session-to-oust-martin-heads-of-50-auto-union-locals.html | VOTE FOR SESSION TO OUST MARTIN; Heads of 50 Auto Union Locals Reject Peace Plea to Lewis and Call for Convention PRESIDENT LINKED TO FREY Secret Meeting With A. F. L. Leader Charged by Frankensteen at Toledo Parley Appeal for Union Harmony Frankensteen Assails Martin Sugar Sees Efforts to Harm Him | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/geltic-victor-91-in-scottish-soccer-subdues-kilmarnock-team-as-56.html | GELTIC VICTOR, 9-1, IN SCOTTISH SOCCER; Subdues Kilmarnock Team as 56 Goals Mark Ten First Division Contests MOTHERWELL ON TOP, 8-5 Sets Back Queen of South in Opener-MacInally, Bremner Perform Hat Trick | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/police-department.html | Police Department | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/john-l-spellman-publicity-manager-for-illinois-bell-telephone.html | JOHN L. SPELLMAN; Publicity Manager for Illinois Bell Telephone Company | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/japan-meets-german-rebuff-berlin-refusing-aid-in-the-russian-crisis.html | JAPAN MEETS GERMAN REBUFF; Berlin, Refusing Aid in the Russian Crisis, Warns Her Ally She Is Busy Elsewhere Warning to Japan Germany Speaks Plainly GRAPH OF THE JAPANESE ECONOMY | True | By Guido Enderiswireless To the New York Times. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/shields-and-godwin-win-divide-honors-in-trophy-events-at-devon.html | SHIELDS AND GODWIN WIN; Divide Honors in Trophy Events at Devon Yacht Club | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/state-tariff-walls.html | STATE "TARIFF WALLS" | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/erecting-homes-in-teaneck-area-new-group-under-construction-in.html | ERECTING HOMES IN TEANECK AREA; New Group Under Construction in Jersey Suburbs to Meet Rising Demand NEWARK CHURCH IS BUYER Many Dwellings Are Purchased for Occupancy in Near-by Residential Centers Newark Church Buys Homes Dwelling Deals | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/france-encourages-big-families-new-property-law.html | FRANCE ENCOURAGES BIG FAMILIES; New Property Law | True | Special Correspondence, THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/fuller-loses-house-seat.html | Fuller Loses House Seat | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/radios-aid-records-tone-and-volume-control-cited-as-help-to.html | RADIOS AID RECORDS; Tone and Volume Control Cited as Help to Phonographs | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/job-gains-estimated-in-pwa-pump-priming-gilmore-says-progress-here.html | JOB GAINS ESTIMATED IN PWA 'PUMP PRIMING'; Gilmore Says Progress Here Will Give 75,000,000 Man-Hours | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/wounded-back-from-spain-fifteen-american-casualties-land-here13.html | WOUNDED BACK FROM SPAIN; Fifteen American Casualties Land Here-13 Reach Paris | True | | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/communists-rule-the-cio-frey-of-a-f-l-testifies-the-names-284.html | COMMUNISTS RULE THE C.I.O., FREY OF A. F. L. TESTIFIES; THE NAMES 284 ORGANIZERS; BROPHY IS ACCUSED Sit-Ins and Mass Picketing Declared Used in Plot for Revolution LA FOLLETTE IS CRITICIZED His Committee Works in Close Cooperation With Communists, Witness Says Alleges Senate Group Link Comparison of Policies COMMUNISTS RULE C. I. O., FREY SAYS Part of Frey's Statement Furniture Union Leaders Names Professor Lucien Koch Leaders of Fur Workers Strong Arm" Work Charged Radio Union Officials Lie," Is Mortimer Reply Teachers Union Sway Alleged Murray Defends Brophy Retort Is Made In Cleveland | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/new-type-of-oil-burner.html | New Type of Oil Burner | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/social-light-shed-on-adult-studying-survey-assays-significance-of.html | SOCIAL LIGHT SHED ON ADULT STUDYING; Survey Assays Significance of Various Agencies in Educational Movement | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/anniversaries.html | Anniversaries | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/may-check-grocery-ads-bureau-to-pass-on-advertising-planned-by.html | MAY CHECK GROCERY ADS; Bureau to Pass on Advertising Planned by Producers | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/football-giants-will-begin-work-for-eastern-allstars-tomorrow-forty.html | Football Giants Will Begin Work For Eastern All-Stars Tomorrow; Forty Men Expected at Blue Hill to Drill for Game Sept. 7-Ticket Sale to StartFour Dodgers Sign Contracts Will Don Uniforms Topping Speaks for Dodgers All-Star Game Sept. 7 | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/renovating-the-bathroom.html | Renovating the Bathroom | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/behind-the-scenes-radio-theatre-returns.html | BEHIND THE SCENES; Radio Theatre Returns | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/open-new-section-for-lake-homes-tract-in-packanack-will-be.html | OPEN NEW SECTION FOR LAKE HOMES; Tract in Packanack Will Be Developed for Summer Cottages MOHAWK OWNERS BUILDING Sites Purchased for Vacation Lodges at Highland and Candlewood Lakes Highland Lakes Activity | True | | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/the-jitterbugs-lexicon.html | THE JITTERBUG'S LEXICON | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/150-get-wpa-pay-cut-queens-school-lunch-workers-get-1395-instead-of.html | 150 GET WPA PAY CUT; Queens School Lunch Workers Get $13.95 Instead of $16.50 | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/frank-straf-aci-gains-syracuse-golf-final-beats-kocsis-and-billows.html | FRANK STRAF ACI GAINS SYRACUSE GOLF FINAL; Beats Kocsis and Billows to Advance With Schumacher | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/50-in-row-for-simonson-triumphs-in-registered-shoot-at-nassau-club.html | 50 IN ROW FOR SIMONSON; Triumphs in Registered Shoot at Nassau Club Traps | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/engagements.html | Engagements | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/huge-entry-is-forecast-for-speed-boat-regatta-at-red-bank-this.html | Huge Entry Is Forecast for Speed Boat Regatta at Red Bank This Week-End; COOPER FACES TEST TO RETAIN LAURELS | True | By Clarence E. Lovejoy | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/c-a-goss-74-dies-nebraska-jurist-served-for-last-11-years-as-chief.html | C. A. GOSS, 74, DIES; NEBRASKA JURIST; Served for Last 11 Years as Chief Justice of State Supreme Court FORMERLY U. S. ATTORNEY Stricken in Chicago of Same Ailment and in the Same Hospital as His Wife. | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/home-building-service-being-provided-for-small-income-owners-in.html | Home Building Service Being Provided For Small Income Owners in Many Cities; Sponsored by Bank Board | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/buys-home-at-malverne.html | Buys Home at Malverne | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/1200-marksmencontest-four-nations-represented-at-police-tourney-in.html | 1,200 MARKSMEN-CONTEST; Four Nations Represented at Police Tourney in Jersey | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/japan-pays-for-truce-by-a-loss-of-prestige-in-bowing-to-soviet.html | JAPAN PAYS FOR TRUCE BY A LOSS OF PRESTIGE; In Bowing to Soviet After Reich Offers Only 'Moral' Aid, She Ends Fiction Of Manchukuoan Independence NAZI PLANS MAY BE AFFECTED A Stubborn Dispute Fiction of Manchukuo Questions Remain Food for German Thought GREAT LIFE IF YOU DON'T WEAKEN" | True | By Eugene J. Young | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/ecuador-fills-3-cabinet-posts.html | Ecuador Fills 3 Cabinet Posts | True | Special Cable to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/three-petitions-opposed-woman-objects-to-goldberg-filing-as-labor.html | THREE PETITIONS OPPOSED; Woman Objects to Goldberg Filing as Labor Party Candidate | True | | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/roosevelt-puts-oconnor-and-tydings-on-purge-list-left-wing-pressure.html | ROOSEVELT PUTS O'CONNOR AND TYDINGS ON PURGE LIST; LEFT WING PRESSURE SEEN; CABINET CONSULTED Line of Attack Against Critics of New Deal Discussed at Length PRESIDENT IS DETERMINED ' Leftists' Are Said to Have Warned 'Thorns' Must Be Cut to Save Program Power of Critics Stressed President's Plans Indicated TYDINGS, O'COMMOR LISTED FOR 'PURGE' Blessing for O'Connor's Rival Plan for "Purge" Speech Denied Will Go to Canada This Week | True | By Felix Belair Jr.special To the New York Times. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/awards-made-at-horse-show.html | Awards Made at Horse Show | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/woman-taken-to-hospital.html | Woman Taken to Hospital | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/chinese-guerrillas-seize-airdrome-near-shanghai.html | Chinese Guerrillas Seize Airdrome Near Shanghai | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/2-crab-fishermen-drown-in-queens-one-man-falls-overboard-and-the.html | 2 CRAB FISHERMEN DROWN IN QUEENS; One Man Falls Overboard and the Other Sinks in Trying to Save Him BOY, 10, LOST IN JERSEY Bather, 8, Seeking Sister, Dies in Waters of Beach Park at Stamford, Conn. Boy Victim of Undertow Drowned in Shallow Water | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/john-hitchcock-35-yachtsman-is-dead-red-bank-business-man-and-fair.html | JOHN HITCHCOCK, 35, YACHTSMAN, IS DEAD; Red Bank Business Man and Fair Haven Club Commodore | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/both-sides-leave-changkufeing-line-japanese-and-russian-troops-at.html | BOTH SIDES LEAVE CHANGKUFEING LINE; Japanese and Russian Troops at Manchukuoan Frontier Are Shifted After Parley Both Retire at Changkufeng Negotiate on Changkufeng BOTH SIDES LEAVE CHANGKUFENG LINE Japanese in Holiday Mood | True | Wireless to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/english-cricket-results.html | English Cricket Results | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/ellsworths-ship-made-ready.html | Ellsworth's Ship Made Ready | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/shareholders-win-500000-in-ruling-court-finds-mortgage-concern-has.html | SHAREHOLDERS WIN $500,000 IN RULING; Court Finds Mortgage Concern Has Only Subordinate Claim in 358 Serviced Issues Each Case Handled Separately Bondholders Put First | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/to-sell-dorilton-hotel.html | To Sell Dorilton Hotel | True | | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/justice-latchford-of-ontario-is-dead-chief-of-appellate-division-in.html | JUSTICE LATCHFORD OF ONTARIO IS DEAD; Chief of Appellate Division in the Province's Supreme Court Stricken at 84 ON THE BENCH SINCE 1908 Previously Was Legislator and Cabinet Member-- Became Lawyer 52 Years Ago | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/trenton-nine-takes-title.html | Trenton Nine Takes Title | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/other-events.html | OTHER EVENTS | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/man-70-found-unconscious-dies.html | Man, 70, Found Unconscious, Dies | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/exmorgan-partner-backs-new-weekly-w-p-hamilton-advances-funds-for.html | EX-MORGAN PARTNER BACKS NEW WEEKLY; W. P. Hamilton Advances Funds for Mount Desert Herald | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/pig-iron-output-in-britain-off.html | Pig Iron Output in Britain Off | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/newport-casino-elects.html | Newport Casino Elects | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/croats-to-hail-matchek-leader-due-in-belgrade-today-for-important.html | CROATS TO HAIL MATCHEK; Leader Due in Belgrade Today for Important Conferences | True | Wnireless to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/labor-will-shift-its-support-to-fay-endorsement-of-democrat-for.html | LABOR WILL SHIFT ITS SUPPORT TO FAY; Endorsement of Democrat for Representative to Aid the O'Connor 'Purge' Fight HE REPLACES MACDONALD Substitution on Petitions to Be Made Next Week-Other Candidates Named 4 Up-State Democrats Backed Other Labor Party Candidates | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/bonds-being-paid-before-maturity-municipal-securities-added-to.html | BONDS BEING PAID BEFORE MATURITY; Municipal Securities Added to August List Raise the Total to $45,044,000 | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/new-jackson-heights-suites.html | New Jackson Heights Suites | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/foreign-and-native-news.html | FOREIGN AND NATIVE NEWS | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/marriages.html | Marriages | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/furman-and-havemeyer-among-victors-as-69-yachts-sail-in-babylon.html | Furman and Havemeyer Among Victors as 69 Yachts Sail in Babylon Regatta; STAR CLASS FLEET LED BY HAVEMEYER | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/cantor-about-hyde-park.html | CANTOR ABOUT HYDE PARK | True | By C. A. Lejeune | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/bronx-robber-suspect-held.html | Bronx Robber Suspect Held | True | | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/miss-helen-r-mott-long-island-bride-marriage-to-ernest-wilhelm.html | MISS HELEN R. MOTT LONG ISLAND BRIDE; Marriage to Ernest Wilhelm Stawitz Takes Place in Her Parents' Southold Home NUPTIALS HELD IN GARDEN Miss Louise R. Halliday Maid of Honor--Rev. Emil Roth Officiates at Ceremony | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/future-contracts-hides.html | FUTURE CONTRACTS; HIDES | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/father-hlinkas-condition-poor.html | Father Hlinka's Condition Poor | True | Wireless to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/dean-tops-pirates-for-cubs-11-to-5-but-dizzy-needs-relief-from-page.html | DEAN TOPS PIRATES FOR CUBS, 11 TO 5; But Dizzy Needs Relief From Page in Seventh When Four Runs Cross the Plate | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/major-league-averages-american-league-national-league-international.html | Major League Averages; American League National League International League Averages Major League Leaders | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/nations-traffic-deaths-drop-22-in-6-months.html | Nation's Traffic Deaths Drop 22% in 6 Months | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/motor-boating-yacht-clubs-and-cruising-labor-day-cruise-planned.html | Motor Boating, Yacht Clubs and Cruising Labor Day Cruise Planned | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/wpa-to-spend-200000000-here-in-1939-city-agencies-to-get-most-of.html | WPA to Spend $200,000,000 Here in 1939; City Agencies to Get Most of Construction | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/jersey-appraisers-to-meet.html | Jersey Appraisers to Meet | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND CONNECTICUT NEW JERSEY NARRAGANSETT FISHERS ISLAND THE WHITE MOUNTAINS | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/gov-earle-takes-off-on-aerial-vacation-predicts-vindication-as-he.html | GOV. EARLE TAKES OFF ON AERIAL VACATION; Predicts Vindication as He Starts South American Trip | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/giants-score-111-then-bow-to-phils-hubbell-wins-fourhit.html | GIANTS SCORE, 11-1 THEN BOW TO PHILS; Hubbell Wins Four-Hit Opener--Butcher Takes Second, 4-2-Ott Banished Smith Is Bombarded Dispute on Brack's Triple GIANTS SCORE, 11-1, THEN BOW TO PHILS Three Are Scratch Hits Magerkurth Has Trials | True | By James P. Dawsonspecial To the New York Times. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/outing-honors-macfadden-70.html | Outing Honors Macfadden, 70 | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/2-soviet-teachers-sentenced.html | 2 Soviet Teachers Sentenced | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/coast-jockeys-set-down-riders-in-seabiscuit-match-out-for-rest-of.html | COAST JOCKEYS SET DOWN; Riders in Seabiscuit Match Out for Rest of Meeting | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/queens-man-suicide-in-jersey.html | Queens Man Suicide in Jersey | True | | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/miss-larned-wed-to-john-davidson-wykeham-rise-school-alumna-becomes.html | MISS LARNED WED TO JOHN DAVIDSON; Wykeham Rise School Alumna Becomes Bride in St. John's Church at Clifton, S. I. MADE HER DEBUT IN 1934 Her Father, Suffragan Bishop of Long Island, OfficiatesSister Is Maid of Honor BRIDE AND DEBUTANTE | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/the-literary-scene-in-ireland-irelands-literary-scene.html | The Literary Scene In Ireland; Ireland's Literary Scene | True | By Sean O'Faolain | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/events-of-interest-in-shipping-world-knighthood-bestowed-upon.html | EVENTS OF INTEREST IN SHIPPING WORLD; Knighthood Bestowed Upon Commodore Bijl, Master of the Nieuw Amsterdam | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/loans-increasing-for-home-building-fha-financing-shows-advance-for.html | LOANS INCREASING FOR HOME BUILDING; FHA Financing Shows Advance for First Seven Months Over 1937 Period | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/fordmyles.html | Ford-Myles | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/midshipmen-here-after-long-cruise-700-from-annapolis-arrive-in-two.html | MIDSHIPMEN HERE AFTER LONG CRUISE; 700 From Annapolis Arrive in Two Warships From 8,500-Mile Trip | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/risks-gun-to-obey-light-chinese-fearing-traffic-arrest-balks-at.html | RISKS GUN TO OBEY LIGHT; Chinese, Fearing Traffic Arrest, Balks at Driving Bandit | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/newfound-church-linked-to-st-paul-basilica-on-samothrace-isle.html | NEW-FOUND CHURCH LINKED TO ST. PAUL; Basilica on Samothrace Isle Discovered by N. Y. U. Group in Brief Exploration | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/a-pagant-of-rumania-by-sacheverell-sitwell-his-journey-to-the.html | A Pageant of Rumania by Sacheverell Sitwell; His Journey to the Easternmost Balkans Produces a Travel Book of Picturesque Character and Interest ROUMANIAN JOURNEY. By Sacheverell Sitwell. Illustrated 120 pp. New York: Charles Scribner's Sons. $3.50. | True | By Katherine Woods | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/woman-killed-in-auto-mishap.html | Woman Killed in Auto Mishap | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/recital-given-in-newport.html | Recital Given in Newport | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/new-yorks-landmarks-pass-change-in-hells-kitchen-the-old-theatres.html | NEW YORK'S LANDMARKS PASS; Change in Hell's Kitchen The Old Theatre's History | True | By Leba Presner | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/father-divine-verbatim-his-talk-at-hope-farm-negro-leader-lays.html | FATHER DIVINE VERBATIM: HIS TALK AT HOPE FARM; Negro Leader Lays Emphasis on the Search for Perfection in the Realm of Practical Matters | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/sports-goods-men-to-meet.html | Sports Goods Men to Meet | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/in-missouri-state-is-to-celebrate-platte-purchase.html | IN MISSOURI; State Is to Celebrate Platte Purchase | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/open-home-center-in-westchester-six-gardentype-apartment-houses-are.html | OPEN HOME CENTER IN WESTCHESTER; Six Garden-Type Apartment Houses Are Completed In Fort Hill Village- | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/admitted-to-the-bond-list.html | Admitted to the Bond List | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/sound-basis-urged-for-jersey-relief-head-of-taxpayers-group-warns.html | SOUND BASIS URGED FOR JERSEY RELIEF; Head of Taxpayers' Group Warns Against More Debt | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/lists-court-twin-bills-chicago-coliseum-issues-dates-for-college.html | LISTS COURT TWIN BILLS; Chicago Coliseum Issues Dates for College Basketball | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/aaa-queries-potato-growers.html | AAA Queries Potato Growers | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/sales-lead-in-oddlot-deals.html | Sales Lead in Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/wood-field-and-stream-trout-and-salmon-plentiful.html | Wood, Field and Stream; Trout and Salmon Plentiful | True | By Raymond R. Camp | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/coal-stoker-volume-rises.html | Coal Stoker Volume Rises | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/channeling-emotion-in-the-young.html | Channeling Emotion in the Young | True | LIVINGSTON WELCH. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/nazis-are-conde-by-sally-salminen-finnish-novelist-regrets-her.html | NAZIS ARE CONDE?? BY SALLY SALMINEN; Finnish Novelist Regrets Her Participation in Festival | True | Wireless to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/george-will-start-active-campaign-will-broadcast-to-georgians.html | GEORGE WILL START ACTIVE CAMPAIGN; Will Broadcast to Georgians Tomorrow and Refer to Roosevlt Talk GEORGE WILL START ACTIVE CAMPAIGN Likely to Answer Roosevelt | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/4538000-paid-on-federal-loans.html | $4,538,000 Paid on Federal Loans | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/improving-tourist-camps.html | Improving Tourist Camps | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/-no-compromise-signal-given-by-the-president-war-on-opponents-of.html | ' NO COMPROMISE SIGNAL GIVEN BY THE PRESIDENT; War on Opponents of the New Deal Within His Party Has a Bearing Upon the Election in 1940 BARRIERS TO A THIRD TERM The "Purge" Goes On No Compromise Opposition Areas Continuous Battle THE SAILOR AND THE HUNTER | True | By Arthur Krock | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/switzerland-rallies-again-for-freedom-an-old-struggle-in-modern-for.html | SWITZERLAND RALLIES AGAIN FOR FREEDOM; An Old Struggle, in Modern Form, Is Fought By a People to Whom Democracy Means Much SWITZERLAND RALLIES ONCE MORE FOR FREEDOM | True | By T. R. Ybarra | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/lee-alexander-holley.html | LEE ALEXANDER HOLLEY | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/business-index-at-high-for-year-power-steel-lumber-output.html | BUSINESS INDEX AT HIGH FOR YEAR; Power, Steel, Lumber Output, Miscellaneous Loadings Rose Contra-Seasonally; 'All Other' Loadings Series Also Up; Auto, Cotton Mill Components Off | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/a-revealing-intelligence-test-wjz-and-weaf-to-open-an-hour-earlier.html | A REVEALING INTELLIGENCE TEST; WJZ AND WEAF TO OPEN AN HOUR EARLIER DAILIY | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/marijuana-ring-broken-twelve-arrested-upstate-by-federal-agents-and.html | MARIJUANA RING BROKEN; Twelve Arrested Up-State by Federal Agents and Police | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/baby-chokes-on-water-bottle.html | Baby Chokes on Water Bottle | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/ruth-may-is-married-in-andover-church-sister-matron-of-honor-at-her.html | RUTH MAY IS MARRIED IN ANDOVER CHURCH; Sister Matron of Honor at Her Wedding to Randall Holden | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/concert-and-opera-effort-made-to-place-refugee.html | CONCERT AND OPERA; Effort Made to Place Refugee Conductors--Development of Local Orchestras | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/architect-lauds-new-building-code-a-e-allen-holds-regulations.html | ARCHITECT LAUDS NEW BUILDING CODE; A. E. Allen Holds Regulations Insure Reliable Work | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/beach-club-plans-barn-dance.html | Beach Club Plans Barn Dance | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/fiveman-utility-concern-gets-integration-order.html | Five-Man Utility Concern Gets 'Integration' Order | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/nova-scotia-criticized-union-assails-failure-to-aid-jobless.html | NOVA SCOTIA CRITICIZED; Union Assails 'Failure' to Aid Jobless Town-Relief Arranged | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/russia-lists-gains-under-soviet-regime-industrial-agricultural-and.html | RUSSIA LISTS GAINS UNDER SOVIET REGIME; Industrial, Agricultural and Edcuational Progress Noted | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/higher-soars-the-swing-fever-the-business-of-jam-jive-and-jitter.html | HIGHER SOARS THE SWING FEVER; The Business of Jam, Jive and Jitter Seems to Suit The Temper of the Times, Drowning Out the Moralists | True | By Gama Gilbert | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/william-muzzy-dies-patent-attorney-66-inventor-and-research.html | WILLIAM MUZZY DIES; PATENT ATTORNEY, 66; Inventor and Research Engineer Succumbs at Home in Montclair | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/tires-need-care-now-maintenance-of-inflation-held-vital-to-safety.html | TIRES NEED CARE NOW; Maintenance of Inflation Held Vital to Safety And Long Life Tests Show Pressure Change No Danger of Bursting | True | By Philip B. Coan | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/power-unit-sales-point-to-upswing-increased-demand-for-motors-and.html | POWER UNIT SALES POINT TO UPSWING; Increased Demand for Motors and Generators Held Sign of Industrial Upturn | True | By Charles E. Egan | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/ad-themes-claims-curbed-under-act-marked-toning-down-is-found-in.html | AD THEMES, CLAIMS CURBED UNDER ACT; Marked Toning Down Is Found in Toilet Goods Field Since Lea Law Enactment FAIR DEAL BY FTC IS SEEN Its Rulings on Copy Accepted Without Serious Complaint Though Writers Grumble Finds Publication Copy Better Soap and Lotion Claims Cited | True | By William J. Enright | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/59-june-strikes-in-state-involved-7811-workers.html | 59 June Strikes in State Involved 7,811 Workers | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/finishing-new-apartment-seventh-avenue-edifice-ready-for-tenants-in.html | FINISHING NEW APARTMENT; Seventh Avenue Edifice Ready for Tenants in September | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/wheat-sells-off-in-erratic-market-list-closes-at-low-point-of-day.html | WHEAT SELLS OFF IN ERRATIC MARKET; List Closes at Low Point of Day, With Net Loss of 3/8c a Bushel | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/news-notes-of-the-dance.html | NEWS NOTES OF THE DANCE | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/hampshire-flower-show-will-be-held-at-franconia.html | HAMPSHIRE; Flower Show Will Be Held at Franconia | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/martha-brewster-wed-to-g-a-welch-ceremony-for-the-daughter-of.html | MARTHA BREWSTER WED TO G. A. WELCH; Ceremony for the Daughter of Supreme Court Justice Is Held at Elizabethtown | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/copper-prices-abroad-steady.html | Copper Prices Abroad Steady | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/zorian-prevails-at-net-downs-artinian-62-61-64-in-armenian-title.html | ZORIAN PREVAILS AT NET; Downs Artinian, 6-2, 6-1, 6-4, in Armenian Title Final | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/russell-to-continue-fight-on-dumping-community-councils-leader-says.html | RUSSELL TO CONTINUE FIGHT ON DUMPING; Community Councils Leader Says Menace Must Be Averted | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/fair-trade-act-held-unhurt-by-price-war-clarke-sees-steady-progress.html | FAIR TRADE ACT HELD UNHURT BY PRICE WAR; Clarke Sees Steady Progress Despite Liquor Cuts | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/new-bridge-to-canada-ready-fivespan-crossing-near-alexandria-bay-to.html | NEW BRIDGE TO CANADA READY; Five-Span Crossing Near Alexandria Bay to Provide Short Cut Into Ontario Via Picturesque Thousand Islands Country A Direct Route Across Wells Island The Roadway Rises Second Ontario Link | True | By George M. Mathieu | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/mrs-g-d-biddle-in-west-husband-silent-on-rumor-she-plans-divorce-in.html | MRS. G. D. BIDDLE IN WEST; Husband Silent on Rumor She Plans Divorce in Wyoming | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/fish-flown-to-crusade-brookline-gets-georgia-minnows-to-fight.html | FISH FLOWN TO CRUSADE; Brookline Gets Georgia Minnows to Fight Mosquitoes | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/gets-school-post.html | GETS SCHOOL POST | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/pardoned-man-is-seized-herman-mulcok-jr-faces-life-term-in-badcheck.html | PARDONED MAN IS SEIZED; Herman Mulcok Jr. Faces Life Term in Bad-Check Case | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/longrange-landscaping-only-by-a-study-of-local-conditions-can.html | LONG-RANGE LANDSCAPING; Only by a Study of Local Conditions Can Planters Choose Material Wisely | True | By Morris Gordon | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/agree-to-f-t-c-orders-three-new-york-concerns-will-stop-certain.html | AGREE TO F. T. C. ORDERS; Three New York Concerns Will Stop Certain Representations | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/held-in-womans-death.html | Held in Woman's Death | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/visits-turner-oil-fields-british-air-marshal-stresses-value-of.html | VISITS TURNER OIL FIELDS; British Air Marshal Stresses Value of Canadian Wells in War | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/wage-law-evasion-seen-in-new-plan-producing-unit-neither-buys-nor.html | WAGE LAW EVASION SEEN IN NEW PLAN; Producing Unit Neither Buys Nor Sells, Thus Avoiding National Jurisdiction | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/progressive-plan-gains-in-colleges-students-entering-under-it.html | PROGRESSIVE PLAN GAINS IN COLLEGES; Students Entering Under It Slightly Excel Those Taking Entrance Examinations | True | By W. A. MacDonald | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/maynard-keeps-yacht-trophy.html | Maynard Keeps Yacht Trophy | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/low-humidity-eases-heat-little-change-due-today.html | Low Humidity Eases Heat; Little Change Due Today | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/in-adirondack-colonies-lake-placid-and-lake-george-activitiesat.html | IN ADIRONDACK COLONIES; Lake Placid and Lake George Activities-At Saratoga and Other Centers AT BOLTON LANDING LAKE GEORGE PROGRAM AT SARATOGA SPRINGS STAMFORD STAGECOACH IN SULLIVAN COUNTY | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/some-british-pennies-rate-high-in-value.html | SOME BRITISH PENNIES RATE HIGH IN VALUE | True | Special Correspondence, THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/nuptials-are-held-for-helen-simpson-marriage-to-alfredo-lapolla.html | NUPTIALS ARE HELD FOR HELEN SIMPSON; Marriage to Alfredo Lapolla Takes Place in Mother's Home in Peekskill | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/road-light-to-aid-fliers-orange-illumination-in-camden-to-serve-as.html | ROAD LIGHT TO AID FLIERS; Orange Illumination in Camden to Serve as Landmark | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/three-titles-to-bellis-middle-states-coast-net-play-paced-by-penn.html | THREE TITLES TO BELLIS; Middle States Coast Net Play Paced by Penn Star | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/gift-to-roosevelt-made-from-old-guncarriage.html | Gift to Roosevelt Made From Old Gun-Carriage | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/loan-requirements-explained-by-fha-rules-to-be-observed-under.html | LOAN REQUIREMENTS EXPLAINED BY FHA; Rules to Be Observed Under Minimum Payment Plan | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/at-newport-tennis-tournament-shapes-the-week-block-island-program.html | AT NEWPORT; Tennis Tournament Shapes the Week BLOCK ISLAND PROGRAM BERKSHIRE CELEBRATION SAILING AT CAPE COD | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/minor-league-baseball-international-league-eastern-league-pacific.html | Minor League Baseball; INTERNATIONAL LEAGUE EASTERN LEAGUE PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY. AUG. 14 MONDAY, AUG. 15 THURSDAY, AUG. 18 TUESDAY, AUG. 16 FRIDAY, AUG. 19 WEDNESDAY, AUG. 17 SATURDAY, AUG. 20 SUNDAY, AUG. 21 | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/output-increased-by-canadian-mines-new-monthly-records-set-by.html | OUTPUT INCREASED BY CANADIAN MINES; New Monthly Records Set by Several Companies—Perron's Production $119,703 OPERATIONS BEGUN IN 1934 Bidgood Kirkland Handled 4,520 Tons of Ore for Average of $12.04 in July | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/buys-large-farm-tract.html | Buys Large Farm Tract | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/recent-recordings-tartini-devils-trill-sonata-played-by.html | RECENT RECORDINGS; Tartini 'Devil's Trill' Sonata Played by Milstein-Other Items | True | By Compton Pakenham | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/truly-ours-roots-of-painting-in-nations-culture.html | TRULY OURS; Roots of Painting in Nation's Culture | True | By Edward Alden Jewell | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/new-pension-plan-sweeps-california-789000-sign-petition-for-vote-on.html | NEW PENSION PLAN SWEEPS CALIFORNIA; 789,000 Sign Petition for Vote on Scheme for $30 Weekly to All Idle Over 50 INTENSIVE CAMPAIGN ON Townsend Started It Born in Hollywood The Financing Plan ARE OLD-AGE-PENSION SYSTEMS BEING USED BY THE POLITICIANS? | True | By Robert O. Foote | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/horse-show-guests-are-honored-at-big-lake-placid-dinner-dance.html | Horse Show Guests Are Honored At Big Lake Placid Dinner Dance; Martin Algers Is Among Those Appearing at Event--'Floating Cocktail Party' This Afternoon Will Climax Festivities | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/floorcleaning-plan-suggestions-to-ease-difficulty-with-linoleum.html | FLOOR-CLEANING PLAN; Suggestions to Ease Difficulty With Linoleum Covering | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/guidance-bureau-aided-27488-in-year-rise-of-50-in-service-reported.html | GUIDANCE BUREAU AIDED 27,488 IN YEAR; Rise of 50% in Service Reported by Columbia Agency | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/has-50th-anniversary-west-side-federal-association-issues.html | HAS 50TH ANNIVERSARY; West Side Federal Association Issues Historical Booklet | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/wide-observance-of-dog-week-is-announced-for-sept-1924-aims-of.html | Wide Observance of Dog Week Is Announced for Sept. 19-24; Aims of Canine Groups Will Be Emphasized Throughout Country-Weber, Miss Hall Named-Other News of Kennel World | True | By Henry R. Ilsley | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/federal-aid-for-shoppers-many-booklets-tell-how-to-detect-flaws-in.html | FEDERAL AID FOR SHOPPERS; Many Booklets Tell How to Detect Flaws in Clothes and Household Articles Many Points Are Explained Data on Costume Slips Standards Are Set How to Buy Sheets Many Other Facts Given | True | By Catherine MacKenzie | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/gm-exceeds-june-record-178000-sales-in-july-top-fieldauto-finance.html | GM EXCEEDS JUNE RECORD; 178,000 Sales in July Top Field--Auto Finance Policy Reviewed | True | By William C. Callahan | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/five-die-in-crash-of-mexican-trains-eight-are-hurt-in-wreck-of-two.html | FIVE DIE IN CRASH OF MEXICAN TRAINS; Eight Are Hurt in Wreck of Two Crack Sunshine LimitedsDispatchers Are Blamed | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/cox-browns-victor-over-tigers-6-to-3-but-almadas-batting-streak-is.html | COX, BROWNS, VICTOR OVER TIGERS, 6 TO 3; But Almada's Batting Streak Is Stopped at 29 Games | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/housing-problem-not-easy-to-solve-privately-owned-homes-are-viewed.html | Housing Problem Not Easy to Solve; Privately Owned Homes Are Viewed as a Luxury Which Only The Well-to-Do Can Afford at This Time A Backward Move Much Capital Needed Table of Costs Home-Owning a Luxury Complex Problem Garden Cities Suggested Table of Costs Social Security Reserve Some Do and Some Do Not Approve'Handling of Fund Without Merit No Public Loss Found Audit Desirable Government Business SHIVA | True | ALFRED K. STERN.MORRIS ZUCKER.GILES P. GREENE.J. ANDREW SQUIRES.T. JOHN TRACY.H. W. ELSON.ROBINSON JEFERS. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/reich-exports-alarm-british-auto-makers-germanys-sales-to-australia.html | REICH EXPORTS ALARM BRITISH AUTO MAKERS; Germany's Sales to Australia, India, Etc., Gain Sharply | True | Special Correspondence, THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/two-sides-in-spain-same-in-manpower-government-reports-600000-still.html | TWO SIDES IN SPAIN SAME IN MANPOWER; Government Reports 600,000 Still Under Arms-Franco Adds to His Forces REAL LOSSES NEVER TOLD Franco Calls Up 18-Year-Olds Rivalries in Both Armies A Report to France | True | By P. J. Philipwireless To the New York Times. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/bold-and-streamlined-beauty-for-the-fair-the-buildings-reveal.html | BOLD AND STREAMLINED BEAUTY FOR THE FAIR; The Buildings Reveal Strange, New Designs | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/freedom-and-the-american-way-a-study-of-the-problems-of-government.html | FREEDOM AND THE AMERICAN WAY; A Study of the Problems of Government by Nicholas Roosevelt A NEW BIRTH OF FREEDOM. By Nicholas Roosevelt. 274 pp. New York: Charles Scribner's Sons. $2.50. Freedom and the American Way | True | By James Truslow Adams | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/fight-hoppers-upstate-farmers-of-jefferson-county-organize-against.html | FIGHT 'HOPPERS UP-STATE; Farmers of Jefferson County, Organize Against Insect Plague. | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Charlotte Dean | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/the-unhappy-medium.html | THE UNHAPPY MEDIUM | True | By B. R. Crisler | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/to-resume-sales-drives.html | To Resume Sales Drives | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/man-dead-in-crash-on-i-r-t-in-bronx-motorman-killed-as-he-drives-8.html | MAN DEAD IN CRASH ON I. R. T. IN BRONX; Motorman Killed as He Drives 8 Empty Cars Into Train Parked for the Night SHORT-CIRCUIT IS CAUSED Impact Breaks All WindowsCrowd Stops Traffic at 222d St. and White Plains Ave. | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/deaths-lards-of-thanks-in-memoriam-unueilings.html | Deaths; Lards of Thanks In Memoriam Unueilings | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/colby-to-hear-drangell-he-will-speak-as-building-of-the-new-campus.html | COLBY TO HEAR DR.ANGELL; He Will Speak as Building of the New Campus Starts | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/middlesex-is-ready-to-build-new-school-work-to-start-in-fall-on.html | MIDDLESEX IS READY TO BUILD NEW SCHOOL; Work to Start in Fall on Girls' Vocational Structure | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/now-the-congressman-mends-his-fences-this-is-the-season-when-the.html | NOW THE CONGRESSMAN MENDS HIS FENCES; This Is the Season When the Home Folks Get the Statesman's Devoted Attention THE CONGRESSMAN MENDS FENCES FENCE-MENDING CONGRESSMEN | True | By Samuel T. Williamson | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/art-work-helps-crippled-children-exhibit-by-paralysis-victims-in.html | ART WORK HELPS CRIPPLED CHILDREN; Exhibit by Paralysis Victims in WPA Class Reflects the Easing of Handicaps Exercise Aiding Recovery Puppet Show Produced | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/threeday-giantsdodgers-series-to-open-at-polo-grounds-tuesday.html | Three-Day Giants-Dodgers Series To Open at Polo Grounds Tuesday; Terrymen List Phils to Follow, Then Head West--Yanks to Invade Washington--Bees Carded at Ebbets Field Friday Night A Boon to Terrymen Scribes' Outing Tomorrow | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/mrs-may-annexes-state-golf-crown-beats-mrs-leichner-2-and-1-in.html | MRS. MAY ANNEXES STATE GOLF CROWN; Beats Mrs. Leichner, 2 and 1, in Cherry Valley Final After Being 4 Down | True | By William D. Richardson | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/demand-for-gold-continues-heavy-9000300-of-metal-engaged-in-london.html | DEMAND FOR GOLD CONTINUES HEAVY; $9,000,300 of Metal Engaged in London for Shipment to Banks Here | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/adams-yachting-cup-annexed-by-ogilvy-larchmont-skipper-leads-stars.html | ADAMS YACHTING CUP ANNEXED BY OGILVY; Larchmont Skipper Leads Stars in Marblehead Regatta | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/2000000-for-education-foundation-in-georgia-gifts-to-texas-and-r-p.html | $2,000,000 FOR EDUCATION; Foundation in Georgia, Gifts to Texas and R. P. I. Announced | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/erecting-new-flatbush-group.html | Erecting New Flatbush Group | True | | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/igleharts-blues-take-round-robinn-defeat-bostwicks-reds-32-and.html | IGLEHART'S BLUES TAKE ROUND - ROBINN; Defeat Bostwick's Reds, 3-2, and Phipps's Whites, 6-1, at Meadow Brook Club Roark in Easy Workout Hitchcock at Bostwick Field | True | By Robert F. Kelleyspecial To the New York Times. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/the-merchants-point-of-view-fall-buying-restrained-sentiment.html | The Merchant's Point of View; Fall Buying Restrained Sentiment Somewhat Moderated Sharp Decline in Profits Leaving Storm Cellars | True | By C. F. Hughes | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/canadian-border-free-of-suspicion-writer-back-from-12-years-in.html | CANADIAN BORDER FREE OF SUSPICION; Writer Back from 12 Years in Europe Tours It Without the Slightest Impediment NO BAN ON HIS CAMERA He Cites in Contrast the Vast Formality in Mere Crossing of a Boundary Abroad Recently Chief of The Associated Press Bureau in Rome, Italy No Trouble Over Camera Swaths Cut Through Forests | True | By Andrue Berding, | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/japan-promoting-shanghai-trouble-chinese-regimes-sponsored-by.html | JAPAN PROMOTING SHANGHAI TROUBLE; Chinese Regimes Sponsored by Invaders Used to Upset Foreigners' Control ARMY DISAVOWS GUNMEN But Two Who Force Chinese to Tear Down Flags Admit Their Military Status Explains Rental Terms Admit Military Status Bombs Kill Three Chinese | True | By Hallett Abendwireless To the New York Times. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/george-w-mead.html | GEORGE W. MEAD | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/simpson-denounced-on-laborite-deal-major-rich-denies-dispute-is.html | SIMPSON DENOUNCED ON LABORITE 'DEAL'; Major Rich Denies Dispute Is Attack on Mayor | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/tailer-wins-final-on-national-links-meadow-brook-golfer-defeats.html | TAILER WINS FINAL ON NATIONAL LINKS; Meadow Brook Golfer Defeats Knowles at Southampton by 5 and 3 BEATS BLOSSOM, 8 AND 7 Tourney Victor Goes 2 Under Par on First Nine of His Penultimate Match Easy Match After Turn Duncan Wins Club Title THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/duffield-named-health-delegate.html | Duffield Named Health Delegate | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/norwegian-yacht-here-norna-vi-sixmeter-will-sail-in-gold-cup-races.html | NORWEGIAN YACHT HERE; Norna VI, Six-Meter, Will Sail in Gold Cup Races | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/man-with-bends-aided-stricken-sandhog-rushed-by-police-to-medical.html | MAN WITH 'BENDS AIDED; Stricken Sandhog Rushed by Police to 'Medical Lock' | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/library-of-congress-expanding.html | LIBRARY OF CONGRESS EXPANDING | True | Special Correspondence, THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/mrs-emeline-h-olin-is-dead-at-newport-daughter-of-oliver-harriman.html | MRS. EMELINE H. OLIN IS DEAD AT NEWPORT; Daughter of Oliver Harriman Is Stricken After Brief Illness | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/kearny-yard-to-build-destroyer-kearny-one-of-three-new-ships-named.html | KEARNY YARD TO BUILD DESTROYER KEARNY; One of Three New Ships Named for Naval Hero, Not the City | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/eley-dies-of-ring-injury-new-york-boxer-suffered-brain-hemorrhage.html | ELEY DIES OF RING INJURY; New York Boxer Suffered Brain Hemorrhage in Jamaica Bout | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/dedicate-college-stage-georgian-court-will-feature-jessica.html | DEDICATE COLLEGE STAGE; Georgian Court Will Feature Jessica Dragonette in Concert | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/farm-price-slump-tries-aaa-program-wallace-faces-difficult-task-of.html | FARM PRICE SLUMP TRIES AAA PROGRAM; Wallace Faces Difficult Task of Holding Farmer to Idea in a Campaign Year | True | By John H. Crider | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/hunt-arkansas-desperadoes.html | Hunt Arkansas Desperadoes | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/security-funds-aid-health-services-4300-doctors-nurses-and.html | SECURITY FUNDS AID HEALTH SERVICES; 4,300 Doctors, Nurses and Sanitation Workers Trained in Special Tasks NEW FACILITIES IN STATES $8,000,000 Annual Appropriation Allows Full-Time Health Officers in 1,116 Counties | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/finneranquinn.html | Finneran--Quinn | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/new-zealand-scores-sweep.html | New Zealand Scores Sweep | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/supply-contracts-of-16258052-let-fifteen-federal-agencies-place-188.html | SUPPLY CONTRACTS OF $16,258,052 LET; Fifteen Federal Agencies Place 188 Orders in Week Under Public Awards Act | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/prince-mdivanis-gondola-auctioned-off-at-venice.html | Prince Mdivani's Gondola Auctioned Off at Venice | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/army-observers-kept-busy-abroad.html | ARMY OBSERVERS KEPT BUSY ABROAD | True | Special Correspondence THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/judge-bars-harriman-lottery.html | Judge Bars Harriman Lottery | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/miss-joan-ketcham-to-be-autumn-bride-new-rochelle-girl-will-be-wed.html | MISS JOAN KETCHAM TO BE AUTUMN BRIDE; New Rochelle Girl Will Be Wed to DeWitt C. Howell Jr. | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/penn-state-quota-is-filled.html | Penn State Quota Is Filled | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/mr-bridie-dopes-it-out-notes-from-london-on-judgment-day-and.html | MR. BRIDIE DOPES IT OUT; Notes From London on Judgment Day and Poker--Lord Dunsany's 'Alexander' | True | A. V. COOKMAN. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/italy-extends-sympathy-reports-of-material-aid-to-japan-are-not.html | ITALY EXTENDS SYMPATHY; Reports of Material Aid to Japan Are Not Credited in Rome | True | By Arnaldo Cortesi | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/c-i-o-denounced-on-political-aims-bruce-assails-dictatorial-methods.html | C. I. O. DENOUNCED ON 'POLITICAL' AIMS; Bruce Assails 'Dictatorial' Methods in Address at Canadian Institute FEARS 'ULTERIOR MOTIVE' Plumbers' Official Warns of Plot to Break Up A. F. of L.--Sees Minority Control Sees Methods of Recalcitrants Religious Croups Opposed U. S. Labor Lines Criticized | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/crossing-strike-ends-5000000-project-in-jersey-to-be-resumed-today.html | CROSSING STRIKE ENDS; $5,000,000 Project in Jersey to Be Resumed Today | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/along-wall-street-tickets-for-coupons.html | ALONG WALL STREET; Tickets for Coupons | True | By Edward J. Condlon | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/filipinos-cordial-on-occupation-day-express-gratitude-for-all-the.html | FILIPINOS CORDIAL ON OCCUPATION DAY; Express Gratitude for All the Benefits Derived From Rule of the United States | True | Wireless to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/wnyc-plans-to-extend-service-to-schools-by-means-of-short-waves-a.html | WNYC PLANS TO EXTEND SERVICE TO SCHOOLS BY MEANS OF SHORT WAVES; A Twofold Program | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/queens-tunnel-booklet-issued.html | Queens Tunnel Booklet Issued | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/france-holds-3-nazis-fliers-made-forced-landing-in-heart-of-maginot.html | FRANCE HOLDS 3 NAZIS; Fliers Made Forced Landing in Heart of Maginot Line Area | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/open-two-show-homes-houses-finished-for-elizabeth-n-j-annual.html | OPEN TWO SHOW HOMES; Houses Finished for Elizabeth, N. J., Annual Exhibition | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/herbs-as-pest-repellents-some-species-grown-in-gardens-are-found-to.html | HERBS AS PEST REPELLENTS; Some Species Grown in Gardens Are Found To Discourage Troublesome Insects Herbs Not Overbred Herb Planting Advocated | True | By Frances H. Curran | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/princes-father-opposes-marriage-to-zogs-sister.html | Prince's Father Opposes Marriage to Zog's Sister | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/dorothy-thompsons-plea-for-the-exiles-refugees-anarchy-or.html | Dorothy Thompson's Plea for the Exiles; REFUGEES. Anarchy or Organization? By Dorothy Thompson. With an Introduction by Hamilton Fish Armstrong. 125 pages. New York: Random House. $1. | True | By T. R. Ybarra | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/legion-buys-home-east-elmhurst-post-purchases-quarters-from-holc.html | LEGION BUYS HOME; East Elmhurst Post Purchases Quarters From HOLC | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/six-put-on-hebrew-union-board.html | Six Put on Hebrew Union Board | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/gremany-and-russia-are-them-alike-a-study-of-two-rival-systems.html | GREMANY AND RUSSIA: ARE THEM ALIKE?; A Study of Two Rival Systems Reveals Striking Similarities | True | By Calvin B. Hoover | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/convert-repays-relief-negro-woman-gets-receipt-as-passport-to-krum.html | CONVERT REPAYS RELIEF; Negro Woman Gets Receipt as 'Passport' to Krum Elbow | True | | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/the-screen-calendar.html | The Screen Calendar | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/old-estates-sold-both-in-new-englandcontaining-18th-century-homes.html | OLD ESTATES SOLD; Both in New England.Containing 18th Century Homes | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/gala-festival-to-aid-church.html | Gala Festival to Aid Church | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/istanbul-incident-is-closed.html | Istanbul Incident Is Closed | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/fred-stone-65-trips-lightly-down-the-years-a-songanddance-man-still.html | FRED STONE, 65, TRIPS LIGHTLY DOWN THE YEARS; A Song-and-Dance Man Still, He Can Recall Six Decades of Every Sort of Show Business FRED STONE, AT 65, LOOKS BACK | True | By S. J. Woolf | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/senators-3-in-first-down-red-sox-4-to-1-weaver-wins-in-box-as.html | SENATORS' 3 IN FIRST DOWN RED SOX, 4 TO 1; Weaver Wins in Box as Bonura Continues Hard Hitting | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/bloodred-patches-studied-in-pacific-scientists-are-puzzled-by.html | BLOOD-RED PATCHES STUDIED IN PACIFIC; Scientists Are Puzzled by Phenomena Along West Coast | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/notes-of-the-camera-world-print-exhibit-extended.html | NOTES OF THE CAMERA WORLD; Print Exhibit Extended | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/snow-in-august-brings-fortune-to-british-town.html | Snow in August Brings Fortune to British Town | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/changes-made-by-sec-t-j-lynch-to-be-chief-counsel-in-monopoly.html | CHANGES MADE BY SEC; T. J. Lynch to Be Chief Counsel in Monopoly Inquiry | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/welsh-parachutist-sets-record-for-night-drop.html | Welsh Parachutist Sets Record for Night Drop | True | Special Cable to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/cooper-captures-speedboat-event-takes-laurels-in-225cubicinch.html | COOPER CAPTURES SPEED-BOAT EVENT; Takes Laurels in 225-CubicInch Hydroplane Class at Northport Regatta | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/physician-buys-church-parsonage-dr-dwinelle-will-occupy-old-manse.html | PHYSICIAN BUYS CHURCH PARSONAGE; Dr. Dwinelle Will Occupy Old Manse Near Greenwich for His Permanent Home Memorial Gift to Church | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/selfclosing-faucet.html | Self-Closing Faucet | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/twins-born-to-hollis-thayers.html | Twins Born to Hollis Thayers | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/future-of-a-festival-in-america-the-silvermine-festivalthe-site-and.html | FUTURE OF A FESTIVAL IN AMERICA; THE SILVERMINE FESTIVAL--THE SITE AND SOME WHO ARE TAKING PART | True | By Olin Downes | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/financial-markets-in-london-and-berlin-gold-at-3year-high-in.html | FINANCIAL MARKETS IN LONDON AND BERLIN; Gold at 3-Year High in Britain--German Stocks Mixed | True | Wireless to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/yankees-vanquish-athletics-by-114-on-long-wallops-henrich-gets.html | YANKEES VANQUISH ATHLETICS BY 11-4 ON LONG WALLOPS; Henrich Gets Homer, Selkirk 4th of Series, DiMaggio a 440-Foot Triple SUNDRA ALLOWS 7 BLOWS Survives Johnson's 25th Shot for Circuit and 3-Baggers by Chapman and Finney Sundra's Third Triumph Control Becomes Too Good YANKEES VANQUISH ATHLETICS BY 11-4 One of Best in Stadium Lower Half Braced Helping the Yankees Score One-Sided Victory Over the Athletics | True | By John Drebinger | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/on-the-television-front.html | ON THE TELEVISION FRONT | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/monmouth-annexes-polo-final-11-to-5-beats-blind-brook-to-capture.html | MONMOUTH ANNEXES POLO FINAL, 11 TO 5; Beats Blind Brook to Capture Rumson 12-Goal Tourney | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/saratoga-chart-washington-park-entries.html | SARATOGA CHART; Washington Park Entries | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/jackson-is-bestseller-stamp-of-the-seventh-president-is-far-ahead.html | JACKSON IS BEST-SELLER; Stamp of the Seventh President Is Far Ahead in Sales on the First' Day | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/state-has-spurt-in-home-building-34600-units-added-in-first-half-of.html | STATE HAS SPURT IN HOME BUILDING; 34,600 Units Added -in First Half of Year, Against 24,708 in the 1937 Period NEW YORK CITY GAIN BEST New Code Is Cited Federal Figures Show Increase of 1 Per Cent in Nation | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/the-news-of-the-week-in-review-primary-purge-f-d-r-speaks-out-1-the.html | THE NEWS OF THE WEEK IN REVIEW; Primary 'Purge' F. D. R. Speaks Out (1) The President Warm Springs Endorsement Slap at Senator Smith (2) The Primaries A Woman's Job Armed Truce In the Far East A Bilateral Commission ABROAD Nervous Europe Multiple Worries Reports From the Reich Atlantic Crossing MacDonald in Palestine Franco Promises a Reply THE NATION TVA on the Stand Delayed Investigation Toward Recovery? Priming the Pump Girdler Testifies The Final Witness Battle of Harrisburg Southern Lag NEW YORK The Hambletonian Promised Land Angels' Sing La Guardia vs. Legion THE CAUSE OF IT ALL: A HILL IN EAST ASIA ROOSEVELT DEALS OUT APPROVAL--AND DISAPPROVAL | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/competition-sharpened-aggressive-policy-is-predicted-for-clothing.html | COMPETITION SHARPENED; Aggressive Policy Is Predicted for Clothing Stores | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/troth-made-known-of-margaret-brown-she-will-be-wed-in-autumn-to.html | TROTH MADE KNOWN OF MARGARET BROWN; She Will Be Wed in Autumn to William B. Webber | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/injury-of-messenger-raises-legal-issue-status-of-a-branch-telegraph.html | INJURY OF MESSENGER RAISES LEGAL ISSUE; Status of a Branch Telegraph Office Debated Over Claim | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/setting-the-tone-for-the-club-and-restaurant-new-interior.html | SETTING THE TONE FOR THE CLUB AND RESTAURANT; New Interior Decorations Are Sleek, Not Gaudy Some Victorian Revivals for the Modern Room | True | By Walter Rendell Storey | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/armstrong-still-strong-choice-in-bid-for-his-third-ring-title-no.html | Armstrong Still Strong Choice In Bid for His Third Ring Title; No Trouble Expected by Ambers in Making Weight Again Wednesday-Battle in Garden Likely to Draw 20,000 | True | By Fred van Ness | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/in-brief.html | IN BRIEF | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/tamwock-is-first-off-seaside-park-diss-sails-craft-to-victory-over.html | TAMWOCK IS FIRST OFF SEASIDE PARK; Diss Sails Craft to Victory Over Van Sciver's Spy in Sewell Cup Event | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/admits-bronx-burglaries.html | Admits Bronx Burglaries | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/meetings-for-dividends-listed-for-this-week-monday-tuesday.html | Meetings for Dividends Listed for This Week; Monday Tuesday Wednesday Thursday Friday Saturday | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/dorothy-p-whiting-has-church-bridal-marriage-to-thielo-g-howland.html | DOROTHY P. WHITING HAS CHURCH BRIDAL; Marriage to Thielo G. Howland Takes Place at St. James Church in Montclair | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/3914-projects-win-approval-of-pwa-total-of-1009000000-nonfederal.html | 3,914 PROJECTS WIN APPROVAL OF PWA; Total of $1,009,000,000 NonFederal Work Arranged in Less Than 40 Days AND $196,000,000 FEDERAL 2 Tons of Documents Signed and Sent Out Under Simplified, Speedier System | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/staten-island-c-c-wins-turns-back-veteran-st-george-cricketers-by.html | STATEN ISLAND C. C. WINS; Turns Back Veteran St. George Cricketers by 126-50 | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/fund-inquiries-pressed-sheppard-says-studies-in-nine-states-will-be.html | FUND INQUIRIES PRESSED; Sheppard Says Studies in Nine States Will Be Continued | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/sell-silver-brook-acreage.html | Sell Silver Brook Acreage | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/lark-autolooters-fined-son-of-college-track-coach-and-companion.html | LARK' AUTOLOOTERS FINED; Son of College Track Coach and Companion Admit Jersey Thefts | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/japanese-thrust-reported-checked-reinforcements-halted-near.html | JAPANESE THRUST REPORTED CHECKED; Reinforcements Halted Near Juichang, 100 Miles From Hankow, Chinese Assert ANNIVERSARY IS MARKED Defenders Recall Outbreak of Shanghai Fighting by Order Abolishing Foe's Concession Report 5 Chinese Planes Downed | True | By F. Tillman Durdinwireless To the New York Times. | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/attacks-subversion-d-a-r-officer-finds-apparently-harmless-groups.html | ATTACKS SUBVERSION; D. A. R. Officer Finds Apparently Harmless Groups Un-American | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/she-gave-them-sudden-riches-a-novel-that-explores-the-varied.html | She Gave Them Sudden Riches; A Novel That Explores the Varied Effects Sudden Fortune Produces in the Lives of a Diverse Family Circle | True | By Percy Hutchison | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/presenting-new-ideas-on-public-housing-a-study-of-federal-and-state.html | Presenting New Ideas On Public Housing; A Study of Federal and State Efforts to Provide Low-Cost Shelter | True | By R. L. Duffus | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/republican-women-to-convene.html | Republican Women to Convene | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/alter-old-tenements-remodeling-eight-east-side-houses-into-small.html | ALTER OLD TENEMENTS; Remodeling Eight East Side Houses Into Small Suites | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/tva-enters-school-field-group-cooperation-is-sought-to-meet-local.html | TVA ENTERS SCHOOL FIELD; Group Cooperation Is Sought to Meet Local Needs | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/sir-norman-angell-faces-that-great-illusion-again-in-peace-with-the.html | Sir Norman Angell Faces That Great Illusion Again; In "Peace With the Dictators" He Weighs the Possibilities of Another War to End Peace PEACE WITH THE DICTATORS? By Norman Angell. 291 pp. New York: Harper & Brothers. $3. Sir Norman Angell on Peace | True | By P. W. Wilson | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/british-are-uneasy-even-on-vacations-they-remember-august-as-a.html | BRITISH ARE UNEASY EVEN ON VACATIONS; They Remember August as a Critical Month and Watch for Signs of Trouble MANY GET FIRST HOLIDAYS Government Wheels Slowed A Critical Month Hope, Then New Fear AS BRITONS TAKE THEIR HOLIDAYS WAITING FOR TROUBLE | True | By Thomas J. Hamiltonwireless To the New York Times. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/bartali-won-tour-de-france.html | Bartali Won Tour de France | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/westbury-judges-listed-dole-to-choose-best-in-show-womans-club.html | WESTBURY JUDGES LISTED; Dole to Choose Best in Show Women's Club Shifts Dates | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/r-t-stones-miss-edyth-mccoon-are-among-many-saratoga-hosts-give-a.html | R. T. Stones, Miss Edyth McCoon Are Among Many Saratoga Hosts; Give a Party After Races for Mr. and Mrs. T. M. Keresey and Others--Peter A. B. Widener Has Guests Many Others Give Luncheons Rouse Parties Entertained R. T. STONES AMONG SARATOGA HOSTS | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/lay-and-peets-gain-final-triumph-in-long-island-league-singles-at.html | LAY AND PEETS GAIN FINAL; Triumph in Long Island League Singles at Bayside T. C. | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/opera-al-fresco-in-rome.html | OPERA AL FRESCO IN ROME | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/baviers-frolic-victor-on-sound-leads-international-class-as-121.html | BAVIER'S FROLIC VICTOR ON SOUND; Leads International Class as 121 Boats Sail in Sixteenth Huguenot Y. C. Regatta | True | By John Rendel | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/opinion-under-postage.html | OPINION UNDER POSTAGE | True | T. LOFTIN JOHNSON. | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/earle-held-victim-of-his-own-battle-fight-against-inquiry-said-to.html | EARLE HELD VICTIM OF HIS OWN BATTLE; Fight Against Inquiry Said to Have Brought Heavy Loss In Prestige REPUBLICANS WAIT RESULT Jones Called Weak Appeal Now Pends | True | By Harold J. Wiegand | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/lands-afar-push-sales-americas-profits-from-stamps-spur-action-by.html | LANDS AFAR PUSH SALES; Americas Profits From Stamps Spur Action By Other Nations In Czechoslovakia Boosting Sales Here Stamps at World's Fair CHINESE DOLLAR | True | By Kent B. StilesFrederick R. Barkley. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/drives-near-city-eased-motorists-aided-by-wider-roads-new-bridges.html | DRIVES NEAR CITY EASED; Motorists Aided by Wider Roads, New Bridges and Cut-Off Alignments Long Island Improvements Remake Hudson Link | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/changes-proposed-to-building-code-minor-amendments-necessary-says.html | CHANGES PROPOSED TO BUILDING CODE; Minor Amendments Necessary, Says Merchants Association | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/miscellaneous-brief-reviews-on-location.html | Miscellaneous Brief Reviews; On Location | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/hiawatha-pageant-in-mechigan.html | HIAWATHA PAGEANT IN MICHIGAN | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/shoe-output-rises-july-production-11-higher-exceeding-seasonal.html | SHOE OUTPUT RISES; July Production 11% Higher, Exceeding Seasonal Trend | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/variety-store-sales-better.html | Variety Store Sales Better | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/beneath-summers-wings-stockbridge-mass-silvermine-conn-gloucester.html | BENEATH SUMMER'S WINGS; Stockbridge, Mass. Silvermine, Conn. Gloucester Ogunquit, Me. Chicago San Francisco | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/wagehourbenefit-may-aid-4000000-officials-expect-cut-in-work-time.html | WAGE-HOUR BENEFIT MAY AID 4,000,000; Officials Expect Cut in Work Time for 1,750,000 More Than Congress Estimated | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/discover-nitrogen-combines-as-vapor-purdue-scientists-find-that-at.html | DISCOVER NITROGEN COMBINES AS VAPOR; Purdue Scientists Find That at High Heat It Unites With Other Chemicals VALUE PUT IN BILLIONS Method, Long Sought, Is Now Being Tested for Developing New Industries Test Made With Iso-Butane Commercial Exploration Starts | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/madison-ave-stores-leased.html | Madison Ave. Stores Leased | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/programs-of-the-week-final-week-of-the-lewisohn-stadium-and-goldman.html | PROGRAMS OF THE WEEK; Final Week of the Lewisohn Stadium and Goldman Band Concerts STADIUM CONCERTS GOLDMAN BAND CONCERTS OTHER EVENTS FREE WPA CONCERTS | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/two-new-ventures.html | TWO NEW VENTURES | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/brandenburg-nearing-its-goal-on-fast-return-hop-to-berlin-german.html | Brandenburg Nearing Its Goal On Fast Return Hop to Berlin; German Fliers Skirt Ocean Storms After Take-Off From Short Runway Here--Over Ireland Before Midnight GERMAN FLIERS SPEEDING HOME Boy's Receipt Book in Plane Takes 2,400 Gallons of Fuel GREAT WELCOME PLANNED Berlin Will Try to Surpass Hughes and Corrigan Fetes Hull Praises Reich Flight | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/the-new-books-for-younger-readers-the-rural-life-animal-tales.html | The New Books for Younger Readers; The Rural Life Animal Tales | True | By Anne T. Eaton | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/sell-manhattan-properties.html | Sell Manhattan Properties | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/childbirth-deaths-are-fewer-in-britain-maternal-mortality-rate-now.html | CHILDBIRTH DEATHS ARE FEWER IN BRITAIN; Maternal Mortality Rate Now 3.1 Per 1,000 Births | True | Wireless to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/gaskillremington.html | Gaskill-Remington | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/plan-to-improve-the-island-scheme-of-commissioner-moses-would.html | PLAN TO IMPROVE THE ISLAND; Scheme of Commissioner Moses Would Increase Waterfront by One-third, Making Room for 50,000 More Coney Bathers Higher Standards Sought Along the Boardwalk Mild Reform Begun Opinion Divided | True | By Marshall Sprague | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/midsummer-ball-at-southampton-event-is-held-at-beach-club-in.html | MIDSUMMER BALL AT SOUTHAMPTON; Event Is Held at Beach Club in Setting of Floodlights and Flower Decorations | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/south-jersey-shore-beckons-cruisers-a-foolproof-chart.html | South Jersey Shore Beckons Cruisers; A Fool-Proof Chart | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/indians-again-split-with-the-white-sox-feller-wins-first-game-134.html | INDIANS AGAIN SPLIT WITH THE WHITE SOX; Feller Wins First Game, 13-4, Then Allen Loses, 2-1 | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/ambassador-davies-visiting-in-london-french-charge-daffaires-gives.html | AMBASSADOR DAVIES VISITING IN LONDON; French Charge d'Affaires Gives Refugee Committee Luncheon | True | By Nan Scarboroughwireless To the New York Times. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/mrs-i-r-strawbridge.html | MRS. I. R. STRAWBRIDGE | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/10-provinces-are-set-up-by-king-carol-in-rumania.html | 10 Provinces Are Set Up By King Carol in Rumania | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/new-designs-cut-cost-of-factories-streamlining-reduced-outlay-far.html | NEW DESIGNS CUT COST OF FACTORIES; Streamlining Reduced Outlay Far Below Level of 1929, Architect Declares MARKED CHANGE IN DECADE Economy Forced Simplicity and Produced Buildings of Greater Beauty Design of Simpler Type | True | | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/testimony-of-frey-called-nonsense-counsel-for-transport-workers.html | TESTIMONY OF FREY CALLED 'NONSENSE'; Counsel for Transport Workers Union Describes It as His 'Usual Rantings' CHARGES MADE HITHERTO Accusations Against Quill and Others Were Contained in A. F. L. Bulletin in 1937 A Mass of Evidence Elected by Communist Vote | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/william-j-pickett-mathematician-dies-assistant-professor-at-cooper.html | WILLIAM J. PICKETT, MATHEMATICIAN, DIES; Assistant Professor at Cooper Union Dies Here at 57 | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/remedial-system-set-for-freshmen-special-noncredit-classes-provided.html | REMEDIAL SYSTEM SET FOR FRESHMEN; Special Non-Credit Classes Provided at Oklahoma for the Inadequately Prepared | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/blummartin.html | Blum-Martin | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/transport-parley-called-by-chamber-rail-bus-truck-and-water.html | TRANSPORT PARLEY CALLED BY CHAMBER; Rail, Bus, Truck and Water Carriers Invited to Meet in Capital Sept. 14-15 NEW LAWS CALLED NEED Meeting Will Seek to Appraise the Chief Difficulties of the Various Agencies Railroad Revenues a Subject Past Conferences Recalled | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/held-in-shooting-of-woman.html | Held in Shooting of Woman | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/mapplewood-theatre-1-movies-0-maplewood-theatre-1-movies-o.html | MAPPLEWOOD: THEATRE 1, MOVIES 0; MAPLEWOOD: THEATRE 1, MOVIES O | True | By Jack Gould | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/french-unruffled-by-reich-gestures-no-protest-likely-largescale.html | FRENCH UNRUFFLED BY REICH GESTURES; NO PROTEST LIKELY; Large-Scale Manoeuvres Are Viewed in Paris as Test of Changed War Plans NOT REGARDED AS THREAT Mussolini's Ban on Visits to France Countered-Thought Effort to Conceal Truth Material Unsatisfactory FRANCE UNRUFFLED BY REICH GESTURES Germany Denies Threat Reserves in Training Balbo Sees Hitler | True | By P. J. Philipwireless To the New York Times. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/railroad-issues-booklet.html | Railroad Issues Booklet | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/at-resorts-in-the-midsouthi-north-carolina-fete-golf-at-asheville.html | AT RESORTS IN THE MIDSOUTHI; NORTH CAROLINA FETE GOLF AT ASHEVILLE SEA ISLAND ACTIVITIES WHITE SULPHUR SPRINGS OLD POINT COMFORT VIRGINIA BEACH SPORTS HOT SPRINGS EVENTS | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/waif-found-in-hencoop-starved-boy-of-3-is-taken-to-martinsburg-w-va.html | WAIF FOUND IN HENCOOP; Starved Boy of 3 Is Taken to Martinsburg, W. Va., Hospital | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/suites-on-madison-ave-goodhue-apartment-on-35th-st-to-be-opened.html | SUITES ON MADISON AVE.; Goodhue Apartment on 35th St. to Be Opened Next Month | True | | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/investments-rise-in-insured-loans-that-financing-plan-for-new.html | INVESTMENTS RISE IN INSURED LOANS; That Financing Plan for New Houses Expires Next July | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/queens-homes-are-sold.html | Queens Homes Are Sold | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/new-ambulances-in-china-american-medical-aid-bureau-announces.html | NEW AMBULANCES IN CHINA; American Medical Aid Bureau Announces Delivery of Four | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/texas-puzzled-by-odaniel-as-to-the-sales-tax.html | TEXAS PUZZLED BY O'DANIEL; As to the Sales Tax | True | By John E. King | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/venezuelan-pact-up-new-york-traders-will-attend-hearings-opening.html | VENEZUELAN PACT UP; New York Traders Will Attend Hearings Opening Tomorrow | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/study-of-drowning-reveals-throat-spasm-that-often-bars-artificial.html | Study of Drowning Reveals Throat Spasm That Often Bars Artificial Respiration | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/minton-criticizes-press-senator-calls-it-big-business-guarding-its.html | MINTON CRITICIZES PRESS; Senator Calls It 'Big Business,' Guarding Its Privileges | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/obtains-400000-loan.html | Obtains $400,000 Loan | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/war-game-plans-mapped-by-troops-camp-smith-officers-complete-study.html | WAR GAME PLANS MAPPED BY TROOPS; Camp Smith Officers Complete Study of Tactics to Be Used in Crossing River HASKELL DECRIES HAZING ' It Is Childish and Is Bad for Discipline,' Commander of State Guard Says | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/agriculture-school-of-americas-created-plans-for-it-to-open-in-1939.html | AGRICULTURE SCHOOL OF AMERICAS CREATED; Plans for It to Open in 1939 Made at Louisiane State | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/browns-protest-denied-harridge-rules-against-replay-of-game-won-by.html | BROWNS PROTEST DENIED; Harridge Rules Against Replay of Game Won by Senators | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/new-things-in-citys-shops-opening-of-college-shops-heralds-the-fall.html | NEW THINGS IN CITY'S SHOPS; Opening of College Shops Heralds the Fall Tweeds, Sweaters and Accessories The Sleeveless Jerkin Little Hair Ornaments Accessories Are Grouped Beauty Aids at School | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/cookehumphreys.html | Cooke-Humphreys | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/holding-steel-windows-open.html | Holding Steel Windows Open | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/local-sports-events-scheduled-this-week-today-monday-tuesday.html | Local Sports Events Scheduled This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, Aug. 21 | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/lively-days-at-battery-on-a-summer-sunday-the-tourists-are-a-part.html | LIVELY DAYS AT BATTERY; On a Summer Sunday the Tourists Are a Part of New York Scene But on a Summer Sunday- Our Unique Battery Chorus of the Boats | True | By Sherman Graff | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/rousseau-as-seen-in-his-letters-a-selection-from-his-correspondence.html | Rousseau as Seen in His Letters; A Selection From His Correspondence, Much of Which Has Been Available Only Recently Jean-Jacques Rousseau as Seen in His Letters | True | By Richard le Gallienne | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/social-security-work-is-tangled-in-politics-federal-board-weighs.html | SOCIAL SECURITY WORK IS TANGLED IN POLITICS; Federal Board Weighs Many Charges That the State Agencies Are Being Used in Primary Contests | True | By Turner Catledge | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/finds-rising-demand-for-asphalt-roofs-halfyear-sales-volume-higher.html | FINDS RISING DEMAND FOR ASPHALT ROOFS; Half-Year Sales Volume Higher Than 1937 Period | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/bedlington-takes-premier-a-ward-at-rhode-island-k-c-exhibition-dog.html | Bedlington Takes Premier A ward at Rhode Island K. C. Exhibition; DOG SHOW HONORS TO NEARY TERRIER Lady Rowena of Rowanoaks, 10 Months Old, Named at Portsmouth Fixture DOBERMAN STRONG RIVAL Mrs. Dexter's Champion Eve Figures in Final JudgingBeagle a Contender Sixth Victory in Breed Makes Splendid Showing THE -CHIEF-AWARDS SOME OF THE GERMAN SHEPHERDS OWNED BY MISS MARIE LEARY OF GREENWICH, CONN. | True | By Kingsley Childsspecial To the New York Times. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/mail-by-horseback-revived-in-kentucky-veterans-of-76-repeat.html | MAIL BY HORSEBACK REVIVED IN KENTUCKY; Veterans of '76 Repeat Rides--but With an Auto | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/photo-work-in-stereos-army-experiments-raise-interesting-problems.html | PHOTO WORK IN 'STEREOS'; Army Experiments Raise Interesting Problems For the Amateur | True | By Robert W. Brown | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/tokyo-regime-put-on-shogun-system-chief-policies-of-government.html | TOKYO REGIME PUT ON SHOGUN SYSTEM; Chief Policies of Government Formulated by the Three Strongest Ministers CABINET IS SUBORDINATE Change Is Unofficial but Is in Effect-It Obviates Move for Super-Government Practice Already Adopted Three-Minister Conference Creates Institutions | True | By Frank H. Hedgesspecial Coorespondence, the New York Times. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/sing-sing-prisoners-shifted.html | Sing Sing Prisoners Shifted | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/state-fair-new-features-to-be-seen-at-syracuse.html | STATE FAIR; New Features to Be Seen at Syracuse | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/london-unmoved-by-reich-military-doubts-german-preparations-for.html | LONDON UNMOVED BY REICH MILITARY; Doubts German Preparations for Manoeuvres Are More Than for Usual Tests BRITISH CALM IS SOUGHT Prime Minister Chamberlain Is in City Home, Across Road From Foreign Office Settlement Still Hoped For Has Information on Germany Some See Intimidation Officers' Travel Restricted | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | B 385867-871,B 385872-874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/our-prospects-for-recovery-improved-outlook-in-some-industries-and.html | OUR PROSPECTS FOR RECOVERY; Improved Outlook in Some Industries and Handicaps in Others Are Weighed Heavy Industries the Key Railroad Buying Waits Signs of Revived Demand How Long? Is Question WHERE THERE'S SMOKE- | True | By Winthrop W. Case | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/boy-canoeists-save-three-from-rapids-daring-trip-in-dark-rescues.html | BOY CANOEISTS SAVE THREE FROM RAPIDS; Daring Trip in Dark Rescues Three in Ottawa River | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/roosevelt-drives-for-completion-of-new-deal-some-perilous-going-on.html | ROOSEVELT DRIVES FOR COMPLETION OF NEW DEAL; SOME PERILOUS GOING ON THE INTERNATIONAL HIGHWAY Unfinished Business Two Important Bills Quest for Willing Congress Is Aimed At Objectives Still Unattained SUDDEN INTEREST IN THE WEATHER Centralization an Issue President Adamant Labor and Power Goals A Time Factor | True | By Felix Belair Jr. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/traina-gains-links-honors.html | Traina Gains Links Honors | True | Special to THE NEW YORK TIMES. | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/here-they-are-again.html | HERE THEY ARE AGAIN | True | | B 385867-871,B 385872-874 |
| 1938-08-14 | 1938-08-14 | https://www.nytimes.com/1938/08/14/archives/apostle-of-the-western-world-a-thoroughly-informal-biography-of-st.html | Apostle of the Western World; A Thoroughly Informal Biography of St. Patrick Is Offered by the Ebullient Oliver St. John Gogarty FOLLOW ST. PATRICK. By Oliver St. John Gogarty. Illustrated by Bip Pares. 321 pp. New York: Reynal & Hitchcock. $3. | True | By Horace Reynolds | B 385867-871,B 385872-874 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/stony-brook-plans-horse-show-fetes-round-of-luncheons-dinners-and.html | STONY BROOK PLANS HORSE SHOW FETES; Round of Luncheons, Dinners and Parties to Mark the Event This Week HORSE SHOW AIDE | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/seaside-star-race-annexed-by-teaser-groversmith-craft-first-by-a.html | SEASIDE STAR RACE ANNEXED BY TEASER; Grover-Smith Craft First by a Wide Margin in Light Wind | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/40000-at-nazi-camp-fete.html | 40,000 at Nazi Camp Fete | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/burnt-mills-triumphs-turns-back-mixed-grill-quartet-by-72-at-schley.html | BURNT MILLS TRIUMPHS; Turns Back Mixed Grill Quartet by 7-2 at Schley Field | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/guild-beats-collins-at-net.html | Guild Beats Collins at Net | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/deficit-in-budget-for-year-iounting-increase-of-150635039-over-the.html | DEFICIT IN BUDGET FOR YEAR IOUNTING; Increase of $150,635,039 Over the Same Previous Period Is Already Shown OUTGO UP, REVENUE DOWN Deficit for Fiscal Year Exceeding Rdosevelt's $4,000,000,000 Forecast Is Intimated | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/many-britons-expect-old-dollar-parity-the-well-informed-however.html | MANY BRITONS EXPECT OLD DOLLAR PARITY; The Well Informed, However, Hold Pessimism Unjustified | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/miss-frys-true-mark-captures-hunter-laurels-at-lake-placid-chestnut.html | Miss Fry's True Mark Captures Hunter Laurels at Lake Placid; Chestnut Mare Takes Championship Over the Sifton Stables' Silver Leaf as Show Closes--Earl of Oakland Scores Captures Ten Blues Post Entry a Victor Awards Made at the Show | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/the-financial-week-corrective-period-drags-market-back-to-early.html | THE FINANCIAL WEEK; Corrective Period Drags Market Back to Early July Level-Future Course Uncertain | True | By John G. Forrest | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/14000-bronze-cat-deal-stirs-rumpus-st-louis-museum-assailed-for.html | $14,000 Bronze Cat Deal Stirs Rumpus; St. Louis Museum Assailed for Purchase | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/woman-artistfound-dead-eliza-buffington-victim-of-a-mishap-in.html | WOMAN ARTISTFOUND DEAD; Eliza Buffington Victim of a Mishap in Jersey Home | True | Special to THE NEW YORK TIMES | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/scores-court-chiselers-magistrate-holds-man-for-charging-11-to-post.html | SCORES COURT 'CHISELERS'; Magistrate Holds Man for Charging $11 to Post $100 Bond | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/w-k-vanderbilts-feted-at-newport-mrs-henry-walters-hostess-at.html | W. K. VANDERBILTS FETED AT NEWPORT; Mrs. Henry Walters Hostess at Luncheon for Them-Helen Brice Also Entertains MANY DINNER GATHERINGS Mr. and Mrs. Paul Fitz Simons Have Guests for Senator and Mrs. Moses | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/miss-helen-weiss-married.html | Miss Helen Weiss Married | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/music-fete-ends-in-the-berkshires-6000-hear-works-of-brahms-and.html | MUSIC FETE ENDS IN THE BERKSHIRES; 6,000 Hear Works of Brahms and Schumann in Final-Koussevitzky Directs 38,000 AT SIX CONCERTS This Year's Program Is Called a Success at Tanglewood-New Music Shed Praised Prokofieff Works Appeal Beethoven "Pastoral" Heard | True | By H. Howard Taubmanspecial To the New York Times. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/german-unemployment-cut.html | German Unemployment Cut | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/hurls-baby-clear-dies-in-fire.html | Hurls Baby Clear, Dies in Fire | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/homestead-colony-opened.html | Homestead Colony Opened | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/dionne-asks-home-with-quintuplets-offers-to-drop-souvenir-trade-to.html | DIONNE ASKS HOME WITH QUINTUPLETS; Offers to Drop Souvenir Trade to Live With Daughters | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/british-steel-output-off-holiday-shutdowns-shown-in-july-total-of.html | BRITISH STEEL OUTPUT OFF; Holiday Shut-Downs Shown in July Total of 683,200 Tons | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/defender-of-the-prodigal-son-declares-even-god-is-wasteful-in-his.html | Defender of the Prodigal Son Declares Even God Is Wasteful in His Love for Us | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/cohenmacco-gain-at-handball.html | Cohen-Macco Gain at Handball | True | | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/cotton-prices-off-sharply-in-week-decline-of-29-to-36-points-leaves.html | COTTON PRICES OFF SHARPLY IN WEEK; Decline of 29 to 36 Points Leaves the List at New Lows for Movement CLOTH TRADE IS QUIET Foreign Yarn and Goode Markets Also Show Little Change in Period COTTON LOWER IN SOUTH Losses of 20 to 26 Points Shown In New Orleans Last Week | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/york-and-clift-tie.html | York and Clift Tie | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/hose-shipments-dip-less-than-seasonal-june-total-declined-only-43.html | HOSE SHIPMENTS DIP LESS THAN SEASONAL; June Total Declined Only 4.3% From May, 2.8% From 1937 | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/mrs-schuyler-a-candidate.html | Mrs. Schuyler a Candidate | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/visitors-from-the-severn.html | VISITORS FROM THE SEVERN | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/lake-placid-fete-ended-many-visitors-honored-on-last-day-of-the.html | LAKE PLACID FETE ENDED; Many Visitors Honored on Last Day of the Horse Show | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/mgoldrick-warns-city-to-cut-outlay-capital-expenditures-must-be.html | M'GOLDRICK WARNS CITY TO CUT OUTLAY; Capital Expenditures Must Be Reduced for Next Six Years, Controller Asserts $20,000,000 'CEILING' IS SET $45,000,000 a Year After '39 Allotted for New Projects Under Debt Limit Narrow Margins Imposed Expansion Is Estimated Revenue Projects Preferred Capital Needs Not Pressing City Debt-Margin Trend | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/desmond-assails-job-law-system-ideals-of-act-are-nullified-by-poor.html | DESMOND ASSAILS JOB LAW SYSTEM; Ideals of Act Are Nullified by Poor Administration, He Says in Oswego 10-POINT PLAN IS OFFERED Newburgh Senator Proposes a Series of Planks for the Republican Convention | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/u-s-data-disputed-on-social-security-treasury-statement-monstrous.html | U. S. DATA DISPUTED ON SOCIAL SECURITY; Treasury Statement 'Monstrous Deception,' Epstein Asserts | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/kynaston-annexes-final-veteran-beats-krieger-in-five-sets-at.html | KYNASTON ANNEXES FINAL; Veteran Beats Krieger in Five Sets at Newburgh Net | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/cash-demand-buoys-oats-futures-more-stable-than-other-grainsrye-soy.html | CASH DEMAND BUOYS OATS; Futures More Stable Than Other Grains--Rye, Soy Beans Off | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/wants-treaty-revision-argentine-paper-says-that-u-s-should-drop.html | WANTS TREATY REVISION; Argentine Paper Says That U. S. Should Drop Nicaragua Rights | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/plans-sesquicentennial-georgetown-university-names-committee-to-map.html | PLANS SESQUICENTENNIAL; Georgetown University Names Committee to Map 1939 Events | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/british-trusts-put-more-money-in-u-s-replacing-of-some-domestic.html | BRITISH TRUSTS PUT MORE MONEY IN U. S.; Replacing of Some Domestic Securities Has Had Part in Capital Flow Here | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/newsom-gives-1-hit-and-fans-12-to-win-browns-ace-subdues-tigers-7.html | NEWSOM GIVES 1 HIT AND FANS 12 TO WIN; Browns' Ace Subdues Tigers, 7 to 1-Second Game Ends in 3-All Deadlock | True | | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/seven-enter-bendix-race-fuller-winner-last-year-and-bemarr.html | SEVEN ENTER BENDIX RACE; Fuller, Winner Last Year, and Bemarr Maofadden Among Them | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/saratoga-entries-saratoga-springs-n-y-washington-park-entries.html | Saratoga Entries; SARATOGA SPRINGS. N. Y. Washington Park Entries Narragansett Park Entries | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/windsos-return-to-france.html | Windsos Return to France | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/russo-of-newark-halts-buffalo-82-allows-only-six-safeties-to-record.html | RUSSO OF NEWARK HALTS BUFFALO, 8-2; Allows Only Six Safeties to Record His 16th Pitching Triumph of Season | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/catholicism-seen-as-vital-to-world-rev-d-a-mcguire-bids-those-of.html | CATHOLICISM SEEN AS VITAL TO WORLD; Rev. D. A. McGuire Bids Those of That Faith to Help Bring Men 'Back to God' | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/fascist-influence-growing-in-mexico-u-s-trade-suffers-germany-and.html | FASCIST INFLUENCE GROWING IN MEXICO; U. S. TRADE SUFFERS; Germany and Japan Get Wedge in Government Circles for Barter Deals on Oil NAZI PROPAGANDA WIDENED Generals Express Dislike of Anti-American Policy of Cardenas Government Country Near Economic Collapse Nazi Propaganda Printed FASCIST INFLUENCE GROWING IN MEXICO U. S. Embassy Perturbed Socialism on Nationalist Basis Strike Ordered Called Off Costa Rica Seizures Unlikely | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/reich-fliers-again-span-atlantic-return-trip-made-in-19-hrs-54-min.html | Reich Fliers Again Span Atlantic; Return Trip Made in 19 Hrs. 54 Min.; Brandenburg, Renamed Condor, Reaches Berlin on Nonstop Flight From New York--Aviators Praise Reception Here REICH FLIERS AGAIN SPAN THE ATLANTIC Official Speed 210 M. P. H. Pleased by Reception Customs Man Causes Laugh | True | By Otto D. Tolischuswireless To the New York Times. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/auto-race-honors-to-holland.html | Auto Race Honors to Holland | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/screen-news-here-and-in-hollywood-janet-gaynormyron-selznick-form.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Janet Gaynor-Myron Selznick Form New Company-Her First Picture Is 'Forever' RANDOLPH SCOTT AT FOX Leaves Paramount After Four Years--'Marie Antoinette' Premiere Here Tomorrow Scott Leaves Paramount Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/hospitals-accuse-insurance-group-charge-companies-chisel-on.html | HOSPITALS ACCUSE INSURANCE GROUP; Charge Companies 'Chisel' on Compensation Cases and Delay Payments ASK LEHMAN FOR INQUIRY Carriers Invite Investigation Declaring Their Offer to Arbitrate Is Ignored Petty Bickering" Scored Repeat Offer to Arbitrate | True | | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/33922-see-yanks-score-43-and-92-selkirks-fifth-circuit-drive-in-3.html | 33,922 SEE YANKS SCORE, 4-3 AND 92; Selkirk's Fifth Circuit Drive in 3 Days Beats Athletics in Ninth of Opener LEAD REACHES 71/2 GAMES Gehrig Has Triple, Double and Single Besides 2 Homers Dickey Also Connects Mackmen Prove Stubborn Lou Connectss in Second Youth Congress Attends A CLOSE PLAY AT FIRST AND NEW PITCHER WITH YANKEES | True | By John Drebinger | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/gulf-hurricane-abates-on-coast-strikes-lake-charles-la-with.html | GULF HURRICANE ABATES ON COAST; Strikes Lake Charles, La., With Sixty-Mile Force, but Damage Is Not Severe | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/germany-has-more-than-enough-grain-but-is-likely-to-import-some-for.html | Germany Has More Than Enough Grain But Is Likely to Import Some for Storing | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/mohawk-valley-fete-closes.html | Mohawk Valley Fete Closes | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/dr-edwin-beer-62-a-noted-urologist-former-chairman-of-medical-board.html | DR. EDWIN BEER, 62, A NOTED UROLOGIST; Former Chairman of Medical Board of the Mount Sinai Hospital Is Dead WROTE MEDICAL ARTICLES He Received Medals for His Accomplishments-Was in Army Service During War Honored for His Work Active in Many Groups | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/omaha-boy-of-14-wins-soap-derby-photograph-puts-him-first-over-a.html | OMAHA BOY OF 14 WINS SOAP DERBY; Photograph Puts Him First Over a White Plains Youth | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/volcanic-ash-yields-trees-of-lost-eden-fossils-of-92-unknown-plants.html | VOLCANIC ASH YIELDS TREES OF 'LOST EDEN;' Fossils of 92 Unknown Plants Unearthed in Argentina | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/nova-scotians-open-cooperative-homes-premier-speaks-to-throng-at-to.html | NOVA SCOTIANS OPEN COOPERATIVE HOMES; Premier Speaks to Throng at Tompkinsville Project | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/cabinet-for-peace-is-urged-in-britain-writer-suggests-body-to-plan.html | CABINET FOR PEACE IS URGED IN BRITAIN; Writer Suggests Body to Plan Empire's Foreign Policy | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/finds-drop-in-use-of-farm-products-chicago-economist-saystrend.html | FINDS DROP IN USE OF FARM PRODUCTS; Chicago Economist SaysTrend Makes AAA Scarcity Program in Eventually Futile POINTS TO DIET CHANGES Dr. Schultz Also Cites Declining Demand for Feed as Autos Displace Horses | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/hunt-for-bad-man-sped-in-arkansas-bloodhounds-aid-search-by-police.html | HUNT FOR 'BAD MAN' SPED IN ARKANSAS; Bloodhounds Aid Search by Police of Three States for Floyd Hamilton and Pal Kidnapping Charge Studied | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/wholesale-index-off-sharply-in-france-price-composite-at-640-on-aug.html | WHOLESALE INDEX OFF SHARPLY IN FRANCE; Price Composite at 640 on Aug. 6, Against 652 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/in-congress-the-longest-sheppard-lacks-vacation.html | In Congress the Longest, Sheppard Lacks Vacation | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/best-gypsy-brides-bring-low-prices-in-yugoslavia.html | Best Gypsy Brides Bring Low Prices in Yugoslavia | True | | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/senators-crush-red-sox-7-to-1-kelley-excels-in-box-and-at-bat-to.html | SENATORS CRUSH RED SOX,, 7 TO 1; Kelley Excels in Box and at Bat to Complete Sweep of Three-Game Series | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/predicts-a-free-mooney-attorney-tells-coast-protest-meeting-fight.html | PREDICTS A FREE MOONEY; Attorney Tells Coast Protest Meeting Fight Will Be Won | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/french-sentence-2-stowaways.html | French Sentence 2 Stowaways | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/cor-market-off-despite-exports-persistent-foreign-demand-absorbs.html | COR MARKET OFF DESPITE EXPORTS; Persistent Foreign Demand Absorbs Large Part of 'Burdensome' Supply TERMINAL RECEIPTS DOWN Drop Reflects Decline of 10 Cents a Bushel in Month in Farmers' Prices | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/berry-offers-aid-to-inquiry-on-tva-tennessee-senator-says-he-is.html | BERRY OFFERS AID TO INQUIRY ON TVA; Tennessee Senator Says He Is Ready to Testify on Marble Quarry Claims POLITICAL ANGLE WATCHED His Evidence, Some Observers Hold, May 'Blow the Lid Off' That Phase of Case Political Angle Is Studied Board's Vote Is Recalled Berry's Influence Held Waning Power Testimony to Wait Wolverton Opposes Program Experts on Yardstick Asked | True | By Russell B. Porterspecial To the New York Times. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/appeals-to-first-voters-lilienthal-calls-on-them-to-register-and.html | APPEALS TO FIRST VOTERS; Lilienthal Calls on Them to Register and Ballot | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/alice-munson-married-queens-village-girl-is-bride-of-maximilian.html | ALICE MUNSON MARRIED; Queens Village Girl Is Bride of Maximilian Keil in Maine | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/caravan-bill-tonight.html | Caravan Bill Tonight | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/hagues-tactics-win-praise-of-hoffman-exgovernor-endorses-barring-of.html | HAGUE'S TACTICS WIN PRAISE OF HOFFMAN; Ex-Governor Endorses Barring of Speakers From Jersey City | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/shifts-grain-operations-bartlett-frazier-firm-in-deal-with-thomson.html | SHIFTS GRAIN OPERATIONS; Bartlett Frazier Firm in Deal With Thomson & McKinnon | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/freebooters-on-top-137-defeat-norwood-polo-club-four-in-10goal.html | FREEBOOTERS ON TOP, 13-7; Defeat Norwood Polo Club Four in 10-Goal Tourney | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/moral-failure-deplored.html | Moral Failure Deplored | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/lehman-condemns-court-review-plan-judges-not-equipped-to-take-state.html | LEHMAN CONDEMNS COURT REVIEW PLAN; Judges Not Equipped to Take State Agencies' Functions, He Writes to Wagner Knowledge of Subjects Cited Attack on Court Plan Recalled Wagner Request Granted Housing Majority Estimated Corsi Tells of Support | True | By Warren Moscowspecial To the New York Times. | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/girl-dies-6-hurt-in-crash-of-autos-collision-at-carle-place-l-i.html | GIRL DIES, 6 HURT IN CRASH OF AUTOS; Collision at Carle Place, L. I., Overturns Machines-Leap From Car in Jersey Fatal MOTORCYCLIST IS KILLED Runs Into an Automobile as Its Driver Is Making U-Turn on Shore Road, Astoria Dies After Leap From Car Motorcyclist Killed in Crash | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/indifference-held-menace-to-faith-dr-c-leslie-atkins-counsels.html | INDIFFERENCE HELD MENACE TO FAITH; Dr. C. Leslie Atkins Counsels Christians to Be Aroused From 'Lukewarmness' | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/sin-is-termed-cause-of-our-ills-today-dr-krumbholz-says-renewed.html | SIN IS TERMED CAUSE OF OUR ILLS TODAY; Dr. Krumbholz Says Renewed Faith Is the Solution | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/beaches-jammed-in-new-heat-wave-mercury-reaches-87degrees-five.html | BEACHES JAMMED IN NEW HEAT WAVE; Mercury Reaches 87[degrees], Five Below the Record, but 13 Above Normal for Day Drowned in Merrick Creek 100,000 Bathers at Jones Beach | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/swiss-build-tank-trap-close-to-league-palace.html | Swiss Build Tank Trap Close to League Palace | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/beaths.html | Beaths | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/rebel-trawler-captured-from-base-by-loyalists.html | Rebel Trawler Captured From Base by Loyalists | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/highest-transvaal-gold-output.html | Highest Transvaal Gold Output | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/world-needs-to-see-jesus.html | World Needs to 'See' Jesus | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/lay-takes-singles-final.html | Lay Takes Singles Final | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/fire-record.html | Fire Record | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/foreign-policy-made-a-campaign-issue-league-of-women-voters-will.html | FOREIGN POLICY MADE A CAMPAIGN ISSUE; League of Women Voters Will Urge Stand by Candidates | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/witnesses-praise-police-bravery-they-describe-how-patrolmen-charged.html | WITNESSES PRAISE POLICE BRAVERY; They Describe How Patrolmen Charged the Maniac With Revolvers Blazing WIELDED EMPTY PISTOLS Slayers of Assassin and One of the Wounded Also Give Accounts of Battle Credited With Fatal Shot Tells of Ride to Hospital SCENE BEFORE CENTRAL PARK SHOOTING AND TWO OF WOUNDED | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/20000-bail-for-policeman.html | $20,000 Bail for Policeman | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/chandler-goes-fishing-kentucky-governor-in-canada-lavs-defeat-to.html | CHANDLER GOES FISHING; Kentucky Governor, in Canada, Lavs Defeat to Labor Vote | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/man-survives-sixstory-leap.html | Man Survives Six-Story Leap | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/hope-for-hlinka-abandoned.html | Hope for Hlinka Abandoned | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/jean-richard-a-chef-long-known-here-85-once-with-delmonicos-he.html | JEAN RICHARD, A CHEF LONG KNOWN HERE, 85; Once With Delmonico's, He Later Founded Own Night Club | True | Special to THE NEW YORK TIMES. | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/oil-company-earns-less-standard-of-indiana-makes-17749093-in-half.html | OIL COMPANY EARNS LESS; Standard of Indiana Makes $17,749,093 in Half Year | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/hard-drill-for-ambers-pummels-white-for-four-roundsarmstrong.html | HARD DRILL FOR AMBERS; Pummels White for Four Rounds--Armstrong. Impressive | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/n-y-a-c-string-snapped-winged-foot-nine-drops-65-game-to-the-bronx.html | N. Y. A. C. STRING SNAPPED; Winged Foot Nine Drops 6-5 Game to the Bronx Giants | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/hungary-to-pay-on-bonds.html | Hungary to Pay on Bonds | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/85000-see-us-track-and-field-team-top-germany-as-meet-closes.html | 85,000 See U.S. Track and Field Team Top Germany as Meet Closes; AMERICANS SCORE IN BERLIN BY 122-92 Annex Eight First Places on Final Day of Meet, Taking All the Running Events RICE WINS 5,000 METERS Ryan Victor Over Woellke of Germany, the 1936 Olympic Champion, in Shot-Put Fliers Are Acclaimed Two Olympians Beaten Rain Slows the Track Two Olympians Beaten | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/2-woodbourne-inmates-escape.html | 2 Woodbourne Inmates Escape | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/slight-headway-noted-for-steel-pittsburgh-sentiment-better-as.html | SLIGHT HEADWAY NOTED FOR STEEL; Pittsburgh Sentiment Better as Miscellaneous Lines Improve a Little MILL RATE HOLDS AT 40% All Prices Firm Again--Auto Industry Not Counted On for Another Month An Awkward Wage Situation Railways Give Few Orders | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/youth-congress-to-open-tonight-arrivals-by-land-and-sea-swell-ranks.html | YOUTH CONGRESS TO OPEN TONIGHT; Arrivals by Land and Sea Swell Ranks of Delegates to World Meeting Here MANY ATTEND CHURCHES 200 See the Yankee Game15,000 Tickets Sold for Randalls Island Session Attend Church Services Group at Special Concert | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/german-group-celebrates.html | German Group Celebrates | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/french-borderzone-calm-over-germany-not-excited-by-manoeuvres-or.html | FRENCH BORDER-ZONE CALM OVER GERMANY; Not Excited by Manoeuvres or Work on Fortifications | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/son-to-mrs-r-c-lawrence-jr.html | Son to Mrs. R. C. Lawrence Jr. | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/busness-leases.html | BUSNESS LEASES | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/champion-jumper-killed-when-parachute-fails.html | Champion Jumper Killed When Parachute Fails | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/failure-to-think-called-days-peril-the-rev-j-t-golding-deplores.html | FAILURE TO THINK CALLED DAY'S PERIL; The Rev. J. T. Golding Deplores Plethora of Knowledge Without Understanding SEES DUTY TO UPE MIND Preacher at St. John's Asserts Obligation Is Imposed by Genuine Religion Laziness, Pride and Fear Worship a "Treasury of Souls" | True | | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/fitzsimmons-wins-then-dodgers-lose-veteran-gives-bees-3-hits-in.html | FITZSIMMONS WINS, THEN DODGERS LOSE; Veteran Gives Bees 3 Hits in Opener, Campbell Driving In 2 in 7th for 2-0 Victory ROGERS FAILS IN NIGHTCAP Brooklyn Rookie Routed in 3d as Fette Accounts for His 9th Triumph, 6 to 4 Dodgers Start Well Rosen Beats Out Bunt Gilly's Swing Premature | True | By Roscoe McGowenspecial To the New York Times. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/investor-purchases-house-in-west-bronx-buys-sixstory-apartment-in.html | INVESTOR PURCHASES HOUSE IN WEST BRONX; Buys Six-Story Apartment in Morris Ave. From Builder | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/japanese-accused-of-violating-truce-on-siberia-border-moscow.html | JAPANESE ACCUSED OF VIOLATING TRUCE ON SIBERIA BORDER; Moscow Warning Forces Foes to Retreat to Armistice Line in Changkufeng Area PROTOCOL NOT YET SIGNED Tokyo Expects Bigger Clash, but Doubts That Declaration of War Will Result Japanese Balk at Signing Clashes, But Not War, Seen Japanese Moving Troops JAPANESE ACCUSED OF VIOLATING TRUCE Manchukuoan Lines Flooded | True | By Walter Durantyspecial Cable To the New York Times. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/500-middies-find-fun-on-shore-here-650-sailors-also-pay-a-visit.html | 500 MIDDIES FIND FUN ON SHORE HERE; 650 Sailors Also Pay a Visit Over 8,500-Mile Training Cruise to Europe CITY FOLK SEE WARSHIPS 2,800 Taken Out to Vessels in Hudson, but 1,000 Others Wait in Vain for Trip Free Boat Ride a Thrill Movies Are Regular Fare | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-boston.html | Best Sellers of the Week Here and Elsewhere; NEW YORK BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/the-brandenburg-flight.html | THE BRANDENBURG FLIGHT | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/arrested-in-job-swindle-man-accused-of-taking-money-on-promise-of.html | ARRESTED IN JOB SWINDLE; Man Accused of Taking Money on Promise of Work at Fair | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/fewer-concerns-formed-july-incorporations-in-state-1235-against.html | FEWER CONCERNS FORMED; July Incorporations in State 1,235, Against 1,313 in 1937 | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/sports-today.html | Sports Today | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/prize-at-tuckahoe-to-blisss-jumper-professional-horsemens-cup.html | PRIZE AT TUCKAHOE TO BLISS'S JUMPER; Professional Horsemen's Cup Taken-by Modernistic at Benefit Exhibition LORD BRITAIN TRIUMPHS Maytop Entry Scores Among Hunters - Mrs. Gimbel's Weary River Wins Blue THE CHIEF AWARDS | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/pyrex-ovenware-prices-cut.html | Pyrex Ovenware Prices Cut | True | | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/miss-hayes-cancels-plans-for-a-leave-to-appear-here-in-merchant-of.html | MISS HAYES CANCELS PLANS FOR A LEAVE; To Appear Here in 'Merchant of Venice' After 'Regina' Closes | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/tva-tries-to-speed-deal-in-knoxville-advises-hesistant-holders-to.html | TVA TRIES TO SPEED DEAL IN KNOXVILLE; Advises Hesistant Holders to Deposit Bonds of Utility Before End of Month | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/pupil-of-inventor-of-telephone-dies-george-t-sanders-deaf-when-a.html | PUPIL OF INVENTOR OF TELEPHONE DIES; George T. Sanders, Deaf When a Boy, Had Alexander Bell as Special Tutor INVENTION THEN FLOWERED Mute's Father, Interested in the Experiment, Provided the Money and a Laboratory Cellar Laboratory Built Father Risked Fortune | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/burns-fatal-to-wreck-engineer.html | Burns Fatal to Wreck Engineer | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/annalists-index-down-wholesale-price-figure-lowest-since-dec-25.html | ANNALIST'S INDEX DOWN; Wholesale Price Figure Lowest Since Dec. 25, 1934 | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/marjorie-putnam-to-be-wed-sept-23-she-will-become-the-bride-of.html | MARJORIE PUTNAM TO BE WED SEPT. 23; She will Become the Bride of James Lawrence Maxwell in Garden City Cathedral FIVE ATTENDANTS CHOSEN Elizabeth Alexander Will Be Honor Maid -- Reception to Be Held at Home Fischer-Sundin Babcock-Harris | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/quarantine-units-will-be-improved-better-service-at-all-ports.html | QUARANTINE UNITS WILL BE IMPROVED; Better Service at All Ports Announced as a Plan -to Speed Up Work NEW YORK WILL GIVE DATA Daily List of All Vessels Due in U. S. to Be Furnished to Station at Rosebank | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/shooting-on-mall-heard-over-radio-engineer-at-wnyc-station.html | SHOOTING ON MALL HEARD OVER RADIO; Engineer at WNYC Station Telephones First Alarm | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/steinmeyer-handball-victor.html | Steinmeyer Handball Victor | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/painters-seek-renewal-ask-no-change-in-union-contract-hoping-to.html | PAINTERS SEEK RENEWAL; Ask No Change in Union Contract, Hoping to Avert Strike | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/cox-victor-with-yacht-feather-in-manhassets-special-regatta.html | Cox Victor With Yacht Feather In Manhasset's Special Regatta; International Class Craft Takes Second Place in Standing for Bermuda Trophy--Hunter's Star Boat Foo Wins Summaries of the Races | True | By John Rendelspecial To the New York Times. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/major-league-baseball-american-league-national-league-major-league.html | Major League Baseball; American League National League Major League Leaders | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/2-papers-in-london-note-reich-threat-telegraph-recalls-germans.html | 2 PAPERS IN LONDON NOTE REICH THREAT; Telegraph Recalls Germans' Boasts of Seizing the Psychological Moment JUSTIFIES WATCHFULNESS Labor Organ Attacks Official Optimism, but Majority Try to Minimize Danger | True | Special Cable to THE NEW YORK TIMES. | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/goodwin-defeats-makofski-6-and-5-takes-bluff-point-golf-final.html | GOODWIN DEFEATS MAKOFSKI, 6 AND 5; Takes Bluff Point Golf Final, Shooting Series of Five 3s on Old Links VALLACE BOWS, 6 AND 5 He Loses to Tourney Winner, Gillespie to Runner-Up in Next-to-Last Round THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/to-care-for-young-exiles-youth-aliyah-arranges-to-send-children-to.html | TO CARE FOR YOUNG EXILES; Youth Aliyah Arranges to Send Children to Palestine | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/man-kidnapped-robbed-of-car.html | Man Kidnapped, Robbed of Car | True | Special to THE NEW YORK TIMES | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/lehmans-letter-on-judiciary-plan-thousand-functions-affected-a.html | Lehman's Letter on Judiciary Plan; Thousand Functions Affected" A Tremendous Responsibility" Legislature's Power Cited. Effect on Agencies Stressed | True | Special to THE NEW YORK TIMES.HERBERT H. LEHMAN. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/walter-blackburne-a-retired-merchant-head-of-philadelphia-rug-and.html | WALTER BLACKBURNE, A RETIRED MERCHANT; Head of Philadelphia Rug and Carpet Firm for 30 Years | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/david-conklin-kipp-kensico-cemetery-executive-superintendent-for-40.html | DAVID CONKLIN KIPP; Kensico Cemetery Executive Superintendent for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/school-closed-shop-held-legal.html | School 'Closed Shop' Held Legal | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/truce-in-siberia-heartens-london-markets-see-it-as-the-first.html | TRUCE IN SIBERIA HEARTENS LONDON; Markets See It as the First Encouraging Sign in World Picture for Some Time | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/more-sea-canyons-found-once-believed-to-be-localized-they-are.html | MORE SEA CANYONS FOUND; Once Believed to Be Localized, They Are Reported World-Wide | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/kate-papert-gets-state-labor-post-miss-miller-names-aide-to-succeed.html | KATE PAPERT GETS STATE LABOR POST; Miss Miller Names Aide to Succeed Her as Head of Women's Division ON STAFF FOR 11 YEARS Native New Yorker Has Headed Research Bureau During Important Projects | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/telegraph-lines-accused-by-c-i-o-letter-says-they-plan-83-pay-cut.html | TELEGRAPH LINES ACCUSED BY C. I. O.; Letter Says They Plan 8.3% Pay Cut Through a Wage Act 'Loophole' ALL AFFILIATES WARNED Aim Laid to Companies May Be Opening Wedge for Similar Moves, Brophy Asserts | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/mayor-calls-off-transit-discussion-asks-democrats-to-wait-until.html | MAYOR CALLS OFF TRANSIT DISCUSSION; Asks Democrats to Wait Until Judiciary and Spoils Items in Constitution Are Settled Committee Named by Wagner The Mayor's Views | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/amy-l-harvey-married-she-is-wed-in-newark-to-joseph-harrison-a.html | AMY L. HARVEY MARRIED; She Is Wed in Newark to Joseph Harrison, a Lawyer | True | Special to THE NEW YORK TIMES. | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/maniac-shoots-5-at-police-service-on-mall-is-slain-policehater.html | MANIAC SHOOTS 5 AT POLICE SERVICE ON MALL; IS SLAIN; Police-Hater, Wearing Armor, Blazes Away With 2 Shotguns at Rites for Heroes CROWD OF 3,000 TERRIFIED 2 Policemen, 3 Civilians Are Wounded-25 Shots Fired in Killing Assassin Left His Father's Wake First Shot Fired as Ritual Ends MANIAC IS SLAIN AFTER SHOOTING 5 Attacked Without Warning | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/four-winning-pupils-in-youth-forum-here-one-to-get-2500-others-1000.html | FOUR WINNING PUPILS IN YOUTH FORUM HERE; One to Get $2,500, Others $1,000 for Views on America | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/c-i-o-link-denied-for-2-in-frey-list-paul-peterson-is-utah-a-f-l-he.html | C. I. O. LINK DENIED FOR 2 IN FREY LIST; Paul Peterson Is Utah A. F. L. Head-Not Communist, He Says | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/federal-official-protects-bridges-dies-aide-charges-labor.html | FEDERAL OFFICIAL PROTECTS BRIDGES, DIES AIDE CHARGES; Labor Department Source Guided C.I.O. Leader to Stop Deportation, Report Says ASSAILS WEST COAST REDS Investigtor Allegs Wide Terrorism and Reports Hollywood Aids Communists Lays Most Strife to Bridges A Challenge to America' FEDERAL OFFICIAL SAID TO AID BRIDGES Minimizes Nazi Operations Drive Within Unions Alleged | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/will-shift-salvage-area-british-party-changes-plans-for-work-on.html | WILL SHIFT SALVAGE AREA; British Party Changes Plans for Work on Treasure Ship | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/miss-mmasters-plans-she-will-be-wed-on-saturday-to-dr-craig-r.html | MISS M'MASTER'S PLANS; She Will Be Wed on Saturday to Dr. Craig R. Thompson | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/civic-bodies-fight-unfair-districts-ten-send-plea-to-convention-to.html | CIVIC BODIES FIGHT 'UNFAIR' DISTRICTS; Ten Send Plea to Convention to Bar City Advantage in Reapportioning Plan PENSION REFORM IS URGED Budget Group and Merchants Denounce Move to Make Rights Contractual Pension Proposal Opposed Present Rights Protected | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/cab-drivers-to-strike-1000-philadelphia-yellow-system-men-to-go.html | CAB DRIVERS TO STRIKE; 1,000 Philadelphia Yellow System Men to Go Out Today | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/william-gray.html | WILLIAM GRAY | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/british-price-index-off-slightly-in-july-board-of-trade-figure-at.html | BRITISH PRICE INDEX OFF SLIGHTLY IN JULY; Board of Trade Figure at 100.6, Against 100.7 in June | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/william-p-casey.html | WILLIAM P. CASEY | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/nordmannrosenthal.html | Nordmann-Rosenthal | True | Special to THE NEW YORK TIMES. | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/bancel-la-farge-artist-is-dead-was-known-for-his-work-in-religious.html | BANCEL LA FARGE, ARTIST, IS DEAD; Was Known for His Work in Religious Art-Succumbs in Mt. Carmel, Conn., at 72 SON OF JOHN LA FARGE Began as Assistant in Studio of Father Here- Brother of C. Grant La Farge Son of An Artist A Native of Newport | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/virginiae-gregory-fiancee-of-lawyer-alumna-of-dearborn-morgan.html | VIRGINIAE. GREGORY FIANCEE OF LAWYER; Alumna of Dearborn Morgan School Will Be Married to Albert Loring Perry Zimmerman-Mead Ocean Travelers | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut Staten Island Bronx Rockland | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/reeves-widowbadly-hurt-figure-in-jersey-murder-trial-unconscious.html | REEVES WIDOWBADLY HURT; Figure in Jersey Murder Trial Unconscious After Leap | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/mexican-plane-hunted-rescue-parties-on-way-to-the-scene-of-veracruz.html | MEXICAN PLANE HUNTED; Rescue Parties on Way to the Scene of Veracruz Crash | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/three-banks-liquidated-one-in-this-state-2-in-new-jersey-wound-up.html | THREE BANKS LIQUIDATED; One in This State, 2 in New Jersey Wound Up, Diggs Reports | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/fair-to-display-all-types-of-art-every-artist-in-nation-is-invited.html | Fair to Display All Types of Art; Every Artist in Nation Is Invited; To Assure Fair Play, Groups in Various Regions Will Select 800 WorksCommittees Being Named 800 Items to Be Exhibited Committees Being Chosen | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/man-killed-2-hurt-by-train.html | Man Killed, 2 Hurt by Train | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/blind-girl-and-dog-back-from-england-she-blames-herself-alone-for.html | BLIND GIRL AND DOG BACK FROM ENGLAND; She Blames Herself Alone for Ban on 'Guide' Abroad | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/landon-ronald-65-british-conductor-made-debut-at-covent-garden-in.html | LANDON RONALD, 65, BRITISH CONDUCTOR; Made Debut at Covent Garden in 1891 at the Age of 18--Stricken in London Favorite of Queen Victoria Made a Knight in 1922 | True | Special Cable to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/indians-home-runs-beat-white-sox-64-keltner-and-averill-drive-for.html | INDIANS' HOME RUNS BEAT WHITE SOX, 6-4; Keltner and Averill Drive for Circuit in 13-Hit Attack | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/miss-marble-and-riggs-capture-eastern-grasscourt-singles.html | Miss Marble and Riggs Capture Eastern Grass-Court Singles Championships; RIGGS HALTS HUNT FOR TENNIS HONORS Turns Back Rival's Gallant Bid in Final Round at Rye by 6-4, 6-3, 3-6, 10-8 MISS MARBLE IN TRIUMPH Wins Nine Games in Row After Shaky Start to Vanquish Miss Bundy, 7-5, 6-0 Plays Beautiful Tennis A Battle of Wits Hunt Loses Control ON FINAL DAY OF THE EASTERN GRASS COURT CHAMPIONSHIPS IN RYE | True | By Allison Danzigspecial To the New York Times. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/semipro-baseball-metropolitan-association.html | Semi-Pro Baseball; METROPOLITAN ASSOCIATION | True | | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/money-in-paris-firmer-in-week.html | Money in Paris Firmer in Week | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/resettlement-veterans-unite.html | Resettlement Veterans Unite | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/books-published-today.html | Books Published Today | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/seigniory-club-carnival-venetian-night-entertainment-in-quebec.html | SEIGNIORY CLUB CARNIVAL; Venetian Night Entertainment in Quebec Largely Attended | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/adele-l-kremer-betrothed.html | Adele L. Kremer Betrothed | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/maritime-policy.html | MARITIME POLICY | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/objection-to-goldberg-dropped.html | Objection to Goldberg Dropped | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/675-applicants-pass-state-bar-examinations-first-department-second.html | 675 Applicants Pass State Bar Examinations; First Department Second Department 240 Get Dental Licenses Third Department Fourth Department PASS DENTAL TEST FOR STATE LICENSE New York State | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/margaret-cooley-becomes-engaged-plainfield-n-j-girl-will-be-married.html | MARGARET COOLEY BECOMES ENGAGED; Plainfield, N. J., Girl Will Be Married to John L. Dupree, of Brownsville, Tenn. | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/lloyd-george-may-visit-fair.html | Lloyd George May Visit Fair | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/diegel-has-concussion-golfer-hit-by-auto-to-be-tested-today-for.html | DIEGEL HAS CONCUSSION; Golfer Hit- by Auto to Be Tested Today for Fractures | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/decline-deepens-for-berlin-stocks-another-week-brings-heavy-losses.html | DECLINE DEEPENS FOR BERLIN STOCKS; Another Week Brings Heavy Losses Despite Good Thursday and Later Rallies SHIPPING LIST HIT WORST Commercial Bank Shares, Too, Fall Hard-Average of 20 Issues Off 3.32 Points | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/hardwicke-lauds-mohawk-festival-head-of-the-malvern-theatre-in.html | HARDWICKE LAUDS MOHAWK FESTIVAL; Head of the Malvern Theatre in England Guest of Players at Schenectady HE SEES UNITY OF IDEALS Declares Two Projects Have Much in Common- Walter Hampden Also on Program Mohawk Festival Praised Unity of Players Lauded | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/seabury-for-new-area-backs-macy-plan-for-creating-l-i-i-judicial.html | SEABURY FOR NEW AREA; Backs Macy Plan for Creating L. I. Judicial District | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/filipino-attitude-praised-mcnutt-is-impressed-by-part-in-occupation.html | FILIPINO ATTITUDE PRAISED; McNutt Is Impressed by Part in Occupation Day Ceremony | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/demarest-victor-4-and-3.html | Demarest Victor, 4 and 3 | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/curbing-bureaucracy.html | CURBING BUREAUCRACY | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/young-poles-parade-to-mark-1920-victory-entire-country-to-celebrate.html | YOUNG POLES PARADE TO MARK 1920 VICTORY; Entire Country to Celebrate Today Its Defeat of Bolsheviki | True | | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/many-entertain-at-southampton-dinners-precede-the-lecture-by-mgr.html | MANY ENTERTAIN AT SOUTHAMPTON; Dinners Precede the Lecture by Mgr. Fulton J. Sheen on 'Crisis of Liberty' W. F. COGSWELLS HOSTS Others Honoring Guests at the Resort Include Mr. and Mrs. James F. McDonnell C. G. Proffitts Have Guests Carll Tuckers Entertain | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTHAMPTON NEW JERSEY CONNECTICUT THE WHITE MOUNTAINS BAR HARBOR WHITE SULPHUR SPRINGS | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/aknusti-crushes-ramblers-15-to-1-four-goals-in-first-chukker-clinch.html | AKNUSTI CRUSHES RAMBLERS, 15 TO 1; Four Goals in First Chukker Clinch Victory in Sands Point Polo Match | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/vance-stricken-yanks-get-ferrell-veteran-released-by-senators-is.html | VANCE STRICKEN, YANKS GET FERRELL; Veteran Released by Senators Is Signed-- Hurler Improves After Appendectomy | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/results-and-standings-in-minor-leagues.html | Results and Standings in Minor Leagues | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/girl-triplets-born-1-dies-two-others-have-good-chance-to-survive.html | GIRL TRIPLETS BORN, 1 DIES; Two Others Have Good Chance to Survive, Hospital Reports | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/leahy-asserts-nation-must-depend-on-navy-faith-in-diplomacy-and.html | LEAHY ASSERTS NATION MUST DEPEND ON NAVY; Faith in Diplomacy and Treaties a Dream, Admiral Declares | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/movies-give-60556-to-new-york-fund-33585-from-companies-and-26971.html | MOVIES GIVE $60,556 TO NEW YORK FUND; $33,585 From Companies and $26,971 From the Employes, Report Discloses FILM SHOWN 5,145 TIMES Cooperation of Industry for Picture 'Unseen Bridges' Is Praised by Falconer | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/41-seized-as-park-loiterers.html | 41 Seized as Park Loiterers | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/dr-beaven-warns-world-it-is-blind-declares-church-challenges-man-to.html | DR. BEAVEN WARNS WORLD IT IS BLIND; Declares Church Challenges Man to Seek Cause of Worries in Great Intangibles FINDS TROUBLE SPIRITUAL Lays the Tension in Europe to Neglect of Humanity in Versailles Treaty | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/mute-milton.html | MUTE MILTON | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/japanese-army-man-arrested-in-shanghai-major-is-suspected-of-part.html | JAPANESE ARMY MAN ARRESTED IN SHANGHAI; Major Is Suspected of Part in the Recent Disorders | True | | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/trade-depression-doubted-in-berlin-stock-fall-laid-to-fear-of-lower.html | TRADE DEPRESSION DOUBTED IN BERLIN; Stock Fall, Laid to Fear of Lower Profits, Not Regarded as Precursor of Slump GOVERNMENT ACTION SEEN Unusual Military Preparations Held Unconnected With the Decline on he Boerse | True | By Robert Crozier Longwireless To the New York Times. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/vernon-hazen-brooks-botany-professor-at-st-johns-university-in.html | VERNON HAZEN BROOKS; Botany Professor at St. John's University in Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/roosevelt-hails-jubilee-auxiliary-of-veterans-group-praised-by.html | ROOSEVELT HAILS JUBILEE; Auxiliary of Veterans' Group Praised by President | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/bert-wentworth.html | BERT WENTWORTH | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/dantext-annex-bestball-honors-shoot-63-eight-under-par-to-take.html | DANTE-AXT ANNEX BEST-BALL HONORS; Shoot 63, Eight Under Par, to Take Forest Hill Club's ProMember Golf Event THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/the-civil-service.html | The Civil Service | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/2500-lost-recovered-womans-bag-drops-into-drain-but-is-promptly.html | $2,500 LOST, RECOVERED; Woman's Bag Drops Into Drain, but Is Promptly Found | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/northfield-session-ends-nearly-5000-attend-closing-services-of.html | NORTHFIELD SESSION ENDS; Nearly 5,000 Attend Closing Services of Conference | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/europe-third-europe-emerges-as-an-unknown-force-byproduct-of-reich.html | Europe; ' Third Europe' Emerges as an Unknown Force By-Product of Reich Rise | True | By Anne O'Hare McCormickanother (THIRD EUROPE) | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/changes-inwestinghouse-two-divisions-consolidated-and-executives.html | CHANGES INWESTINGHOUSE; Two Divisions Consolidated and Executives Named | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/miss-glutting-winner-overcomes-mrs-hockenjos-by-1-up-in-shawnee.html | MISS GLUTTING WINNER; Overcomes Mrs. Hockenjos by 1 Up in Shawnee Golf Final | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/bremen-cotton-stock-up-231300-bales-reported-no-surprise-over-price.html | BREMEN COTTON STOCK UP; 231,300 Bales Reported - No Surprise Over Price Fall | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/11733585-earned-by-columbia-gas-profit-for-12-months-ended-on-june.html | $11,733,585 EARNED BY COLUMBIA GAS; Profit for 12 Months Ended on June 30 Compares With $12,679,292 Year Before | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/farley-back-from-alaska.html | Farley Back From Alaska | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/guardsmen-open-war-games-today-gen-haskells-blue-army-will-try-to.html | GUARDSMEN OPEN WAR GAMES TODAY; Gen. Haskell's Blue Army Will Try to Cross River Against Mythical Red Enemy- 12,000 Theoretical Red Troops Special Troops Triumph | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/foes-of-u-s-assailed-should-be-deprived-of-free-speech-veterans-are.html | FOES OF U. S. ASSAILED; Should Be Deprived of 'Free Speech,' Veterans Are Told | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/hines-racket-trial-will-start-today-selection-of-jury-is-likely-to.html | HINES RACKET TRIAL WILL START TODAY; Selection of Jury Is Likely to Require Days- Accused to Run for Political Posts Petitions to Be Filed Friday HINES, RACKET CASE WILL START TODAY | True | | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/eastward-record-set-by-queen-mary-ship-averages-3169-knots-and.html | EASTWARD RECORD SET BY QUEEN MARY; Ship Averages 31.69 Knots and Betters Normandie's Time by 1 Hour 25 Minutes Weather Not Ideal Commodore Silent on Trip EASTWARD RECORD SET BY QUEEN MARY Liner at Southampton Increased Cost Cited Press Acclaims Achievement | True | By Waldemar Kaempffertwireless To the New York Times. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/patrols-clash-in-texas-fighting-starts-between-brown-and-blue.html | PATROLS CLASH IN TEXAS; Fighting Starts Between Brown and Blue 'Armies' in Skirmishes | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/news-and-notes-of-the-advertising-field-plan-home-building-campaign.html | News and Notes of the Advertising Field; Plan Home Building Campaign Blackberro to Be Advertised National Drive for Glad Rag Accounts Personnel Notes Offer New Ad Service | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/h-mansfield-89-lawyer-64-years-member-of-lord-day-lord-here-for-37.html | H. MANSFIELD, 89, LAWYER 64 YEARS; Member of Lord, Day & Lord Here for 37 Years Dies at Summer Home in Maine A PATRON OF THE ARTS Trustee of the Metropolitan Museum Ex-Head of Grolier Club--Yale Graduate, '71 | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/bourse-feels-holidays-financial-paris-ignores-the-truce-between.html | BOURSE FEELS HOLIDAYS; Financial Paris Ignores the Truce Between Russia and Japan | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/wood-field-and-stream-skeet-shoot-opens-aug-30-commends-game.html | Wood, Field and Stream; Skeet Shoot Opens Aug. 30 Commends Game Protector Run Over by Car Stetz Rockaway Leader | True | By Raymond B. Camp | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/dill-leaves-franklin-simon.html | Dill Leaves Franklin Simon | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/schumacher-and-lohrman-stop-phils-for-giants-110-and-146-victors-to.html | Schumacher and Lohrman Stop Phils for Giants, 11-0 and 14-6; Victors Total 34 Hits and Profit From 10 Errors, Cutting Pirates' Lead to Four Games and a Half Lohrman Wins No. 7 Young Makes Two Errors The Box Scores Danning Protests Hit | True | By James P. Dawsonspecial To the New York Times. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/excessive-supplies-pull-wheat-down-prices-in-world-markets-were-at.html | EXCESSIVE SUPPLIES PULL WHEAT DOWN; Prices in World Markets Were at New Seasonal Lows in Trading Last Week EXPORT SURPLUS IS HUGE Set at 550,000,000 Bushels, or 10% in Excess of Takings of Importing Nations | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/the-screen-at-the-broadway-cina-roma.html | THE SCREEN; At the Broadway Cina Roma | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/esther-porter-a-bride-daughter-of-educator-is-wed-to-j-francis.html | ESTHER PORTER A BRIDE; Daughter of Educator Is Wed to J. Francis Power of Seattle | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/dies-of-selfinflicted-cuts.html | Dies of Self-Inflicted Cuts | True | | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/religion-is-declared-no-success-formula-dr-stamm-chides-those-who.html | RELIGION IS DECLARED NO SUCCESS FORMULA; Dr. Stamm Chides Those Who Would Put It to Work | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/would-rid-states-of-job-insurance-ellenbogen-wants-federal-tax-kept.html | WOULD RID STATES OF JOB INSURANCE; Ellenbogen Wants Federal Tax Kept but States' Dropped as Wasteful Duplication | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/corrigan-plane-viewed-by-throngs-at-airport.html | Corrigan. Plane Viewed By Throngs at Airport | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/doctor-and-wife-victims-of-crash-two-new-yorkers-killed-when-czech.html | DOCTOR AND WIFE VICTIMS OF CRASH; Two New Yorkers Killed When Czech Liner Fell, Identified as Dr. and Mrs. M. M. Abeles Stewardess of Plane Dies | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/eileen-creevey-married.html | Eileen Creevey Married | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/dog-track-raided-in-1937-to-reopen-racing-plant-closed-under-ban-on.html | DOG TRACK, RAIDED IN 1937, TO REOPEN; Racing Plant, Closed Under Ban on Gambling, to Use System of 'Purchased Options' | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/lulu-vargas-vila-lists-attendants-new-york-girl-will-be-wed-on.html | LULU VARGAS VILA LISTS ATTENDANTS; New York Girl Will Be Wed on Saturday to Charles Henry Lee Jr. in Church Here SHE PLANS BRIDAL | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/doctor-at-bedside-hears-fatal-attack-on-heart.html | Doctor at Bedside Hears Fatal Attack on Heart | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/size-not-aim-of-church-london-preacher-views-message-as-more.html | SIZE NOT AIM OF CHURCH; London Preacher Views Message as More Important | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/wurzburger-scores-ace.html | Wurzburger Scores Ace | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/george-f-chapman.html | GEORGE F. CHAPMAN | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/discusses-future-of-man.html | Discusses Future of Man | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/new-woollike-fiber-is-yielded-by-casein-federal-experts-ask-public.html | NEW WOOL-LIKE FIBER IS YIELDED BY CASEIN; Federal Experts Ask Public Service Patents on Process | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/trujillo-promises-rights-for-women-dominican-president-confers-with.html | TRUJILLO PROMISES RIGHTS FOR WOMEN; Dominican President Confers With Doris Stevens | True | Special Cable to TE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/francs-quick-fall-analyzed-in-paris-some-nervousness-shown-but-drop.html | FRANC'S QUICK FALL ANALYZED IN PARIS; Some Nervousness Shown, but Drop Is Not Linked to Any Fears About France GOLD-DOLLAR RUSH CITED Feeling Spreads That Currency Was Allowed to Slip to a Better Defense Point Gold Hoarding Has Spread At Better Defense Level | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/relief-cases-fell-while-costs-rose-number-on-list-decreased-1-in.html | RELIEF CASES FELL WHILE COSTS ROSE; Number on List Decreased 1% in July, but Obligations Went Up Slightly 108 URBAN AREAS COVERED Security Board Reports Giving Comparison With June Came From 33 States | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/attack-by-arabs-repulsed-by-jews-200-try-to-surround-colony-in.html | ATTACK BY ARABS REPULSED BY JEWS; 200 Try to Surround Colony in Northern Palestine, but They Are Beaten Off ORANGE TREES UPROOTED New Zionist Organization in London Statement Charges British Plan Deal British Attack Arabs Deal With Arabs Charged | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/moses-protests-idle-play-areas-lists-10-playgrounds-and-20-pools.html | MOSES PROTESTS IDLE PLAY AREAS; Lists 10 Playgrounds and 20 Pools Under School Board That Are Closed CRITICIZES ITS POLICY Charges It Fails to Cooperate in Problem of Providing Recreation Facilities For Longer Hours of Use The Closed Playgrounds List of Closed Pools | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/heads-rights-committee-grenville-clark-is-chairman-of-liberties.html | HEADS RIGHTS COMMITTEE; Grenville Clark Is Chairman of Liberties Defense Group | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/leading-the-horse-to-water.html | LEADING THE HORSE TO WATER | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/steel-puts-hope-in-labor-day-turn-many-expect-long-awaited.html | STEEL PUTS HOPE IN LABOR DAY TURN; Many Expect Long - Awaited Substantial Improvement to Begin at That Time AUGUST BOOKINGS BETTER Trade Journal Terms Check in Good Rise of Recent Weeks a Corrective Measure | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/letters-to-the-times-issues-found-confused-physician-gives-a-m-a.html | Letters to The Times; Issues Found Confused Physician Gives A. M. A. Point of View On Washington Health Group Free Choice of Physician Hospital Requirements Limiting Hours of Work Minorities in Rumania New Statute Expected to Assure Rights Hitherto Impliedly Lacking Approving Mr. Pink's Plan THE KINGS RIDE BY | True | GEORGE R. HARRIS, M. D.W. BARRETT BROWNSCHARLES UPSON CLARK.S. A. REISER.HAROLD VINAL. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/news-of-the-stage-oliver-garretts-play-is-ready-for.html | NEWS OF THE STAGE; Oliver Garrett's Play Is Ready for ProductionBretaigne Windust May Direct 'Great Lady' | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/guatemala-to-open-river-dredging-of-the-chiquimulilla-to-aid-a-wide.html | GUATEMALA TO OPEN RIVER; Dredging of the Chiquimulilla to Aid a Wide Area | True | Special Cable to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/warns-people-on-thrift-graves-says-families-must-not-lose-sense-of.html | WARNS PEOPLE ON THRIFT; Graves Says Families Must Not Lose Sense of Responsibility | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/wyatt-earp-begins-polar-trip-today-ellsworth-ship-is-loaded-with.html | WYATT EARP BEGINS POLAR TRIP TODAY; Ellsworth Ship Is Loaded With Two Planes for Scientific Voyage to Antarctic One Is Squeezed Into Hold Aides on Trip Experienced | True | | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/peru-has-hard-time-selling-her-cotton-no-buyers-in-market-and-small.html | PERU HAS HARD TIME SELLING HER COTTON; No Buyers in Market and Small Crop Is of Unwanted Grade | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/13-youths-don-friars-habit-in-mountaintop-ceremony.html | 13 YOUTHS DON FRIARS' HABIT IN MOUNTAIN-TOP CEREMONY | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/describes-christs-power-rev-j-a-bell-says-it-was-simply-faith-in.html | DESCRIBES CHRIST'S POWER; Rev. J. A. Bell Says It Was Simply Faith in Renunciation | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/sam-francis-accepts-terms.html | Sam Francis Accepts Terms | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/loan-money-abundant-in-reich.html | Loan Money Abundant in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/j-e-murray-head-of-bromoseltzer-co-baltimore-executive-succumbs-to.html | J. E. MURRAY, HEAD OF BROMO-SELTZER CO.; Baltimore Executive Succumbs to Pneumonia in Canada | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/french-war-veterans-to-gain.html | French War Veterans to Gain | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/new-suburb-for-vienna-nazis-begin-reclamation-of-once-devastated.html | NEW SUBURB FOR VIENNA; Nazis Begin Reclamation of Once Devastated Area | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/gain-by-state-banks-time-deposits-now-at-best-level-in-five-years.html | GAIN BY STATE BANKS; Time Deposits Now at Best Level in Five Years | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/lands-seaplane-in-brush-pilot-praised-by-3-passengers-in-canada-for.html | LANDS SEAPLANE IN BRUSH; Pilot Praised by 3 Passengers in Canada for Saving Their Lives | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/commodity-average-lower-for-the-week-declines-from-81-to-802british.html | COMMODITY AVERAGE LOWER FOR THE WEEK; Declines From 81 to 80.2-- British Index 72.7, Against 73.2 | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/yellows-triumph-by-73-governors-island-riders-beat-knavesother.html | YELLOWS TRIUMPH BY 7-3; Governors Island Riders Beat Knaves--Other Results | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/auto-cup-to-caracciola-german-driver-wins-classic-in-itayfarina-is.html | AUTO CUP TO CARACCIOLA; German Driver Wins Classic in Ita'y-Farina Is Second | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/boys-killed-by-shell-they-found.html | Boys Killed by Shell They Found | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/book-notes.html | BOOK NOTES | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/sports-of-the-times-reg-u-s-pat-off-never-discuss-amateurism.html | Sports of the Times; Reg. U. S. Pat. Off. Never Discuss Amateurism Service Aces Par for the Course Bribery and Corruption Back to the Starting Point | True | By John Kieran | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/penn-kin-faces-eviction-widow-withholding-rent-for-home-in.html | PENN 'KIN' FACES EVICTION; Widow Withholding Rent for Home in Philadelphia Park | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/manhattan-and-nature.html | MANHATTAN AND NATURE | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/four-adjectives-halt-agreement-of-nations.html | Four Adjectives Halt Agreement of Nations | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/task-for-church-leaders-they-must-help-in-social-readjustments-dr.html | TASK FOR CHURCH LEADERS; They Must Help in Social Readjustments, Dr. Palmer Holds | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/czechs-expecting-reich-provocation-look-for-fresh-activity-this.html | CZECHS EXPECTING REICH PROVOCATION; Look for Fresh Activity This Week, but Still Think There Will Be No Invasion BORDER DEFENSES READY But No Additional Troops Have Been Sent Up- Officers to Be Tried Over Manifesto Loyalty Meetings Numerous Trial' for Czech Officers Reported | True | By G. E. R. Gedyewireless To the New York Times. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/wallace-plans-for-wheat-sale-abroad-subsidy-would-ship-100000000.html | Wallace Plans for Wheat Sale Abroad; Subsidy Would Ship 100,000,000 Bushels | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/caesar-gets-new-nema-post.html | Caesar Gets New N.E.M.A. Post | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/gold-strike-reported-in-alaska.html | Gold Strike Reported in Alaska | True | Special Cable to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/manoeuvres-and-alarms.html | MANOEUVRES AND ALARMS | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/big-gas-well-spurts-fire-blast-turns-mississipp-shaft-to-roaring-to.html | BIG GAS WELL SPURTS FIRE; Blast Turns Mississipp; Shaft to Roaring Torch Heard for Miles | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/rebels-press-on-toward-almaden-reach-border-of-ciudad-real-province.html | REBELS PRESS ON TOWARD ALMADEN; Reach Border of Ciudad Real Province in Drive on Mining Center, 15 Miles Away LOYALISTS REPORT GAINS Tell of Downing 18 Insurgent Planes in Ebro Zone and of Repulsing Foe Along Segre Report Civilians Fleeing Loyalists Report Air Victory | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/miss-diana-levitow-is-wed-at-her-home-bride-of-l-a-blumner-has-her.html | MISS DIANA LEVITOW IS WED AT HER HOME; Bride of L. A. Blumner Has Her Sister as Attendant | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/troth-announced-of-sally-p-clark-mrs-john-roosevelts-sister-will-be.html | TROTH ANNOUNCED OF SALLY P. CLARK; Mrs. John Roosevelt's Sister Will Be Married to George X. McLanahan on Jan. 6 FIANCE A YALE ALUMNUS Bridegroom-Elect, Son of Late Publisher, Member of Duer Family of Connecticut | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/audrey-d-dewilde-married-in-church-baldwin-l-i-girl-is-bride-of.html | AUDREY D. DEWILDE MARRIED IN CHURCH; Baldwin, L. I., Girl Is Bride of Joseph Lawrence Utter | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/hofmann-soloist-tonight-he-will-play-schumann-concerto-at-lewisohn.html | HOFMANN SOLOIST TONIGHT; He Will Play Schumann Concerto at Lewisohn Stadium | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/hamilton-charges-trade-pact-deceit-in-a-letter-to-hull-he-says.html | HAMILTON CHARGES TRADE PACT DECEIT; In a Letter to Hull He Says 'Propaganda' Has Hundreds of Misleading Claims Criticizes Choice of Years For Multilateral Pact HAMILTON CHARGES TRADE PACT DECEIT Offers 1929 Comparison Example" of "Deception" | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/daily-worker-stoned-windows-and-door-smashed-three-seamen-held.html | DAILY WORKER STONED; Windows and Door Smashed Three Seamen Held | True | | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/primaries-assure-six-new-senators-results-at-halfway-mark-plus.html | PRIMARIES ASSURE SIX NEW SENATORS; Results at Halfway Mark, Plus Deaths and Retirements, Also Indicate-20 House Changes NEW DEAL TEST LOOMS Democrats Will Keep Control, but Republican Gains Will Stiffen Biparty Resistance Renaming House Incumbents Effect of Republican Gains Pressure for Democratic Unity | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/mrs-calvin-coolidge-a-guest-at-festival-accompanied-from.html | MRS. CALVIN COOLIDGE A GUEST AT FESTIVAL; Accompanied From Northampton by Mrs. Florence B. Adams | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Reports From Foreign Ports Panama Canal Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/jersey-city-takes-pair-from-royals-scores-by-62-in-opener-at.html | JERSEY CITY TAKES PAIR FROM ROYALS; Scores by 6-2 in Opener at Montreal, Stiles Gaining 13th Success of Year HUBBELL TAKES NIGHTCAP Brother of New York Hurler Allows Six Safeties to Win 4th in Row, 3-2 | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/british-stock-index-off-in-week.html | British Stock Index Off in Week | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/chaotic-finance-in-the-soviet-is-admitted-as-moscow-parliament.html | Chaotic Finance in the Soviet Is Admitted As Moscow Parliament Passes New Budget | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/chess-contestants-rest-seventh-round-in-british-play-scheduled-for.html | CHESS CONTESTANTS REST; Seventh Round in British Play Scheduled for Today | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/denmark-uses-more-tobacco.html | Denmark Uses More Tobacco | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/government-maturities-3840249650-in-year.html | Government Maturities $3,840,249,650 in Year | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/philadelphia-cricketers-draw.html | Philadelphia Cricketers Draw | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/philco-says-strike-may-drive-it-away-warns-it-will-quit.html | PHILCO SAYS STRIKE MAY DRIVE IT AWAY; Warns It Will Quit Philadelphia if Terrorism Keeps On | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/frank-j-hanold-was-manufacturer-of-granite-memorialsdies-at-66.html | FRANK J. HANOLD; Was Manufacturer of Granite Memorials-Dies at 66 | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/pirates-shut-out-cubs-in-fast-game-five-double-plays-help-bring-20.html | PIRATES SHUT OUT CUBS IN FAST GAME; Five Double Plays Help Bring 2-0 Victory-Bauers and Brown Hurl Effectively 25,000 CHEER LONG DRIVE Rizzo Slams 400-Foot Homer--Young Gets Triple and Double Among 3 Hits Hartnett Ends Threat Hits for Extra Bases | True | | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/books-of-the-times-the-proposal-the-next-step-nomination.html | BOOKS OF THE TIMES; The Proposal The Next Step Nomination | True | By Ralph Thompson. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/seeks-food-for-spanish-ernst-toiler-german-author-plans-worldwide.html | SEEKS FOOD FOR SPANISH; Ernst Toiler, German Author, Plans World-Wide Campaign | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/troth-is-announced-of-adrienne-lande-she-will-be-wed-next-winter-to.html | TROTH IS ANNOUNCED OF ADRIENNE LANDE; She Will Be Wed Next Winter to Herbert Warren Rubin Levy-Eisenberg O'Leary-Trum | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/westchester-bridal-for-miss-leba-fierst-wed-at-home-of-her-parents.html | WESTCHESTER BRIDAL FOR MISS LEBA FIERST; Wed at Home of Her Parents to Alfred Berman of Toronto | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/seven-seas-first-in-long-yacht-run-merlesmiths-twelve-shows-way-in.html | SEVEN SEAS FIRST IN LONG YACHT RUN; Merle-Smith's Twelve Shows Way in 104-Mile Event of New York Y. C. Cruise YAWL MANDOO II TRIUMPHS Commodore Stewart's Cups Also Annexed by Her, Queen Mab and Teragram Will Compete on Handicap Depletions in the Fleet | True | By James Robbinsspecial To the New York Times. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/queens-taxpayer-sold-by-builders-new-onestory-building-on-roosevelt.html | QUEENS TAXPAYER SOLD BY BUILDERS; New One-Story Building on Roosevelt Avenue Was Held at $110,000 INVESTOR BUYS IN JAMAICA Plans Structure on Hillside Avenue- Public Market for Rego Park Plot | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/robert-hurley-69-expolice-official-commissioner-of-connecticut-for.html | ROBERT HURLEY, 69, EX-POLICE OFFICIAL; Commissioner of Connecticut for 12 Years Helped to Solve Many Major Crimes | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/old-westbury-greenfree-and-aknusti-take-test-matches-for-us-ope.html | Old Westbury, Greenfree and Aknusti Take Test Matches for U.S. Ope Polo; SMITH'S GOAL WINS FOR OLD WESTBURY Texan's Back-Hnder in Last Minute Downs Long Island at Meadow Brook, 8-7 GREENTREE BEATS ROSLYN Bostwick's 8 Tallies Help to Overcome 4-Point Handicap in 11-9 Polo Victory Phipps Ties Score Large Crowd Attends | True | By Kingsley Childsspecial To the New York Times. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/pennsylvania-police-win-pistol-contest-u-s-treasury-team-excels-in.html | PENNSYLVANIA POLICE WIN PISTOL CONTEST; U. S. Treasury Team Excels in the Federal Class at Teaneck | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/george-h-bull-host-at-party-in-saratoga-mrs-woods-robinson-and-the.html | GEORGE H. BULL HOST AT PARTY IN SARATOGA; Mrs. Woods Robinson and the W. G. Tuckers Entertain | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/german-price-indexup-wholesale-composite-shows-rise-of-02-point-in.html | GERMAN PRICE INDEX UP; Wholesale Composite Shows Rise of 0.2 Point in Week to 106.1 | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/new-concern-this-week-to-aid-paris-stock-deals.html | New Concern This Week To Aid Paris Stock Deals | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/abraham-idelsohn-a-music-professor-organizer-of-department-at-the.html | ABRAHAM IDELSOHN, A MUSIC PROFESSOR; Organizer of Department at the Hebrew Union College Dies | True | Special to THE NEW YORK TIMES. | C1B 386871 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/gorham-h-godwins-entertain-at-shore-give-party-at-east-hampton-in-h.html | GORHAM H. GODWINS ENTERTAIN AT SHORE; Give Party at East Hampton in Honor of Visiting Yachtsmen | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/resident-offices-report-on-trade-open-orders-and-reorders-arrive-in.html | RESIDENT OFFICES REPORT ON TRADE; Open Orders and Reorders Arrive in Good Volume in Wholesale Market DRESSY COATS A LEADER Fur Coat Demand Improves and Costume Suits With Fur Sell Actively | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/reds-triumph-54-then-bow-to-cards-derringer-victor-in-openershoun.html | REDS TRIUMPH, 5-4, THEN BOW TO CARDS; Derringer Victor in Opener-Shoun Wins Nightcap, 8-1 | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/thorp-medl-goes-to-stuartshelden-card-of-68-wins-playoff-for.html | THORP MEDL GOES TO STUART-SHELDEN; Card of 68 Wins Play-Off for Anderson Memorial Golf Qualifying Trophy | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/lubin-and-fishman-score.html | Lubin and Fishman Score | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/australia-takes-davis-cup-series-beats-japan-in-american-zone-final.html | AUSTRALIA TAKES DAVIS CUP SERIES; Beats Japan in American Zone Final, 3-2, as Quist Tops Yamagishi in Four Sets NAKANO DEFAULT WINNER Bromwich Yields in the Last Match With Score 12-12 in 5th--Germany Next Rival A Dramatic Finish Pounds Rival's Backhand | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/belgrade-crowds-welcome-matchek-demonstrate-against-regime-in.html | BELGRADE CROWDS WELCOME MATCHEK; Demonstrate Against Regime in Enthusiastic Greeting to the Croat Leader 50,000 SERBS ACCLAIM HIM Other Thousands Add Cheers in Streets as He Arrives to Talk With Serb Opposition | True | Wireless to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/sutherland-back-from-europe.html | Sutherland Back From Europe | True | | C1B 386871 |
| 1938-08-15 | 1938-08-15 | https://www.nytimes.com/1938/08/15/archives/rough-riders-swap-yarns-at-old-gamp-veterans-of-98-gather-again-at.html | ROUGH RIDERS SWAP YARNS AT OLD GAMP; Veterans of '98 Gather Again at Montauk 40 Years After Landing From Cuba PAY HOMAGE TO LEADER Wreaths Placed at the Site of Roosevelt Memorial as Town Greets Men Services "a Day Too Early" Not Like Mess of '98 Youngest Veteran Heard From | True | Special to THE NEW YORK TIMES. | C1B 386871 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/oceanside-golfer-leads-ace-contest-jack-hagens-tee-shot-lands-five.html | OCEANSIDE GOLFER LEADS ACE CONTEST; Jack Hagen's Tee Shot Lands Five Inches From Cup at the Bayside Club | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/armiles-still-tense-on-manchukuoline-border-negotiations-will-be.html | ARMILES STILL TENSE ON MANCHUKUOLINE; Border Negotiations Will Be Long, While Hostile Troops Remain Facing Each Other 158 DEAD, JAPANESE SAY Domei Charges Soviet Forces With Building Dugouts in Agreed Neutral Zone Japanese Announce Withdrawal Dugout Building Charged Japanese Major Resents London Pro-China Parade Soviet Naval Paper Skeptical | True | By Douglas Robertsonwireless To the New York Times. | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/gypsy-eviction-put-off-hearing-on-camp-in-queens-held-up-for-six.html | GYPSY EVICTION PUT OFF; Hearing on Camp in Queens Held Up for Six Weeks | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/melvyn-douglases-have-child-brother-rat-in-jamaica.html | Melvyn Douglases Have Child; Brother 'Rat' in Jamaica | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/big-battle-rages-in-south-catalonia-handtohand-fighting-in-ebro.html | BIG BATTLE RAGES IN SOUTH CATALONIA; Hand-to-Hand Fighting in Ebro Sector Brings Little Change in the Lines BRITON KILLED IN BOMBING Two Others Hurt at Valencia--Both Sides Accept Plan to Exchange Prisoners 12 Heinkels Join Fight Hand-to-Hand Fighting Deadlock In Catalonia Briton Killed in Bombing Prisoner Plan Accepted | True | By Herbert L. Matthewswireless To the New York Times. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/reynolds-investing-is-termed-solvent-two-stockholders-groups-air.html | REYNOLDS INVESTING IS TERMED SOLVENT; Two Stockholders' Groups Air Differences in Court | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/buys-larchmont-tract-w-roy-manny-gets-2-12-acres-adjoining-his.html | BUYS LARCHMONT TRACT; W. Roy Manny Gets 2 1/2 Acres Adjoining His Estate | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/houses-planned-for-queens-sites-projects-include-60family-apartment.html | HOUSES PLANNED FOR QUEENS SITES; Projects Include 60-Family Apartment for Elmhurst to Cost $300,000 MANY ALTERATIONS FILED Owners Plan Changes in Structures in Manhattan -and- Brooklyn | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/low-levels-seen-in-june-says-ayres-business-has-been-on-the-upgrade.html | LOW LEVELS SEEN IN JUNE, SAYS AYRES; Business Has Been on the Upgrade for 2 Months, Banker Declares WAR THREATENING FACTOR Improvement, However, Is Held Not to Have Continued Long Enough to Prove Itself Private Spending Missing Rate Is Above 1934 | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/underground-city-of-future-mapped-briton-at-congress-of-town.html | UNDERGROUND CITY OF FUTURE MAPPED; Briton at Congress of Town Planners Cites Necessity of Protecting Civilians NEW YORK IS 'VULNERABLE' A. V. Sheridan Admits, However, That City Is 'Relatively Safe' for Time Being Cities to Be Decentralized Bomb Cellars Urged | True | Wireless to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/philadelphia-strike-ties-up-1000-taxis-citys-cab-transportation-is.html | PHILADELPHIA STRIKE TIES UP 1,000 TAXIS; City's Cab Transportation Is Virtually Paralyzed | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/corrigan-off-today-weighs-many-offers-tells-mayor-he-is-undecided.html | CORRIGAN, OFF TODAY, WEIGHS MANY OFFERS; Tells Mayor He Is Undecided on Book and Film Contracts | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/demolition-begun-at-old-postoffice-la-guardla-and-mcgoldrick-wield.html | DEMOLITION BEGUN AT OLD POSTOFFICE; La Guardla and McGoldrick Wield Crowbars at Ceremony Attended by 1,000 CALL BUILDING 'EYESORE' Its Site to Be Landscaped as an Addition to the Park at City Hall Likes Being a House Wrecker Tweed Court House Next | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/gene-howe-prints-280page-paper.html | Gene Howe Prints 280-Page Paper | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/to-spend-450000-on-plant.html | To Spend $450,000 on Plant | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/daughter-to-mrs-alton-childs.html | Daughter to Mrs. Alton Childs | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/miss-jane-wyeth-to-be-bride-sept-3-new-york-girl-will-be-wed-to-dr.html | MISS JANE WYETH TO BE BRIDE SEPT. 3; New York Girl Will Be Wed to Dr. Richard van D. Knight in Hanover, N. H., Church | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/hitrun-car-kills-man-72-and-his-dog-dying-pet-crawls-to-body-of-his.html | HIT-RUN CAR KILLS MAN, 72, AND HIS DOG; Dying Pet Crawls to Body of His Master After Both Are Struck in South Street A FATALITY IN TIMES SQ. Unidentified Pedestrian Is the Victim--Former Banker is Hurt in Armonk Crash Ex-Banker Hurt in Auto Crash | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/dancing-teachers-meet-oldest-national-society-opens-its-sixtieth.html | DANCING TEACHERS MEET; Oldest National Society Opens Its Sixtieth Session | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/mrs-william-t-yale-flushing-civic-aide-former-head-of-garden-club-a.html | MRS. WILLIAM T. YALE, FLUSHING CIVIC AIDE; Former Head of Garden Club a Leader in Kindergarten Work | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/realsilk-official-honoerd.html | Realsilk Official Honoerd | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/dr-frank-a-gough-brooklyn-dentist-also-past-president-of-rotary.html | DR. FRANK A. GOUGH, BROOKLYN DENTIST; Also Past President of Rotary Club-- Succumbs at 66 | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/40000-belgians-to-test-defenses-war-games-starting-today-will.html | 40,000 BELGIANS TO TEST DEFENSES; War Games Starting Today Will Determine if Army Can Repel an Invader BAYONETS LINE FRONTIER Nation Is Determined to Turn Back Any Aggressor in the Future at the Border | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/arthur-g-swallow-retired-hardware-exporter-is-dead-in-pleasantville.html | ARTHUR G. SWALLOW; Retired Hardware Exporter Is Dead in Pleasantville, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/good-neighborliness-a-dangerous-proposal.html | GOOD NEIGHBORLINESS; A DANGEROUS PROPOSAL | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/diegel-leaves-hospital-today.html | Diegel Leaves Hospital Today | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/realty-financing.html | REALTY FINANCING | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/wyatt-earp-sailing-delayed.html | Wyatt Earp Sailing Delayed | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/the-play-new-bernard-shaw-play-the-millionairess-has-its-american.html | THE PLAY; New Bernard Shaw Play, 'The Millionairess,' Has Its American Premiere in Westport, Conn. | True | By Brooks Atkinsonspecial To the New York Times. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/bullet-wounded-one-mall-victim-civilian-may-have-been-shot-by-a.html | BULLET WOUNDED ONE MALL VICTIM; Civilian May Have Been Shot by a Policeman in Firing on Crazed Assassin | True | | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/palestine-strife-fatal-to-thirteen-six-jews-killed-by-arabs-in.html | PALESTINE STRIFE FATAL TO THIRTEEN; Six Jews Killed by Arabs in Ambush--Troops Kill Seven of the Attackers SCORE HURT BY BOMBS Revisionists Agitate for Man Facing Death--Arab Goes to Doom in Jerusalem Overturned by Bomb Arab Is Executed Gets Data on Partition Plan | True | By Joseph M. Levywireless To the New York Times. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/hospitals-reject-rate-arbitration-hayes-defends-their-demand-for.html | HOSPITALS REJECT RATE ARBITRATION; Hayes Defends Their Demand for Standard of $5.50 a Day in Compensation Cases | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/huge-opium-cache-fished-from-bay-treasury-agents-ride-freight-ship.html | HUGE OPIUM CACHE FISHED FROM BAY; Treasury Agents Ride Freight Ship in Vain, Find Narcotic Here After She Sails HAUL VALUED AT $264,000 Contraband in Waterproof Tins Attached to Lines From Lobster Skiff and Buoy | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/events-today.html | EVENTS TODAY | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/nlrb-certifies-2-c-i-o-unions.html | NLRB Certifies 2 C. I. O. Unions | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/services-for-mrs-e-h-olin.html | Services for Mrs. E. H. Olin | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/great-kiva-found-on-colorado-cliff-unearthed-temple-and-village.html | GREAT KIVA FOUND ON COLORADO CLIFF; Unearthed Temple and Village Throw Light on Life of Prehistoric Indians EVACUATED DURING A FIRE Food Left in Dishes in Flight an Estimated 1,200 Years Ago--Homes Hewn in Rock | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/30000000-issue-is-filed-with-sec-youngstown-sheet-and-tube-seeks.html | $30,000,000 ISSUE IS FILED WITH SEC; Youngstown Sheet and Tube Seeks Registration of Its New Convertible Debentures PLANT TO BE EXPANDED Slightly Less Than Half of the Proceeds to Be Used to Clear Up Its Bank Loans The Expansion Program Labor Experiences Reviewed Future Held Clouded | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/story-drops-senate-candidacy.html | Story Drops Senate Candidacy | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/oxfordcambridge-victor.html | Oxford-Cambridge Victor | True | Special Cable to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/article-1-no-title-u-s-insular-bonds.html | Article 1 -- No Title; U. S. INSULAR BONDS | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/gets-little-business-post.html | Gets 'Little Business' Post | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/security-acts-expansion-promised-by-roosevelt-no-short-cut-to.html | SECURITY ACT'S EXPANSION PROMISED BY ROOSEVELT; 'NO SHORT CUT TO UTOPIA'; TO AID ALL IN NEED President Hails Gains for People on Third Anniversary of Law CITES LEWIS OF MARYLAND He Names New Dealer Foe of Senator Tydings First Among Sponsors of Measure Tydings Voted "Present" Political Observers Alert People Demanded Act, He Says Significance for All" | True | By Felix Belair Jr.special To the New York Times. | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/dougherty-is-promoted-captain-is-placed-in-command-of-the-president.html | DOUGHERTY IS PROMOTED; Captain Is Placed in Command of the President Roosevelt | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/listing-plea-is-denied-sec-acts-on-petition-by-the-san-francisco.html | LISTING PLEA IS DENIED; SEC Acts on Petition by the San Francisco Exchange | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/named-sales-manager-for-nash-motor-cars.html | Named Sales Manager For Nash Motor Cars | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/assails-report-on-south-senator-harrison-denies-section-is-poorest.html | ASSAILS REPORT ON SOUTH; Senator Harrison Denies Section Is Poorest in Country | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/harry-w-paull.html | HARRY W. PAULL | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/dr-abram-t-kerr-medical-teacher-anatomist-joined-the-faculty-at.html | DR. ABRAM T. KERR, MEDICAL TEACHER; Anatomist Joined the Faculty at Cornell in 1900--Dies in Ithaca at 65 WAS NATIVE OF BUFFALO Secretary of Cornell College of Medicine; Also Director of Department of Hygiene | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/jersey-city-scores-52-downs-rochester-with-3run-drive-in-tenth.html | JERSEY CITY SCORES, 5-2; Downs Rochester With 3-Run Drive in Tenth Inning | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/greyhound-victor-in-straight-heats-bakers-champion-gains-easy.html | GREYHOUND VICTOR IN STRAIGHT HEATS; Baker's Champion Gains Easy Triumph in Matron Stake on the Grand Circuit ROSALIND SECOND IN TROT But White Entry Is a Length or More Back in Both Miles at Illinois State Fair THE SUMMARIES | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/french-plane-to-fly-here-soon.html | French Plane to Fly Here Soon | True | Wireless to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/110degree-heat-wilts-43-giants-at-pros-first-football-practice-men.html | 110-Degree Heat Wilts 43 Giants At Pros' First Football Practice; Men Lose Average of 8 Pounds in Workout--Owen Rates Team, With New Talent, Strong Enough to Regain Title 11 New Backs on Squad Coach rays Tribute to Grant THE SQUAD | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/good-neighborliness.html | GOOD NEIGHBORLINESS | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/frau-dollfuss-to-visit-widow-of-murdered-chancellor-gets-permit-for.html | FRAU DOLLFUSS TO VISIT; Widow of Murdered Chancellor Gets Permit for U. S. | True | Special Cable to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/sports-today-baseball-boxing-golf-midget-auto-racing-polo-wrestling.html | Sports Today; BASEBALL BOXING GOLF MIDGET AUTO RACING POLO WRESTLING | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/g-n-collins-dies-federal-botanist-chief-of-the-u-s-bureau-of-plant.html | G. N. COLLINS DIES; FEDERAL BOTANIST; Chief of the U. S. Bureau of Plant Industry Succumbs in Maryland Home at 65 INTRODUCED AVOCADO PEAR Brought a New Type of Cotton From Mexico--Spent 30 Years in Corn Hybrid Work | True | Special to THE NEW YORK TIMES. | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/mrs-daniel-b-frey-has-son.html | Mrs. Daniel B. Frey Has Son | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/treasury-bill-rate-rises-100493000-sold-at-average-of-0047-up-from.html | TREASURY BILL RATE RISES; $100,493,000 Sold at Average of 0.047%, Up From 0.044% | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/rumson-four-victor-93-defeats-ramblers-in-first-round-of-10goal.html | RUMSON FOUR VICTOR, 9-3; Defeats Ramblers in First Round of 10-Goal Polo Tourney | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/daniel-dodge-dies-in-bay-after-blast-heir-lost-off-motor-boat-on.html | DANIEL DODGE DIES IN BAY AFTER BLAST; Heir Lost Off Motor Boat on Way to Canada Hospital--Bride Hurt by Dynamite Camp Helper Tells of Drowning DANIEL DODGE DIES IN BAY AFTER BLAST Dodge Called "Rich Prince" IN HONEYMOON TRAGEDY | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/letters-to-the-times-the-halpern-amendment-fault-found-with.html | Letters to The Times; The Halpern Amendment Fault Found With Proposal Affecting Powers of Grand Juries Overburdened Real Estate Problem of Taxation and Votes Pose for Constitutional Convention A Constitutional Power A Curb Inferred Gas Subject to Chemistry Laws The Mayor and the Legion Curbing Hay Fever OPEN HOUSE Stadium Concert Disturbance | True | MORRIS BERMAN.NATHAN OTTINGER.ROBERT APPLETONSAUL R. BUC.LAMBERT FAIRCHILD.JULIAN S. MYRICK.EMMANUEL DEMETRAKOPOOLOS.LIOYD FRANKENBERG. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/returns-from-china-post-prof-oliver-j-caldwell-believes-nanking-is.html | RETURNS FROM CHINA POST; Prof. Oliver. J. Caldwell Believes Nanking Is Winning War | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/frederick-c-earl-exjersey-banker-president-of-the-mechanics-trust.html | FREDERICK C. EARL, EX-JERSEY BANKER; President of the Mechanics Trust in Bayonne for 30 Years Is Dead at 65 | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/wage-law-relief-sought-needlework-plants-in-puerto-rico-may-have-to.html | WAGE LAW RELIEF SOUGHT; Needlework Plants in Puerto Rico May Have to Close | True | Special Cable to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/title-rivals-box-two-rounds-each-ambers-at-134-ends.html | TITLE RIVALS BOX TWO ROUNDS EACH; Ambers, at 134, Ends Training--Armstrong Drops Feldman in Drill and Weighs 135 Cleveland Girls to Play | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/warneke-cards-halts-cubs-84-hartnett-out-with-thump-injury-chicago.html | Warneke Cards Halts Cubs, 8-4; Hartnett Out With Thump Injury; Chicago Falls to Third-Place Tie With Reds--Incomplete Fracture' to Keep Leader on Sidelines for Three Weeks Return Sooner as Pinch Hitter Warneke Regains Control | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/triplers-adds-new-department.html | Tripler's Adds New Department | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/seth-t-cole-is-held-former-state-tax-bureau-counsel-faces-auto.html | SETH T. COLE IS HELD; Former State Tax Bureau Counsel Faces Auto Fatality Charges | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/hull-trains-on-croquet-secretary-of-state-plays-scientific-game-to.html | HULL TRAINS ON CROQUET; Secretary of State Plays 'Scientific', Game to Keep in Trim | True | | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/signs-lease-ends-life-woman-turns-on-gas-48-hours-after-renting.html | SIGNS LEASE, ENDS LIFE; Woman Turns On Gas 48 Hours After Renting Apartment | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/william-r-clay-73-jurist-in-kentucky-senior-member-of-state-appeals.html | WILLIAM R. CLAY, 73, JURIST IN KENTUCKY; Senior Member of State Appeals Court Served Since 1920 | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/cold-spring-harbor-crew-scores-as-junior-title-yachting-starts-sea.html | Cold Spring Harbor Crew Scores As Junior Title Yachting Starts; Sea Fever, Skippered by Noyes, Finishes Five Seconds Ahead of Knickerbocker Boat on Sound-- Seawanhaka Craft Third The Summaries | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/earle-vacations-in-mexico.html | Earle Vacations in Mexico | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/hiram-walker-offer-off-canadian-industrial-alcohol-rejects-stock.html | HIRAM WALKER OFFER OFF; Canadian Industrial Alcohol Rejects Stock Conversion | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/books-of-the-times-kind-of-discipline-let-that-suffice-the-hazard.html | BOOKS OF THE TIMES; Kind of Discipline Let That Suffice The Hazard | True | By Ralph Thompson | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/dr-wertenbaker-called-to-oxford-princeton-professor-to-teach.html | DR. WERTENBAKER CALLED TO OXFORD; Princeton Professor to Teach American History There for the Year 1939-40 GETS HARMSWORTH CHAIR Chairman of His Department Is an Authority on This Country's Early Period | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/treasurys-governments-up.html | Treasury's 'Governments' Up | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-outgoing.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/murray-moore-storke-son-of-henry-laurens-storke-dies-at-summer.html | MURRAY MOORE STORKE; Son of Henry Laurens Storke Dies at Summer Residence | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/twa-names-w-j-austin.html | TWA Names W. J. Austin | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/pwa-to-fix-quotas-for-aid-to-states-plan-will-give-more-time-to.html | PWA TO FIX QUOTAS FOR AID TO STATES; Plan Will Give More Time to Areas Slow in Filing Projects | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/mexican-bandits-kill-26-in-railroad-gang-unions-ask-federal-troops.html | MEXICAN BANDITS KILL 26 IN RAILROAD GANG; Unions Ask Federal Troops to Eliminate Looting Band | True | Wireless to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/edward-j-hunter-57-former-pinchot-aide-exnewspaper-man-managed-his.html | EDWARD J. HUNTER, 57, FORMER PINCHOT AIDE; Ex-Newspaper Man Managed His Two Campaigns for Governor | True | Special to THE NEW YORK TIMES. | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-16 | https://www.nytimes.com/1938/08/16/archives/jockey-workman-gets-double-with-spot-news-and-roguish-girl-at.html | Jockey Workman Gets Double With Spot News and Roguish Girl at Saratoga; SPOT NEWS TAKES KENTUCKY STAKES Vanderbilt Filly Two Lengths in Front of Favored Honey Seat in $3,285 Test ROGUISH GIRL, 6-1, SCORES Races Mile in 1:36 2/5, Only One-fifth of a Second Over Saratoga Track Mark Course Is Very Fast Winner Carries 121 37 YEARLINGS SOLD AT SPA $64,850 Is Realized, Mrs. Mars Paying $8,000 for Teddy Colt | True | By Bryan Fieldspecial To the New York Times | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/edwin-w-eggers.html | EDWIN W. EGGERS | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/larkin-outpoints-wallace.html | Larkin Outpoints Wallace | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/hoffman-drops-mulock-says-he-will-do-nothing-more-for-parole.html | HOFFMAN DROPS MULOCK; Says He Will Do Nothing More for Parole Breaker | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/benefit-concert-aug-25-program-at-setauket-l-i-to-aid-youth.html | BENEFIT CONCERT AUG. 25; Program at Setauket, L. I., to Aid Youth Consultation Service | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/7-months-strike-ended-electrical-union-signs-contract-with-s-w.html | 7 MONTHS' STRIKE ENDED; Electrical Union Signs Contract With S. W. Farber Company | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/newark-wins-65-after-50-defeat-bears-assume-early-lead-to-triumph.html | NEWARK WINS, 6-5, AFTER 5-0 DEFEAT; Bears Assume Early Lead to Triumph in Second Night Contest at Toronto SULLIVAN HURLS SHUT-OUT Maple Leafs' Pitcher Allows Only Six Hits--Haley Is Victor in Nightcap | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/drop-in-cotton-is-held-to-make-loan-mandatory.html | Drop in Cotton Is Held To Make Loan Mandatory | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/cortese-wins-auto-race-averages-6913-m-p-h-in-6hour-event-for.html | CORTESE WINS AUTO RACE; Averages 69.13 M. P. H. in 6Hour Event for Italian Cup | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/freckle-titles-won-in-citywide-contest-girl-10-and-boy-11-chosen.html | FRECKLE TITLES WON IN CITY-WIDE CONTEST; Girl, 10, and Boy, 11, Chosen From 100 as Champions | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/caravan-program-tonight.html | Caravan Program Tonight | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/dr-thomas-c-hebb-taught-physics-at-university-of-british.html | DR. THOMAS C. HEBB; Taught Physics at University of British Columbia-Dies at 59 | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/drop-in-auto-toll-continues-in-city-accidents-injuries-and-deaths.html | DROP IN AUTO TOLL CONTINUES IN CITY; Accidents, Injuries and Deaths Fewer Than Year Ago | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/noted-dragoon-regiment-says-goodbye-to-horses.html | Noted Dragoon Regiment Says Good-Bye to Horses | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/matthew-g-meyers.html | MATTHEW G. MEYERS | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/dr-w-s-russell-69-a-retired-teacher-served-at-the-college-of-dental.html | DR. W. S. RUSSELL, 69, A RETIRED TEACHER; Served at the College of Dental and Oral Surgery Many Years | True | | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/nlrb-ruling-asked-on-federal-crews-local-maritime-council-holds.html | NLRB RULING ASKED ON FEDERAL CREWS; Local Maritime Council Holds Commission Should Hire Men Through the N. M. U. CHARGES UNION WRECKING Says Government Is Helping Private Lines to Destroy Basic Labor Gains | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/sabin-and-three-foreign-stars-eliminated-as-newport-casino-tennis.html | Sabin and Three Foreign Stars Eliminated as Newport Casino Tennis Starts; BURGESS DEFEATS SABIN BY 6-4, 6-3 But Chicago Youth Then Bows to Chester Murphy in Next Round at Newport Net VAN RYN PUTS OUT SHAYES Briton Loses in Third Set--Gil Hunt Checks Filby and Podesta Stops Hughes List of Seeded Players Chester Murphy Scores THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/steel-and-pipe-orders-chicago-and-minneapolis-make-awards-for-pipe.html | STEEL AND PIPE ORDERS; Chicago and Minneapolis Make Awards for Pipe | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/defer-testimony-on-tva-yardstick-democrats-prevail-in-clash-with.html | DEFER TESTIMONY ON TVA YARDSTICK; Democrats Prevail in Clash With Republicans on Delay Until After Election AID TO UTILITIES FEARED Donahey Warns of Helping to 'Wreck TVA'--He Gets Experts, Not Money, at Capital Objection to Lilienthal Absence Question of Preparation Shifting of Witnesses Fly's Reply on Berry Case Donahey Obtains Experts | True | By Russell B. Porterspecial To the New York Times. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/ford-files-attack-on-report-to-nlrb-enters-573-specific-objections.html | FORD FILES ATTACK ON REPORT TO NLRB; Enters 573 Specific Objections to Findings of Examiner in St. Louis Labor Hearing BIAS, PREJUDICE CHARGED Company Says Order Violates Wagner Act and Asks Time for Briefs and Arguments Whole Report Is Attacked Charges Lack of Fair Hearing Ban on Bargaining Denied Examiner Accused of Unfairness FORD CALLS IN 24,000 Work on 1938 Models SpurredOther Companies Add Men | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/margaret-b-maguire-engaged-to-lawyer-patchogue-girl-will-be-married.html | MARGARET B. MAGUIRE ENGAGED TO LAWYER; Patchogue Girl Will Be Married to Harold V. Seiferd | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/coin-banks-parent-shown-at-museum-2000yearold-chinese-alms-box-has.html | COIN BANKS' PARENT SHOWN AT MUSEUM; 2,000-Year-Old Chinese Alms Box Has Mechanical Bear to Reward Depositor | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/miss-bundy-victor-over-miss-canning-hardfought-match-in-essex.html | MISS BUNDY VICTOR OVER MISS CANNING; Takes Hard-Fought Match in Essex Club Tennis, 8-6, 10-8--Miss Workman Bows THE SUMMARIES | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/jane-welch-to-be-wed-marriage-to-francis-e-clifford-will-take-place.html | JANE WELCH TO BE WED; Marriage to Francis E. Clifford Will Take Place on Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/petition-to-reorganize-under-section-77b-of-associated-gas-unit.html | Petition to Reorganize Under Section 77B Of Associated Gas Unit Denied by Court | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/communists-plot-to-use-roosevelt-in-aims-frey-says-they-seek-to.html | COMMUNISTS PLOT TO USE ROOSEVELT IN AIMS, FREY SAYS; They Seek to Push Him Farther to the Left, A. F. L. Leader Tells a House Committee EARLE DECLARED BACKED Broadened Tactics Include Work Within Major Parties, Witness Asserts Paris Meeting Trend Reported FREY SEES RED AIM TO USE ROOSEVELT Reference to Roosevelt Assails Report on Hollywood Retorts to Frey Made Here Inquiry Opened in Boston | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/city-heat-of-934degree-is-record-for-year-humidity-adds-to.html | CITY HEAT OF 93.4degree IS RECORD FOR YEAR; Humidity Adds to Discomfort-- Throngs Sleep on Beaches--Two Persons Drowned Hottest at 1:15 P. M. CITY HEAT OF 93.4[degrees] IS RECORD FOR YEAR Staten Island Reaches Thronged | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/safety-on-the-roads.html | SAFETY ON THE ROADS | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/joe-dugan-is-proud-of-knowing-hines-former-yankee-star-denies-he.html | JOE DUGAN IS PROUD OF KNOWING HINES; Former Yankee Star Denies He Ever Worked for Schultz | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/mimic-war-started-by-national-guard-38000-mythical-troops-begin.html | MIMIC WAR STARTED BY NATIONAL GUARD; 38,000 Mythical Troops Begin Offensive Against 'Enemy' | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/six-picked-for-hines-jury-as-he-stands-trial-alone-dewey-names.html | SIX PICKED FOR HINES JURY AS HE STANDS TRIAL ALONE; DEWEY NAMES POLITICIANS; FOREMAN A BROKER Both Sides Use Half of Challenges in Session That Goes Overtime CURRY, STEUER MENTIONED Prosecutor Also Asks Men in Panel if They Know Keating, Torrens or Kenneally Prosecutor Also Asks Men in Panel if They Know Keating, Torrens or Kenneally List of Jurors Selected Curry's Name Mentioned Wants to Identify Another SIX JURORS CHOSEN FOR TRIAL OF HINES PRINCIPALS ARRIVING FOR THE OPENING OF HINES TRIAL | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/canada-ends-survey-of-anticosti-island-defense-value-studied-as.html | CANADA ENDS SURVEY OF ANTICOSTI ISLAND; Defense Value Studied as German Option to Buy Is Held Up | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/nazis-backed-by-abbot-catholic-clergy-follow-lead-of-innitzer.html | NAZIS BACKED BY ABBOT; Catholic Clergy Follow Lead of Innitzer Toward Reich | True | Wireless to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/to-open-detroit-office-a-m-kidder-co-has-named-w-f-weed-as-manager.html | TO OPEN DETROIT OFFICE; A. M. Kidder & Co. Has Named W. F. Weed as Manager | True | | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/odd-fellows-meet-at-rochester.html | Odd Fellows Meet at Rochester | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/jersey-driver-gets-1200-fines-120-days-guilty-on-four-counts-after.html | JERSEY DRIVER GETS $1,200 FINES, 120 DAYS; Guilty on Four Counts After Collision in Hoboken Hit-Run Driver Fined $50 | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/tigers-promote-zeller-named-general-manager-with-briggs-jr-vice.html | TIGERS PROMOTE ZELLER; Named General Manager, With Briggs, Jr., Vice President | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/morgenthaus-start-on-switzeraland-tripp-secretary-and-family-to.html | MORGENTHAUS START ON SWITZERALAND TRIPP; Secretary and Family to Return to U. S. on Normandie | True | Wireless to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS BAR HARBOR THE WHITE MOUNTAINS BERMUDA | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/lydia-forest-betrothed-minneapolis-girl-will-be-wed-to-louis-c.html | LYDIA FOREST BETROTHED; Minneapolis Girl Will Be Wed to Louis C. Grinnell in Autumn | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/goodwin-first-on-links-paces-new-york-a-c-golfers-with-79-at-winged.html | GOODWIN FIRST ON LINKS; Paces New York A. C. Golfers With 79 at Winged Foot | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/british-accuse-japanese-of-discourtesy-to-flag.html | British Accuse Japanese Of Discourtesy to Flag | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/store-drive-advances-bulletins-of-ideas-for-local-campaigns-in.html | STORE DRIVE ADVANCES; Bulletins of Ideas for Local Campaigns in Preparation | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/7-scale-mount-robson-2-women-in-party-that-climbs-12972foot.html | 7 SCALE MOUNT ROBSON; 2 Women in Party That Climbs 12,972-Foot Canadian Peak | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/gets-26-postoffice-bids-goldman-opens-offers-for-site-to-house-new.html | GETS 26 POSTOFFICE BIDS; Goldman Opens Offers for Site to House New Station F | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/tompkins-and-mayo-tie-at-66-with-warholicphillips-team-both-pairs.html | Tompkins and Mayo Tie at 66 With Warholic-Phillips Team; Both Pairs Play Brilliantly in Long Island Amateur-Pro Golf at North Hills--Ednie Overcome by Heat Scores in the Tournament | True | By William D. Richardson | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/travel-on-airline-up-in-july.html | Travel on Airline Up in July | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/suites-on-heights-in-new-ownership-building-at-520-audubon-ave-is.html | SUITES ON HEIGHTS IN NEW OWNERSHIP; Building at 520 Audubon Ave. Is Bought From Insurance Company by Investor 162 LENOX AVE. CONVEYED Business Structures Leased in Second Ave., East 11 6th St. and East 2d St. | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/boy-stowaway-seized.html | Boy Stowaway Seized | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/news-of-wood-field-and-stream-excitement-for-seven-hours-takes.html | News of Wood, Field and Stream; Excitement for Seven Hours Takes 686-Pound Tuna Tops Last Year's Record | True | By Raymond R. Camp | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/police-department.html | Police Department | True | | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/recital-thursday-at-southampton-mme-yolanda-mero-pianist-to-be.html | RECITAL THURSDAY AT SOUTHAMPTON; Mme. Yolanda Mero, Pianist, to Be Heard in Program at Lucien H. Tyng Studio LUNCHEON PARTIES GIVEN Hosts at the Resort Gatherings Include T.M. Robertsons and J. W. Kisers Many Others Are Aiding Mrs. R. J. McKeon a Hostess | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/union-club-thefts-revealed-in-arrest-man-held-for-pawning-watch.html | UNION CLUB THEFTS REVEALED IN ARREST; Man Held for Pawning Watch Stolen From W. M. Bullitt | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/business-world-commercial-paper-mail-orders-are-small-rug-cushion.html | Business World; COMMERCIAL PAPER Mail Orders Are Small Rug Cushion Prices Up 10% Shoe Men Buy Spot Leathers Style Settlements Up 8% Liquor Price Cutting Continues School Trade Novelties Sought Sun Oil to Introduce Price Contract Friday Covert Suit Volume Rises Grocery Sales Off 10% in Week Gray Goods Sales Light | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/cocoa-exchange-seat-up-50.html | Cocoa Exchange Seat Up $50 | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/mexico-raises-duty-on-american-autos-to-aid-local-assemblysome-raw.html | MEXICO RAISES DUTY ON AMERICAN AUTOS; To Aid Local Assembly--Some Raw Material Rates Lowered | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/rothermere-is-seen-aiding-reich-policy-steed-accuses-him-of.html | ROTHERMERE IS SEEN AIDING REICH POLICY; Steed Accuses Him of Encouraging Attack on Czechs | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/sales-in-connecticut-2-acres-at-wilson-point-among-properties.html | SALES IN CONNECTICUT; 2 Acres at Wilson Point Among Properties Changing Hands | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/cheese-men-to-seek-market-for-surplus-plan-for-a-thirtyday-holiday.html | CHEESE MEN TO SEEK MARKET FOR SURPLUS; Plan for a Thirty-Day Holiday Apparently Abandoned | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/son-to-mrs-a-m-van-de-water.html | Son to Mrs. A. M. Van De Water | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/five-alligators-caught-in-a-westchester-lake.html | Five Alligators Caught In a Westchester Lake | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS' LIENS MECHANICS' LIENS | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/machines-oust-men-in-army-war-plans-johnson-tells-veterans-aim-is.html | MACHINES OUST MEN IN ARMY WAR PLANS; Johnson Tells Veterans Aim Is Preparedness, Few Casualties. | True | | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/deweys-remarks-to-jurors-panel-gives-list-of-politicians-and-others.html | DEWEY'S REMARKS TO JURORS' PANEL; Gives List of Politicians and Others Whose Names Will Figure in Hines Trial STRYKER WINS PROTESTS Pecora Warns Prosecutor on Statements -- State to Call 55 Witnesses Lists Other Defendants Deplores Publicity in Case Case Held Amply Stated Others at Counsel Table Says Defense Can Do Same Obection by Stryker Other Names Presented | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/courtesy-marks-hines-jury-picking-dewey-and-stryker-question.html | COURTESY MARKS HINES JURY PICKING; Dewey and Stryker Question Talesmen Extensively, Use Challenges Freely CONNECTIONS ARE SIFTED Court Frequently Intervenes, Excuses Several Who Say They Are Prejudiced Dewey Wants No Hines Friends Lawyer Is Challenged Court Excuses for Prejudice | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/rudolph-h-ebert.html | RUDOLPH H. EBERT | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/world-congress-of-youth-opens-23000-see-folk-pageantry-staged-by.html | WORLD CONGRESS OF YOUTH OPENS; 23,000 See Folk Pageantry Staged by 500 Delegates on Randalls Island WELCOMED BY LA GUARDIA Statesmen Send Greetings--Sessions on Peace Begin at Poughkeepsie Today A Significant Contrast Statesmen Hail the Congress Wide Range of Folk Dances No Poughkeepsie Welcome THE MAYOR WELCOMES FOREIGN DELEGATES TO WORLD'S YOUTH CONGRESS | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/locally-dressed-meats-beef-veal-and-calf-jamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF JAMB PORK | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/tobin-warns-cities-of-attack-on-bonds-state-defense-official-says.html | TOBIN WARNS CITIES OF ATTACK ON BONDS; State Defense Official Says Washington Tax Plan Is Part of Wider Scheme MERE FEDERAL UNITS SEEN Outstanding Securities Face Loss of Exemption, Parley in St. Paul Is Told Fears Attack on Old Bonds Burden on States Seen | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/edward-tuck-left-2600000-estate-value-shown-in-banks-petition-to.html | EDWARD TUCK LEFT $2,600,000 ESTATE; Value Shown in Bank's Petition to Ratify Loan Payment | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/enter-jersey-race-for-congress.html | Enter Jersey Race for Congress | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/claude-swansons-nephew-weds.html | Claude Swanson's Nephew Weds | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/oppose-trade-treaties-glass-workers-assert-they-cause-unemployment.html | OPPOSE TRADE TREATIES; Glass workers Assert They Cause Unemployment Here | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/gets-ace-in-caddys-pocket.html | Gets Ace in Caddy's Pocket | True | | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/271453-obtained-on-back-collections-payments-on-job-insurance-made.html | $271,453 OBTAINED ON BACK COLLECTIONS; Payments on Job Insurance Made by Delinquent Employers | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/steel-rate-rises-1-point-to-404-9month-top.html | Steel Rate Rises 1 Point To 404.9-Month Top | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/billboard-restriction-loses-in-convention-despite-final-pleas-by.html | Billboard Restriction Loses in Convention Despite Final Pleas by Osborne and Moses | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/terrain-slows-up-texas-war-games-third-army-units-feel-out-enemys-a.html | TERRAIN SLOWS UP TEXAS WAR GAMES; Third Army Units Feel Out Enemy's Advance to Avoid Traps in Wooded Hills AIR FORCES ARE BALKED ' Capture' by Scout Car Crews in a Bar Ruled Out—Troops Stand Extreme Heat Well Moseley May Speed Action Capture Is Overruled | True | By F.I. Minnigerodespecial To the New York Times. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/cuban-amnesty-vetoed-president-is-thought-to-have-held-provisions.html | CUBAN AMNESTY VETOED; President Is Thought to Have Held Provisions Too Ample | True | Wireless to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/shortage-of-pigs-in-austria.html | Shortage of Pigs in Austria | True | Wireless to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/pontiac-stocks-reduced.html | Pontiac Stocks Reduced | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/two-upsets-mark-chess-play-odonovan-loses-7th-round-match-bows-to.html | Two Upsets Mark Chess Play; O'DONOVAN LOSES 7TH-ROUND MATCH Bows to Klein for First Setback in Brighton Chess as List Tops Group A KITTO IS BEATEN BY BLUM Ties With Butcher and Seitz in Division B—Cole Is the Winner Against Mieses STANDING OF THE PLAYERS THE SUMMARIES | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/mrs-minott-osborn-gets-a-reno-divorce-couple-enter-an-agreement-for.html | MRS. MINOTT OSBORN GETS A RENO DIVORCE; Couple Enter an Agreement for Custody of Their Children | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/du-pont-dividend-rises-to-75-cents-compares-with-50c-each-paid-in.html | DU PONT DIVIDEND RISES TO 75 CENTS; Compares With 50c Each Paid in June and March but Is Half That of a Year Ago OTHER DIVIDEND NEWS | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/prepared-to-vote-reapportionment-85-republicans-counted-to-pass.html | PREPARED TO VOTE REAPPORTIONMENT; 85 Republicans Counted to Pass Bill--Fight Looms on New Smith Housing Change To Insert Tax Provision Compromise Urged on Whalen PREPARED TO VOTE REAPPORTIONMENT SIX PROPOSALS APPROVED Noncontrversial Measures Go to Third Reading at Albany | True | By Warren Moscowspecial To the New York Times. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/madrid-endorses-waldo-frank.html | Madrid Endorses Waldo Frank | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/brooklyn-houses-sold-transfers-include-building-of-4-suites-at-68.html | BROOKLYN HOUSES SOLD; Transfers Include Building of 4 Suites at 68 East 51st St. | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/owes-572286-no-assets-business-broker-lists-368-creditors-in.html | OWES $572,286; NO ASSETS; Business Broker Lists 368 Creditors in Petition | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/books-published-today.html | Books Published Today | True | | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/management-concern-formed.html | Management Concern Formed | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/convention-count-shifts-republicans-gain-one-lose-another-hold.html | CONVENTION COUNT SHIFTS; Republicans Gain One, Lose Another, Hold Majority | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/reds-late-rally-tops-pirates-62-three-unearned-runs-in-ninth-help.html | REDS' LATE RALLY TOPS PIRATES, 6-2; Three Unearned Runs in Ninth Help Cut Losers' Lead to 4 Games Over Idle Giants GRISSOM ALLOWS 5 HITS But Victory Is Credited to Cascarella--Rizzo Gets Homer, Three Singles Rizzo Sends in Another Swift Stops Uprising | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/topics-in-wall-street-the-steel-rate-banking-laws-cotton-loan.html | TOPICS IN WALL STREET; The Steel Rate Banking Laws Cotton Loan Question Chesapeake Dissolution Foreign Borrowing Wheat and Government Subsidies | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/miss-meyer-plans-bridal-vassar-alumna-to-be-wed-to-h-l-beemer-on.html | MISS MEYER PLANS BRIDAL; Vassar Alumna to Be Wed to H. L. Beemer on Aug. 30 | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/sharks-appear-on-north-shore.html | Sharks Appear on North Shore | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/vanderbilt-captures-kings-cup-for-the-sixth-time-in-race-off.html | Vanderbilt Captures King's Cup for the Sixth Time in Race Off Marblehead; PRESTIGE IS VICTOR OVER THREE RIVALS Vanderbilt Sails Sloop Home Before Andiamo, Mananan, Thistle for King's Cup CRAFT COVER 23.9 MILES Queen Mab, Actaea and Riptide Are Among Yachts to Score in Joint Regatta Mananan in Contest Thistle Third Over Line Leads at First Mark | True | By James Robbinsspecial to The New York Times. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/retail-ad-linage-off-volume-dropped-in-july-from-1868078-in-37-to.html | RETAIL AD LINAGE OFF; Volume Dropped in July From 1,868,078 in '37 to 1,742,334 | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/japanese-set-back-in-nanchang-drive-chinese-claim-recapture-of-2-to.html | JAPANESE SET BACK IN NANCHANG DRIVE; Chinese Claim Recapture of 2 Towns South of Kiukiang With Much Equipment CHOLERA HITS BOTH SIDES Americans Have Food Supplies at Kuling-Canton Again Subjected to Bombing Bitter Fighting at Juichang Kuling Has Food Supply Canton Bombed Again | True | By F. Tillman Durdinwireless To the New York Times. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/bond-offerings-by-municipalities-chicago-bankers-buy-200000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Chicago Bankers Buy $200,000 of Greene County, N. Y., 2s on Bid of 100.227 GRAND RAPIDS TO BORROW $2,255,000 of Water Revenue Obligations Will Be Sold on Aug. 22 Grand Rapids, Mich. Clarksville, Tenn. Vanderburage Country, Lnd. Worcester, Mass. Haverhill, Mass. Norfolk County, Mass. Uniontown, Pa. Waltham, Mass. | True | | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/mrs-nelson-asiel-a-hostess-at-spa-she-entertains-at-saratoga-m-for.html | MRS. NELSON ASIEL A HOSTESS AT SPA; She Entertains at Saratoga M for Mrs. F. W. Roebling Jr. and Mrs. E. L. Smith JUSTICE GOLDSMITH HOST Lieut.Gov. M. W. Bray, the J. L. Hands and Adolph Lewisohn Among Those in Party | True | Special to THE NEW YORK TIMES | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/text-of-roosevelt-speech-on-social-security-significance-for-all.html | Text of Roosevelt Speech on Social Security; Significance for All" | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/mexico-drills-new-well.html | Mexico Drills New Well | True | Special Cable to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/fire-record.html | Fire Record | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/2-catapult-flights-dropped.html | 2 Catapult Flights Dropped | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/woman-dies-as-stove-explodes.html | Woman Dies as Stove Explodes | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/walsh-scores-162-to-take-caddy-title-contes-152-tops-caddymasters.html | WALSH SCORES 162 TO TAKE CADDY TITLE; Conte's 152 Tops Caddy-Masters in Metropolitan Tourney | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/bank-debits-drop-17-per-cent-in-week-reserve-districts-report-total.html | BANK DEBITS DROP 17 PER CENT IN WEEK; Reserve Districts Report Total of $6,326,000,000 for Aug. 10 | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/son-born-to-t-h-trimbles.html | Son Born to T. H. Trimbles | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/child-to-mrs-w-a-phillips.html | Child to Mrs. W. A. Phillips | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/flanagan-and-fick-score-in-germany-former-wins-400-while-latter.html | FLANAGAN AND FICK SCORE IN GERMANY; Former Wins 400, While Latter Swims Dead Heat in 100 | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/review-honors-colonel-murray.html | Review Honors Colonel Murray | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/frankfurter-is-gaining-support-for-supreme-court-appointment.html | Frankfurter Is Gaining Support For Supreme Court Appointment; Washington Writers Report Spontaneous Demand From Various Quarters-- A Westerner or Catholic Also Urged Supporters Gain Strength Other Movements Under Way | True | By Joseph Alsop and Robert Kintner | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/price-index-makes-low-association-figure-at-new-mark-for-current.html | PRICE INDEX MAKES LOW; Association Figure at New Mark for Current Recession | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/mrs-peter-sinnott-wife-of-bronx-leader-had-been-active-in-charity.html | MRS. PETER SINNOTT; Wife of Bronx Leader Had Been Active in Charity Work | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/business-failures-rise-total-for-latest-week-was-221-against-153-a.html | BUSINESS FAILURES RISE; Total for Latest Week Was 221, Against 153 a Year Ago | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/hangs-himself-in-office.html | Hangs Himself in Office | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/saratoga-chart-washington-park-entries-washington-park-results.html | SARATOGA CHART; Washington Park Entries Washington Park Results Narragansett Park Entries | True | | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/roosevelt-back-talks-with-aides-edison-at-white-house-asks-more-men.html | ROOSEVELT BACK, TALKS WITH AIDES; Edison at White House Asks More Men for Navy Crews on Ships Now Building ANDREWS ALSO A CALLER Outlines Plans for. Putting Wage-Hour Law Into Effect--Will Take Oath Today | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/miss-carroll-back-from-movie-mission-actress-won-showing-in-france.html | MISS CARROLL BACK FROM MOVIE MISSION; Actress Won Showing in France for Anti-War Film | True |  | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/former-mayor-quin-of-louisville-dies-exjurist-was-a-leader-in-bank.html | FORMER MAYOR QUIN OF LOUISVILLE DIES; Ex-Jurist Was a Leader in Bank Reorganization Work in 1931 | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/goldman-band-ends-its-21st-season-here-20000-at-mall-bid-conductor.html | GOLDMAN BAND ENDS ITS 21ST SEASON HERE; 20,000 at Mall Bid Conductor and His Men Farewell | True |  | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/absolutism-assailed-by-yugoslav-groups-serbocroat-opposition-plans.html | ABSOLUTISM ASSAILED BY YUGOSLAV GROUPS; Serbo-Croat Opposition Plans Campaign for Democracy | True | Wireless to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/39-wheat-subsidy-26-to-30c-a-bushel-aaa-to-increase-payments-for.html | 39 WHEAT SUBSIDY 26 TO 30C A BUSHEL; AAA to Increase Payments for Compliance With a 31% Cut in New Crop Acreage UP FROM 12c BU. THIS YEAR Cotton Benefits Cut From 5c to 3.6 or 4c--Less Output and Curb on Sales Also in Mind Combat "Price Demoralization" How Payment Is Calculated Corn Allotment May Stand Big Wheat Crop Causes Action 39 WHEAT SUBSIDY 26 TO 30C A BUSHEL | True |  | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/fire-department.html | Fire Department | True |  | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/dodger-writers-still-in-league-top-new-york-as-experts-take.html | DODGER WRITERS STILL IN LEAGUE; Top New York as Experts Take Baseball Apart, but Not to Analyze Game, on Outing | True | By Arthur J. Daleyspecial To the New York Times. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/polo-grounds-strike-settled.html | Polo Grounds Strike Settled | True |  | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/demand-for-gold-subsides-in-london-price-off-1-d-an-ounce-and-sales.html | DEMAND FOR GOLD SUBSIDES IN LONDON; Price Off 1 d an Ounce and Sales Are Among Smallest Since Hoarding Begun | True |  | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/stryker-will-get-an-office-in-court-hines-counsel-asks-pecora-for.html | STRYKER WILL GET AN OFFICE IN COURT; Hines Counsel Asks Pecora for Room Like Dewey's and Is Told He May Have One PRACTICE HELD UNUSUAL The Prosecutor Started It at Racket Trials--Space Used Mainly for Consultations | True |  | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True |  | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/less-brazil-cotton-sold-11362-tons-shipped-in-april-against-12827.html | LESS BRAZIL COTTON SOLD; 11,362 Tons Shipped in April, Against 12,827 in March | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/old-farmhouse-sold-fiveacre-place-on-shrewsbury-river-in-new.html | OLD FARMHOUSE SOLD; Five-Acre Place on Shrewsbury River in New Ownership | True |  | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/miriam-gottesman-to-become-a-bride-alumna-of-hunter-college-will-be.html | MIRIAM GOTTESMAN TO BECOME A BRIDE; Alumna of Hunter College Will Be Wed to Ira D. Wallach | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/dr-frank-hancock-american-surgeon-who-aided-france-during-world-war.html | DR. FRANK HANCOCK; American Surgeon Who Aided France During World War | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/auto-output-at-estimated-low-for-1938-staggered-rise-expected-in.html | Auto Output at Estimated Low for 1938; 'Staggered' Rise Expected in September | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/hlinka-still-critically-ill.html | Hlinka Still Critically Ill | True | Wireless to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/hitler-opens-vast-army-exercises-testing-machinery-of-mobilization.html | Hitler Opens Vast Army Exercises Testing Machinery of Mobilization; Reich Commandeers Horses and Private Cars and Puts Reservists in Field--Chancellor Confers With Generals and Ministers VAST ARMY TESTS OPENED BY HITLER Reserve Divisions Created Test Mobilization Machinery At Least Half Million Called BRITISH TROOPS HOLD TESTS Country Seems Unconcerned Over the German Manoeuvres | True | By Otto D. Tolischuswireless To the New York Times. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/hartford-tax-affirmed-heirs-of-grocery-chain-founder-v-lose-fight.html | HARTFORD TAX AFFIRMED; Heirs of Grocery Chain Founder V Lose Fight Over Levy | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/oddlot-selling-leads.html | Odd-Lot Selling Leads | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/500000-offer-made-in-fox-bankruptcy-family-corporations-tender.html | $500,000 OFFER MADE IN FOX BANKRUPTCY; Family Corporation's Tender Acceptable to Estate | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/duke-of-windsor-to-sell-cattle.html | Duke of Windsor to Sell Cattle | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/miss-helen-berry-married-in-chapel-graduate-of-oberlin-college-is-w.html | MISS HELEN BERRY MARRIED IN CHAPEL; Graduate of Oberlin College Is Wed to Heinz S. W. Bluhm at Riverside Church Here - | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/farm-prices-in-wisconsin-slight-rise-in-july-the-first-since-last.html | FARM PRICES IN WISCONSIN; Slight Rise in July the First Since Last October | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/lupe-velez-obtains-los-angeles-divorce-actress-accuses-johnny.html | LUPE VELEZ OBTAINS LOS ANGELES DIVORCE; Actress Accuses Johnny Weissmuller of Cruelty--Gets Alimony | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/new-apartments-well-rented.html | New Apartments Well Rented | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/j-roosevelt-link-to-oil-case-denied-justice-department-answers.html | J. ROOSEVELT LINK TO OIL CASE DENIED; Justice Department Answers Implication by Alva Johnston Concerning Sinclairs ACTION VOID 'ON EVIDENCE' Sale of Policy Declared to Have Had No Bearing on 2 Federal Proceedings | True | Special to THE NEW YROK TIEMS. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/bees-defeat-phils-as-warstler-stars-shortstop-gets-three-hits-and.html | BEES DEFEAT PHILS AS WARSTLER STARS; Shortstop Gets Three Hits and Team Wins by 5-3 | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/park-baseball-finals-today.html | Park Baseball Finals Today | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/camp-of-700-closed-by-typhoid-outbreak-source-of-three-cases-not.html | CAMP OF 700 CLOSED BY TYPHOID OUTBREAK; Source of Three Cases Not Yet Traced at Heckscher Retreat | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/george-asks-fight-on-oneman-rule-senator-opening-campaign-against.html | GEORGE ASKS FIGHT ON 'ONE-MAN RULE'; Senator, Opening Campaign Against Roosevelt 'Purge' in Georgia, Wins Ovation No Apologies to Make" GEORGE ASKS FIGHT ON 'ONE-MAN RULE' Responsibility on People" Tells of Demand for Vote A Full-Time Georgian" The Indictment Against Me" A Transcending Issue" You Cannot Buy Georgia" | True | By Turner Catledgespecial To the New York Times. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/jersey-uses-more-liquor-sales-last-month-160000-gallions-above-year.html | JERSEY USES MORE LIQUOR; Sales Last Month 160,000 Gallons Above Year Ago | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/engagements.html | Engagements | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/giants-recall-myatt-youngster-to-play-third-base-against-dodgers-to.html | GIANTS RECALL MYATT; Youngster to Play Third Base Against Dodgers Today | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/many-at-newport-for-tennis-events-mrs-c-w-wightman-wife-of-cup.html | MANY AT NEWPORT FOR TENNIS EVENTS; Mrs. C. W. Wightman, Wife of Cup Donor, Among Those at Opening Day Matches PLAYERS TO BE HONORED Mrs. Frederick M. Gould and the G. Huntington Hartfords to Be Luncheon Hosts Vladimir Behrs at Resort Senator Glass Departs | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/silk-trading-here-widened-by-board-italian-and-chinese-goods-to-be.html | SILK TRADING HERE WIDENED BY BOARD; Italian and Chinese Goods to Be Deliverable on Commodity Exchange asWell asJapanese DIFFERENCE IN CONTRACTS New No. 1 and No. 2 Distinguished Only by Number and Kinds of Goods | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/lumber-orders-advance-sharply-report-lays-rise-since-june-to-home.html | LUMBER ORDERS ADVANCE SHARPLY; Report Lays Rise Since June to Home Construction and Replacement HIGHER PRICES EXPECTED Increased Production Costs and Delayed Re-Stocking Are Given as Reasons | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/politicians-in-the-list-read-by-dewey-of-men-whose-names-will.html | Politicians in the List Read by Dewey Of Men Whose Names Will Figure in Trial | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/in-the-nation-single-issue-against-oconnor-tweedledee-and.html | In The Nation; Single Issue Against O'Connor Tweedledee and Tweedledum Inconsistencies of Speech and Act in "Purge" | True | By Arthur Krock | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/chateau-for-greenwich-home-for-dr-paterno-on-round-hill-to-cost.html | CHATEAU FOR GREENWICH; Home for Dr. Paterno on Round Hill to Cost $60,000 | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/campinchi-hits-dictators-french-navy-minister-dedicates-monument-to.html | CAMPINCHI HITS DICTATORS; French Navy Minister Dedicates Monument to Napoleon | True | | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/fall-prices-hold-despite-sales-lag-producers-meet-slow-buying-by.html | FALL PRICES HOLD DESPITE SALES LAG; Producers Meet Slow Buying by Keeping Own Schedules Down to Actual Orders STORES FIGHT ADVANCES But Makers Hope to Lift Rates in Some Lines, Citing Poor Profit Outlook | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/trading-in-bonds-slowest-since-1918-turnover-on-stock-exchange.html | TRADING IN BONDS SLOWEST SINCE 1918; Turnover on Stock Exchange Drops to $3,203,500 With Prices Slightly Easier RAILROAD ISSUES MIXED Some Improvement Shown by Federal List--Pivotal Loans in Foreign Group Off Railroad Bonds Mixed Federal List Improves | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/nobody-wants-to-work-so-a-liner-is-held-up.html | Nobody Wants to Work, So a Liner Is Held Up | True | Special Cable to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/the-civil-service.html | The Civil Service | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/fenselauhall.html | Fenselau--Hall | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/maurice-a-nugent.html | MAURICE A. NUGENT | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/approve-cut-in-stock-holders-of-scott-paper-act-at-special-meeting.html | APPROVE CUT IN STOCK; Holders of Scott Paper Act at Special Meeting | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/harrison-predicts-wider-income-tax-unless-trade-rises-senator-warns.html | HARRISON PREDICTS WIDER INCOME TAX UNLESS TRADE RISES; Senator Warns That More Revenue Will Be Needed to Meet Federal Costs SEES $3,900,000,000 DEFICIT He Says Nuisance and Undistributed Profits Levies May Be Prolonged Warns of Big Deficit HARRISON PREDICTS WIDER INCOME TAX | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/wall-street-soft-ball-playoffs.html | Wall Street Soft Ball Play-Offs | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/utility-issue-approved-but-sec-reserves-opinion-on-reasonableness.html | UTILITY ISSUE APPROVED; But SEC Reserves Opinion on Reasonableness of Fees | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/rockefeller-center-attracts-publisher-turf-and-tanbark-inc-among.html | ROCKEFELLER CENTER ATTRACTS PUBLISHER; Turf and Tanbark, Inc., Among Firms Signing New Leases | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/british-king-and-queen-may-visit-america-will-see-worlds-fair-if.html | British King and Queen May Visit America; Will See World's Fair if Journey Is Made; Morgan Entertains King | True | Wireless to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/pope-blesses-nun-on-golden-jubilee-cardinal-hayes-leads-celebration.html | POPE BLESSES NUN ON GOLDEN JUBILEE; Cardinal Hayes Leads Celebration for Mother Polycarpa at St. Joseph's Sanatorium HIGH PRAISE FOR SERVICE Large Institution for Health and Education Built Under Her Management | True | Special to THE NEW YORK TIMES. | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/wheat-off-again-to-new-low-prices-wallaces-plan-to-subsidize.html | WHEAT OFF AGAIN TO NEW LOW PRICES; Wallace's Plan to Subsidize Exports Is Looked Upon as Bearish by Trade CLOSE IS 1 1/4 TO 1 3/8c DOWN Corn Loses 1 to 1 3/8c, With the Finish Just Above Day's Bottom Level Farmers Slow to Make Loans Corn Develops Weakness WHEAT OFF AGAIN TO NEW LOW PRICES | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/shiphotels-barred-in-bermuda-harbors-bill-closes-hamilton-and-st.html | SHIP-HOTELS BARRED IN BERMUDA HARBORS; Bill Closes Hamilton and St. George After Dec. 1 | True | Special Cable to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/man-dies-with-5500-in-clothes.html | Man Dies With $5,500 in Clothes | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/keen-putting-gives-miss-orcutt-lead-metropolitan-champion-takes-one.html | KEEN PUTTING GIVES MISS ORCUTT LEAD; Metropolitan Champion Takes One Stroke Each on Nine Greens to Post 82 TWO ARE TIED FOR SECOND Mrs. McNaughton, Miss Irwin Score 83s in New Jersey Shore Play at Deal Mrs. Harding Has 85 Three Have No Cards THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/muriel-v-husted-engaged.html | Muriel V. Husted Engaged | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/windsor-takes-up-waterskiing.html | Windsor Takes Up Water-Skiing | True | Wireless to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/john-roosevelt-back-eager-to-start-job-not-to-exploit-name-or-let.html | JOHN ROOSEVELT BACK, EAGER TO START JOB; Not to Exploit Name or Let It Be Exploited, He Says | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/moorereinach-take-proamateur-honors-win-on-matching-cards-after.html | MOORE-REINACH TAKE PRO-AMATEUR HONORS; Win on Matching Cards After Tying Turnesas at 67 New Jersey Golf Canceled | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/five-firemen-injured-blaze-damages-several-shops-in-sunnyside.html | FIVE FIREMEN INJURED; Blaze Damages Several Shops in Sunnyside, Queens | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/jackson-scores-at-net-turns-back-reed-in-the-national-negro.html | JACKSON SCORES AT NET; Turns Back Reed in the National Negro Tournament MEN'S SINGLES WOMEN'S SINGLES | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/ousted-postmaster-found-dead.html | Ousted Postmaster Found Dead | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/dyeing-terms-reached-workers-and-employers-agree-on-main-points-in.html | DYEING TERMS REACHED; Workers and Employers Agree on Main Points in Paterson | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/stokowski-back-in-us-to-arrange-disney-music.html | Stokowski Back in U.S.; To Arrange Disney Music | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/acific-gas-acts-to-end-last-units-california-commission-asked-to.html | ACIFIC GAS ACTS TO END LAST UNITS; California Commission Asked to Approve Offer for Exchange of Stock HOLDING STATUS TO CEASE ??arent Concern Would Absorb San Joaquin Light and Midland Counties Co. | True | Special to THE NEW YORK TIMES. | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION EASTERN LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE PACIFIC COAST LEAGUE STANDING OF THE CLUBS STANDING OF THE CLUBS | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/interpreting-the-wage-act.html | INTERPRETING THE WAGE ACT | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/plane-to-be-sent-to-britain.html | Plane to Be Sent to Britain | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/kilbournfickes.html | Kilbourn--Fickes | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/amster-group-wins-plea-court-allows-it-to-intervene-in-i-r-t.html | AMSTER GROUP WINS PLEA; Court Allows It to Intervene in I. R. T. Receivership | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/three-navy-fliers-killed-torpedo-bomber-crashes-in-southern.html | THREE NAVY FLIERS KILLED; Torpedo Bomber Crashes in Southern California | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/wpa-asks-for-bids-on-various-garments-state-procurement-officer.html | WPA ASKS FOR BIDS ON VARIOUS GARMENTS; State Procurement Officer Writes 5,000 Producers | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/communists-plan-to-raise-280000-party-campaign-for-40000-more-than.html | COMMUNISTS PLAN TO RAISE $280,000; Party Campaign for $40,000 More Than Last Year Based on Membership Rise AIMS AT BASIC INDUSTRIES Organization Efforts in Farm Areas Also to Be Stressed in 'Anti-Reaction' Drive | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/democracy-in-art.html | DEMOCRACY IN ART? | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/will-open-spud-laboratory.html | Will Open 'Spud' Laboratory | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/cigarette-tax-may-be-raised.html | Cigarette Tax May Be Raised | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/1669828-earned-by-goodyear-tire-sixmonths-profit-compares-with.html | $1,669,828 EARNED BY GOODYEAR TIRE; Six-Months' Profit Compares With $8,068,352 Made in First Half of 1937 SALES ONE-THIRD SMALLER Results of Operations Given by Other Companies, With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/omaha-labor-fights-circus.html | Omaha Labor Fights Circus | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/approach-to-hitler-is-refugee-problem-rublee-reaches-london-to-talk.html | APPROACH TO HITLER IS REFUGEE PROBLEM; Rublee Reaches London to Talk About Offers to Germany | True | Wireless to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/a-f-of-l-challenges-labor-boards-order-holds-longshoremen-decree.html | A. F. of L. Challenges Labor Board's Order; Holds Longshoremen Decree Exceeds Powers | True | Special to THE NEW YORK TIMES. | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/florence-bennet-is-wed-in-pelham-vassar-alumna-becomes-bride-of.html | FLORENCE BENNET IS WED IN PELHAM; Vassar Alumna Becomes Bride of Allin Hugh Pierce Welch--Fox | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/inventor-of-new-heat-measuring-device-says-it-will-forecast.html | Inventor of New Heat Measuring Device Says It Will Forecast Temperature Shifts | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/covici-friede-put-in-creditors-hands-covici-and-john-steinbeck-will.html | COVICI, FRIEDE PUT IN CREDITOR'S HANDS; Covici and John Steinbeck Will Join the Viking Press | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/carlson-may-seek-reeds-house-seat-jamestown-mayor-emeritus.html | CARLSON MAY SEEK REED'S HOUSE SEAT; Jamestown 'Mayor Emeritus' Considers Independent Race as a 'Progressive' CITY UTILITIES PIONEER Developed Municipal Services in His 24 Years as Head of Up-State Community | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/frederick-a-robertson-new-haven-lawyer-61-former-baseball-player-at.html | FREDERICK A. ROBERTSON; New Haven Lawyer, 61, Former Baseball Player at Yale | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/cotton-recovers-from-new-lows-operators-more-disposed-to-support.html | COTTON RECOVERS FROM NEW LOWS; Operators More Disposed to Support Prices Under the Theoretical Loan Figure LIST GAINS 2 TO 3 POINTS Break of $1 a Bale at 2 Spot Markets Leaves Average in the South at 8.20c | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/would-bar-reno-divorce-bridgeport-referee-finds-in-favor-of-mrs-h-v.html | WOULD BAR RENO DIVORCE; Bridgeport Referee Finds in Favor of Mrs. H. V. Harris | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/juliana-on-tour-in-reich-with-prince-bernhard-she-leaves-on-a.html | JULIANA ON TOUR IN REICH; With Prince Bernhard She Leaves on a Ten-Day Trip | True | Wireless to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/bee-causes-crash-five-hurt.html | Bee Causes Crash, Five Hurt | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/nonferrous-metals-drop-in-inventories-survey-finds-users-will-be.html | NON-FERROUS METALS DROP IN INVENTORIES; Survey Finds Users Will Be Forced to Buy Soon | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/screen-news-here-and-in-hollywood-bob-burns-to-be-seen-in-rkos.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Bob Burns to Be Seen in RKO's 'Little Orvie' -- Warners Rush 'Phantom Crown' REMIERE AT ASTOR TODAY Metro's 'Marie Antoinette' to Begin Run--Norma Shearer Will Attend Opening Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/slot-machines-to-be-destroyed.html | Slot Machines to Be Destroyed | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/lawyers-title-reception-new-company-greets-william-d-flanders-its.html | LAWYERS TITLE RECEPTION; New Company Greets William D. Flanders, Its President | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/import-excess-rises-in-britain-for-july-total-purchases-and-sales.html | IMPORT EXCESS RISES IN BRITAIN FOR JULY; Total Purchases and Sales Are [pound]73,938,000 and [Pound]42,024,000 | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/a-j-bradys-have-daughter.html | A. J. Brady's Have Daughter | True | | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/sports-of-the-times-reg-us-pat-off-backward-turn-backward-the-white.html | Sports of the Times; Reg. U.S. Pat. Off. Backward, Turn Backward The White Elephant Hunt The Explosion The Corsair Collapse | True | By John Kieran | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/5-austrian-judges-removed.html | 5 Austrian Judges Removed | True | Wireless TO THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/loans-increase-at-member-banks-advances-to-business-rise-24000000.html | LOANS INCREASE AT MEMBER BANKS; Advances to Business Rise $24,000,000 and to Brokers and Dealers $20,000,000 STATEMENT AS OF AUG. 10 Demand Deposits Adjusted Are $58,000,000 More Than the Week Before | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/young-men-cruel-hines-observes-district-leader-philosophical-as.html | YOUNG MEN CRUEL, HINES OBSERVES; District Leader Philosophical as Youthful Prosecutor Gets Case Under Way DEWEY FLASHES SMILES Concentrates Most of Charm on Jury Box as Defendant Keeps a Poker Face Dewey Enjoys Proceedings Defendant Seldom Smiles | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/panama-costa-rica-agree-on-border-reported-friendly-settlement-of.html | PANAMA, COSTA RICA AGREE ON BORDER; Reported Friendly Settlement of Old Controversy Will Be Submitted to Congresses BOTH MAKE CONCESSIONS Two Countries Will Have Equal Rights on the Sixaola River Under Terms of the Pact Both Appeal to United States Attempts for Agreement Fail | True | Special Cable to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/asks-united-plan-of-job-insurance-harvard-report-advocates-a.html | ASKS UNITED PLAN OF JOB INSURANCE; Harvard Report Advocates a National Reserve Pool, One Tax Rate for All Industries STATE SYSTEM CRITICIZED Prof. Horwitz Cites Variance Over Country in Idleness Risk and Business Cycle Effect | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/hofmann-repeats-stadium-success-another-19000-crowd-cheers-him-on.html | HOFMANN REPEATS STADIUM SUCCESS; Another 19,000 Crowd Cheers Him on Second Appearance With Philharmonic SCHUMANN MUSIC PLAYED Pianist Responds With Many Encores--Orchestra Led by Alexander Hilsberg | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/mkellar-to-give-version-of-fund-senator-volunteers-to-tell-inquiry.html | M'KELLAR TO GIVE VERSION OF FUND; Senator Volunteers to Tell Inquiry Today His Side in Tennessee Situation PENNSYLVANIA PUZZLING Sheppard Committee Fails to Get Breakdown of Outlay for Kennedy Ticket | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/book-notes.html | BOOK NOTES | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/milton-silent-on-race-jersey-senators-decision-on-candidacy-is.html | MILTON SILENT ON RACE; Jersey Senator's Decision on Candidacy Is Deferred | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/major-league-baseball-national-league-american-league-standing-of.html | Major League Baseball; National League American League STANDING OF THE CLUBS STANDING OF THE CLUBS | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/9-in-brazilian-plane-die-in-rio-bay-crash-crowds-see-aircraft.html | 9 IN BRAZILIAN PLANE DIE IN RIO BAY CRASH; Crowds See Aircraft Plunge Into Sea, Killing All Aboard | True | Special Cable to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/pauline-palmer-a-leading-artist-acclaimed-by-many-critics-as-one-of.html | PAULINE PALMER, A LEADING ARTIST; Acclaimed by Many Critics as One of Top Ranking Women Painters--Dies Abroad NOTED FOR HER PORTRAITS Also Produced Landscapes and Still-Life Oils-- Her Work Widely Exhibited | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/6-brooklynites-rescued-dragged-from-lake-george-after-their-boat-is.html | 6 BROOKLYNITES RESCUED; Dragged From Lake George After Their Boat Is Capsized | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/edith-a-eglesons-plans-she-will-be-wed-in-essex-fells-sept-16-to-j.html | EDITH A. EGLESON'S PLANS; She Will Be Wed in Essex Fells Sept. 16 to J. W. Bower | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/lightnin-revival-here-next-month-golden-who-first-presented-play-on.html | LIGHTNIN" REVIVAL HERE NEXT MONTH; Golden, Who First Presented Play on Broadway in 1918, Books, It at Cort Sept. 15 BASEBALL COMEDY ON LIST ' Ladies' Day'to Be Produced by Harry A. Kaufman--Heat Takes Box-Office Toll The Plans of Ian Hay Other Theatre Items | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/polo-star-and-tennis-quartet-arrive-for-american-tourneys-balding.html | Polo Star and Tennis Quartet Arrive for American Tourneys; Balding Reveals Britain's Thorough Plans for 1939 Series-- French Stars Will Compete on Forest Hills Courts Hurlingham Sends Ponies Visit to India Planned | True | By Robert F. Kelley | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/candidate-seeks-court-data.html | Candidate Seeks Court Data | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/news-and-notes-of-the-advertising-field-philco-to-stress-newspapers.html | News and Notes of the Advertising Field; Philco to Stress Newspapers Pickford Cosmetics Ready Palm Beach Ads Up 324% Exact Premium Value Demanded Accounts New Advertisers Personnel Notes Detroit Brokers Run Campaign Ayer Gets Stevens Account | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/ousted-city-aide-loses-plea.html | Ousted City Aide Loses Plea | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/mine-sinks-french-ship-officers-and-crew-of-artois-land-at.html | MINE SINKS FRENCH SHIP; Officers and Crew of Artois Land at Gibraltar After Escape | True | Wireless to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/der-tag.html | DER TAG" | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/strike-vote-called-on-north-shore-line-poll-of-rail-men-in-chicago.html | STRIKE VOTE CALLED ON NORTH SHORE LINE; Poll of Rail Men in Chicago Tonight Hits at Wage Cut | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/paying-agent-for-steel-bonds.html | Paying Agent for Steel Bonds | True | | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/venturi-gains-decision-beats-fisher-in-eightrounder-at-new-dyckman.html | VENTURI GAINS DECISION; Beats Fisher in Eight-Rounder at New Dyckman Oval | True | | C1B 386905 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/art-preview-today-for-east-hampton-oil-paintings-by-nan-greacen-are.html | ART PREVIEW TODAY FOR EAST HAMPTON; Oil Paintings by Nan Greacen Are Shown at Guild Hall | True | Special to THE NEW YORK TIMES. | C1B 386905 |
| 1938-08-16 | 1938-08-16 | https://www.nytimes.com/1938/08/16/archives/banking-inquiry-on-today-alleged-misrepresntation-by-3-institutions.html | BANKING INQUIRY ON TODAY; Alleged Misrepresntation by 3 Institutions to Be Sifted | True | | C1B 386905 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/windshieldwiping-boys-bring-auto-club-warning.html | Windshield-Wiping Boys Bring Auto Club Warning | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/in-the-nation-observing-ancient-political-rule-in-georgia-rule-in.html | In The Nation; Observing Ancient Political Rule in Georgia Rule in Georgia Observing Ancient Political Rule in Georgia | True | By Arthur Krock | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/steel-concern-cuts-salaries.html | Steel Concern Cuts Salaries | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/large-store-leased-on-upper-broadway-other-premises-are-rented-on.html | LARGE STORE LEASED ON UPPER BROADWAY; Other Premises Are Rented on Fourth and Fifth Avenues | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/athletics-triumph-over-red-sox-1411-foxx-hits-30th-and-31st-home.html | ATHLETICS TRIUMPH OVER RED SOX, 14-11; Foxx Hits 30th and 31st Home Runs as Mates Are Beaten | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/deaths.html | Deaths | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/scores-in-the-tournament2.html | Scores in the Tournament(2) | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/furlough-orders-given-army-and-navy-grant-holidays-for-jewish.html | FURLOUGH ORDERS GIVEN; Army and Navy Grant Holidays for Jewish Observances | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/bond-offerings-by-municipalities-500000-of-west-virginia-2s-and-1-3.html | BOND OFFERINGS BY MUNICIPALITIES; $500,000 of West Virginia 2s and 1 3/4s Go to Banking Group at 1.981 % Interest Cost SALE BY WAKE COUNTY, N.C. Equitable Securities Purchases $267,000 of Refunding 3% and 2 3/4% Issues North Providence, R. I. Wake County, N. C. Kenosha County, Wis. Binghamton, N. Y. Long Branch, N. J. Islip, L. I. Waltham, Mass. Endicott, N. Y. Franklin, N. H. | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/lindberghs-fly-to-warsaw-on-way-to-moscow-to-witness-huge-aviation.html | Lindberghs Fly to Warsaw on Way to Moscow To Witness Huge Aviation Demonstrationn | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/estates-appraised.html | Estates Appraised | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/cuban-sugar-exports-off-15.html | Cuban Sugar Exports Off 15% | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/budge-opens-drive-in-newport-tennis-by-taking-two-straightset.html | Budge Opens Drive in Newport Tennis by Taking Two Straight-Set Matches; ??ESTREMEAU BOWS ?? KRAMER, 6-4, 6-4 ?? rance's Second-Ranking Ace Unable to Take Set From Young Californian UDGE SCORES WITH EASE Fonquers Low and Anderson Hare, Brugnon, Kovacs Are Eliminated at Newport Low Makes Game Stand Wood Has Trying Day THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/dewey-fights-appeal-of-lucania-and-aides-convictions-and-state-law.html | DEWEY FIGHTS APPEAL OF LUCANIA AND AIDES; Convictions and State Law Defended in Supreme Court Brief | True | | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/7118888-cleared-by-sears-roebuck-profit-for-24-weeks-ended-on-july.html | 7,118,888 CLEARED BY SEARS, ROEBUCK; Profit for 24 Weeks Ended on July 16 Compares With $15,190,441 Year Before QUAL TO $1.28 A SHARE Results of Operations Listed by Other Corporations, With Figures of Comparison LOSS OF $576,181 REPORTED International Paper and Power Has setback in Year HOMESTAKE MINING HOLDS UP Six Months' Profit $3,301,505, Against $3,384,438 in 1937 OTHER CORPORATE REPORTS GOODRICH REPORTS LOSS $209,551 in Half Year Contrasted With $3,510,698 Profit | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/sister-alfredina-head-of-education-for-sisters-of-christian-charity.html | SISTER ALFREDINA; Head of Education for Sisters of Christian Charity in East | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/lafayette-names-madison.html | Lafayette Names Madison | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/hilter-provides-pajamas-for-an-unexpected-guest.html | Hilter Provides Pajamas For an Unexpected Guest | True | Wireless to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/german-bishops-meet-catholic-prelates-gather-at-fuldaaustrians.html | GERMAN BISHOPS MEET; Catholic Prelates Gather at Fulda--Austrians Absent | True | Wireless to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/named-to-cabinet-in-ecuador.html | Named to Cabinet in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/threelength-victory-gained-by-esposa-in-champlain-handicap-at.html | Three-Length Victory Gained by Esposa in Champlain Handicap at Saratoga; ESPOSA, 16-5 SHOT, WINS IN FAST TIME Ziegler Mare Races Mile and Furlong in 1:503-5, Near Track Record at Spa PICCOLO SECOND BY HEAD Isolater Just Fails to Save Place--Stewards Disallow Two Claims of Foul Better Chance for Mare Foul Claims Disallowed | True | By Bryan Fieldspecial To the New York Times. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/mrs-roosevelt-hails-world-youth-as-the-best-agents-for-peace-she.html | Mrs. Roosevelt Hails World Youth As the Best Agents for Peace; She Points to Relations With South America in Addressing Poughkeepsie Conference--Mayor Bars Official Welcome Group Eats American Delicacies Warns of Rival Ideas Caddon Declines Comment | True | By Frank S. Adamsspecial To the New York Times. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/frankel-captures-golf-prize-with-82-takes-cup-in-apparel-mens.html | FRANKEL CAPTURES GOLF PRIZE WITH 82; Takes Cup in Apparel Men's Association Tourney | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/assets-are-fixed-on-christian-herald-referee-finds-old-corporation.html | ASSETS ARE FIXED ON CHRISTIAN HERALD; Referee Finds Old Corporation Was Worth $430,884 | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/detroit-edison-earned-7061190-net-income-for-year-equal-to-555-a.html | DETROIT EDISON EARNED $7,061,190; Net Income for Year Equal to $5.55 a Capital Share, Against $8.55 OPERATING REVENUES OFF Reports of Other Utilities for Various Periods List Results of Operations OTHER UTILITY EARNINGS British Columbia Power Corporation, Ltd.--For July: | True | | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/poll-in-salvation-army-majority-reported-for-extension-of-general.html | POLL IN SALVATION ARMY; Majority Reported for Extension of General Booth's Tenure | True | Wireless to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/37412-in-wpa-classes-summer-sessions-closing-today-set-enrollment.html | 37,412 IN WPA CLASSES; Summer Sessions, Closing Today, Set Enrollment Record | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/mguinness-pleads-in-special-sessions-he-and-murphy-deny-plotting-to.html | M'GUINNESS PLEADS IN SPECIAL SESSIONS; He and Murphy Deny Plotting to Obstruct Justice | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/3-concerns-named-in-720000-suit-radio-receptor-asks-damages-of.html | 3 CONCERNS NAMED IN $720,000 SUIT; Radio Receptor Asks Damages of Bendix Radio, Aviation and General Motors Bendix Got Contracts Organization of Company | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/season-at-stadium-will-close-tonight-jessica-dragonette-and-harold.html | SEASON AT STADIUM WILL CLOSE TONIGHT; Jessica Dragonette and Harold Bauer to Be Soloists | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Foreign Air Mail | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/news-of-art.html | NEWS OF ART | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/1000-hat-makers-strike-called-out-in-dispute-over-childrens.html | 1,000 HAT MAKERS STRIKE; Called Out in Dispute Over Children's Headwear | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/daughter-to-p-h-robinsons.html | Daughter to P. H. Robinsons | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/13-more-generals-retired-by-britain-shakeup-by-horebelisha-the.html | 13 MORE GENERALS RETIRED BY BRITAIN; Shake-Up by Hore-Belisha, the Largest Since War, Is in Line With New Age Limits TWO PROMOTIONS MADE War Secretary Presses Program to Give Younger Men Top Posts in the Army The Retired Officers Making Over the Army Promotion for Merit | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/four-dwellings-sold-in-the-bronx-multifamily-houses-traded-include.html | FOUR DWELLINGS SOLD IN THE BRONX; Multi-Family Houses Traded Include 65-Suite Apartment on Waldo Avenue INDUSTRIAL PLANT BOUGHT Brooklyn Corporation Acquires Property at 707-709 East 135th Street | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/news-of-notes-of-the-advertising-field-insurance-drive-scheduled.html | News and Notes of the Advertising Field; Insurance Drive Scheduled Whisky Campaign Next Month 121 Papers Sell Building Ads James M. Nelson Gets Post Credit Ads for Oakite Rise Notes Insurance Ad Exhibit Two Movie Campaigns Launched Joins Glenn L. Martin Co. Accounts | True | | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/ban-in-rockaways-on-hawking-signed-mayor-sees-street-peddlers-on.html | BAN IN ROCKAWAYS ON HAWKING SIGNED; Mayor Sees Street Peddlers 'on Way Out'--Urges Them to Start Little Shops SCORES COURTS ON ISSUE Mandamus Orders on Licenses Annoy Him--Stresses Traffic Aspect of Problem Obstructive Attitude Seen Sanitation Issue Waved Aside | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/lucia-h-hobson-bride-in-elkton-daughter-of-naval-hero-of-the-war.html | LUCIA H. HOBSON BRIDE IN ELKTON; Daughter of Naval Hero of the War With Spain Married to W. E. D. Stokes Jr. INFORMAL RECEPTION HELD Couple Leave on Wedding Trip in Plane--Bridegroom Is Lawyer and Geologist | True | Special to THE NEW YORK TIMES | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/discuss-cut-in-interest-b-o-directors-have-been-conferring-with.html | DISCUSS CUT IN INTEREST; B. & O. Directors Have Been Conferring With Bondholders | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/bermuda-acts-to-bar-beetles.html | Bermuda Acts to Bar Beetles | True | Special Cable to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/building-plans-filed-manhattan-alternations-brooklyn-bronx.html | BUILDING PLANS FILED; Manhattan Alternations Brooklyn Bronx | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/english-oarsmen-arrive-for-race-radley-college-eight-here-on.html | ENGLISH OARSMEN ARRIVE FOR RACE; Radley College Eight Here on Aquitania to Meet Tabor Academy Next Wednesday | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/boris-skoutelsky-washington-lawyer-was-former-soviet-aide-in-london.html | BORIS SKOUTELSKY; Washington Lawyer Was Former Soviet Aide in London | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/chamberlain-is-off-on-vacation-again-but-he-is-nearer-to.html | CHAMBERLAIN IS OFF ON VACATION AGAIN; But He Is Nearer to London--Rebels Reply to British Note | True | Special Cable to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/powell-survives-bottle-barrages-as-yanks-rout-senators-161-62.html | Powell Survives Bottle Barrages As Yanks Rout Senators, 16-1, 6-2; Outfielder, in First Start Since Suspension, Target of Washington Fans in Nightcap--23,000 See Gehrig, DiMaggio Connect The Box Scores Powell Safe on Error Glenn Drives Triple | True | By Roscoe McGowenspecial To the New York Times. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/street-lines-to-be-sold-properties-of-steinway-trolley-car-company.html | STREET LINES TO BE SOLD; Properties of Steinway Trolley Car Company to Be Auctioned | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/beauty-vs-relief.html | BEAUTY VS. RELIEF | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/failures-up-in-2-groups-retail-total-rises-to-140-from-83-a-year.html | FAILURES UP IN 2 GROUPS; Retail Total Rises to 140 From 83 a Year Ago | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/four-runs-in-ninth-subdue-giants-73-dodgers-score-first-victory-of.html | FOUR RUNS IN NINTH SUBDUE GIANTS, 7-3; Dodgers Score First Victory of Year at Polo Grounds, Routing Gumbert MYATT AT 3D, OTT IN RIGHT Shift Works Well, but Hitless Relief Hurling by Tamulis and Koy's Hitting Win An Annoying Setback Cissell's Hit Timely Krause Now a "Coach" | True | By John Drebinger | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/sheriff-sued-over-lynching.html | Sheriff Sued Over Lynching | True | | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/article-2-no-title-montreal-silver.html | Article 2 -- No Title; MONTREAL SILVER | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/speech-by-george-wins-public-favor-newspaper-decision-goes-to-him.html | SPEECH BY GEORGE WINS PUBLIC FAVOR; ' Newspaper Decision' Goes to Him for 'First Round' of His Contest With President PROPHETS ARE CAUTIOUS They Look for Further White House Action and Stiff Blows by Camp and Talmadge Primary Four Weeks Off George Personally Popular Talmadge Scoffs a Bit A Subsidized Farmer's View | True | By Turner Catledgespecial To the New York Times. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/muriel-reid-secretly-wed.html | Muriel Reid Secretly Wed | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/loyalists-block-drive-on-almaden-report-hurling-back-foe-in.html | LOYALISTS BLOCK DRIVE ON ALMADEN; Report Hurling Back Foe in Counter-Attack and Seizing Mountain Near Cabeza TELL OF GAIN ALONG COAST Strategic Peak Claimed in the Mediterranean Zone--Blast and Shelling Rock Madrid Explosion Rocks Madrid Report Killing 100 in Tunnel French Fire on Three Planes Gain on Coastal Front Reported | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/new-firm-to-transact-international-business.html | New Firm to Transact International Business | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/miss-alice-e-brown.html | MISS ALICE E. BROWN | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/ely-may-run-for-senate-jersey-wpa-chief-mentioned-as-miltons.html | ELY MAY RUN FOR SENATE; Jersey WPA Chief Mentioned as Milton's Successor | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/andrews-sworn-in-on-wagehour-job-agency-will-start-at-once-on.html | ANDREWS SWORN IN ON WAGE-HOUR JOB; Agency Will Start at Once on Textile Industry--Head of Committee Is Chosen LABOR RIVALRY A PROBLEM Staff of 1,000 to Be Required--'May the Lord Have Mercy on Your Soul,' Says Gompers | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/mother-to-honor-jh-whitney-at-spa-will-give-luncheon-today-at.html | MOTHER TO HONOR J.H. WHITNEY AT SPA; Will Give 'Luncheon Today at Cottage in Celebration of Her Son's Birthday JOSEPH HAMMERS HOSTS Saratoga Plans for the Turf Writers' Dinner Tomorrow and Golf Club Fete Aug. 24 | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/woman-leaps-to-death-ends-life-only-a-few-months-after-coming-from.html | WOMAN LEAPS TO DEATH; Ends Life Only a Few Months After Coming From Reich | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/knit-goods-workers-to-ratify-contract-5000-to-stop-work-today-to.html | KNIT GOODS WORKERS TO RATIFY CONTRACT; 5,000 to Stop Work Today to Attend Mass Meeting | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/larger-wheat-bounties.html | LARGER WHEAT BOUNTIES | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/note-accuses-japanese-of-shanghai-terrorism.html | Note Accuses Japanese Of Shanghai Terrorism | True | | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/moss-warns-car-dealers-prospective-buyers-of-former-taxicabs-must.html | MOSS WARNS CAR DEALERS; Prospective Buyers of Former Taxicabs Must Know It | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/lost-156-phones-in-july.html | Lost 156 Phones in July | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/beauhuld-iii-bout-put-off.html | Beauhuld III, Bout Put Off | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/37-yearlings-bring-66425-ziegler-pays-6000-for-teddy-colt-at.html | 37 YEARLINGS BRING $66,425; Ziegler Pays $6,000 for Teddy Colt at Saratoga | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/miss-yssabella-waters-formerly-executive-of-henry-st-settlement-for.html | MISS YSSABELLA WATERS; Formerly Executive of Henry St. Settlement for 30 Years | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/leases-apartment-at-2-beekman-place-john-l-clark-television-head.html | LEASES APARTMENT AT 2 BEEKMAN PLACE; John L. Clark, Television Head, Takes Suite There | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/pickaback-in-new-test-mercury-to-attempt-7000mile-nonstop-flight.html | PICK-A-BACK IN NEW TEST; Mercury to Attempt 7,000-Mile Non-Stop Flight | True | Wireless to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/court-reserves-decision-hearing-is-held-in-lewiss-case-against.html | COURT RESERVES DECISION; Hearing Is Held in Lewis's Case Against State Commission | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/annalist-finds-gain-in-business-in-month-rise-of-43-points-over.html | ANNALIST FINDS GAIN IN BUSINESS IN MONTH; Rise of 4.3 Points Over June Is Reported for July | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/trade-problems-topic-executives-plan-convention-in-pittsburgh-next.html | TRADE PROBLEMS TOPIC; Executives Plan Convention in Pittsburgh Next Month | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/rookie-back-excels-in-giants-practice-yeager-shows-speed-as-ball.html | ROOKIE BACK EXCELS IN GIANTS PRACTICE; Yeager Shows Speed as Ball Carrier-- Long Drill Held | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/theodore-mayer.html | THEODORE MAYER | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/dorothy-gerster-plans-her-bridal-will-be-wed-to-thomas-kirby.html | DOROTHY GERSTER PLANS HER BRIDAL; Will Be Wed to Thomas Kirby Schmuck Jr. on Wednesday at Ceremony in Home Here | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/jewish-civil-war-held-zionist-peril-extremist-move-grows-moderate.html | JEWISH CIVIL WAR HELD ZIONIST PERIL; EXTREMIST MOVE GROWS Moderate Jews Are Becoming Angry as Attacks by Arabs Continue in Holy Land Opposes "Sheer Cowardice" Jew Hanged in Jerusalem | True | Wireless to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/mrs-samuel-willey-worker-for-w-c-t-u-former-temperance-leader-in.html | MRS. SAMUEL WILLEY, WORKER FOR W. C. T. U.; Former Temperance Leader in Washington Dies Here at 76 | True | | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/selection-of-jury-and-2-alternates-political-prejudices-cares-of.html | SELECTION OF JURY AND 2 ALTERNATES; Political Prejudices, Cares of Business and Fixed Beliefs Slow Examination ANTI-TAMMANY BIAS SEEN Talesman Named Kenneth F. Simpson Excused as Friend of Republican Leader Four Picked as Court Reopens Bias Through Reading Denied Impressed by Street Gossip Jurors' Politics as an Issue A Fusion Worker Speaks Up Friends of the Same Name Examined by the Court Once Landon Club Captain Eleventh Juror Selected John J. Sheeran Twelfth Juror A Fishing Trip at Stake Talesman Admits Prejudice | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/princess-herzeleide-married-in-potsdam-granddaughter-of-exkaiser.html | PRINCESS HERZELEIDE MARRIED IN POTSDAM; Granddaughter of Ex-Kaiser Wed to Prince de Courland | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/mgr-mcgolrick-critically-iii.html | Mgr. McGolrick Critically III | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/rabbi-gets-3-years-in-635000-frauds-zeide-m-schmeliner-60-who-came.html | RABBI GETS 3 YEARS IN $635,000 FRAUDS; Zeide M. Schmeliner, 60, who Came From Rumania, Posed as Intenational Figure | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/mrs-f-w-rockwell-pittsfield-hostess-mrs-louis-lombard-and-her-two.html | MRS. F. W. ROCKWELL PITTSFIELD HOSTESS; Mrs. Louis Lombard and Her Two Daughters Are Guests | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/phils-top-bees-in-eleventh-76-kleins-hit-scoring-martin-breaks.html | PHILS TOP BEES IN ELEVENTH, 7-6; Klein's Hit Scoring Martin Breaks Tie-- Cuccinello Clouts Two Homers | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/ten-boardwalk-dancers-fined.html | Ten Boardwalk Dancers Fined | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT WHITE SULPHUR SPRINGS BAR HARBOR THE WHITE MOUNTAINS | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/antigonish-groups-tell-of-large-gain-adult-education-and-credit.html | ANTIGONISH GROUPS TELL OF LARGE GAIN; Adult Education and Credit Plan Are Growing in Eastern Canada's Cooperatives 615 'STUDY CLUBS' MEET Leaders at Annual Conference Assail Economic System, but Hold Out Hope for Future Study Clubs Increase Dr. Tompkins Is Keynoter Destiny of Movement Industrialism Attacked | True | By W. A. MacDonaldspecial To the New York Times. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/putnam-county-parcels-sold.html | Putnam County Parcels Sold | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/welles-sails-for-a-rest.html | Welles Sails for a Rest | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/wrestling-show-postponed.html | Wrestling Show Postponed | True | | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/convention-to-end-its-labors-friday-delegates-vote-to-wind-up-all.html | CONVENTION TO END ITS LABORS FRIDAY; Delegates vote to Wind Up All Debate and Return Week Later for Closing Formalities DISTRICT LINES ASSAILED Democrats Attack Republican Bill as Discrimination of 2 to 1 Against the City No Opposition to Quitting Dunnigan Opens Debate Assembly Discrepancies Cited Two to One Discrimination Seen | True | By Warren Moscowspecial To the New York Times. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/clark-reassures-press-censorship-moves-failing-he-tells-k-of-c.html | CLARK REASSURES PRESS; Censorship Moves Failing, He Tells K. of C. Convention | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/doctor-held-in-bigamy-case.html | Doctor Held in Bigamy Case | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/aide-set-off-fuse-in-dodge-explosion-says-sparks-from-test-stick-of.html | AIDE SET OFF FUSE IN DODGE EXPLOSION; Says Sparks From Test Stick of Dynamite Ignited Another, Which Caused Blast WIDOWS HEROISM HAILED Other Victims of Ontario Tragedy Are Recovering Despite Severity of Wounds Blames Sparks For Blasts Quotes Widow on Tragedy Widow to Share in Estate | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/heat-irks-job-fixer-so-he-pleads-guilty-stops-trial-after-2-days-to.html | HEAT IRKS JOB FIXER, SO HE PLEADS GUILTY; Stops Trial After 2 Days to Admit Taking $700 From Friend | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/miss-matty-cocke-educator-is-dead-president-emeritus-of-hollins.html | MISS MATTY COCKE, EDUCATOR, IS DEAD; President Emeritus of Hollins College Served as Head of Institution for 32 Years DAUGHTER OF FOUNDER Served on Faculty of School in Shenandoah as Librarian and Registrar | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/erie-hearing-tomorrow-i-c-c-to-weigh-bond-groups-application-to-act.html | ERIE HEARING TOMORROW; I. C. C. to Weigh Bond Group's Application to Act | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/screen-news-here-and-in-hollywood-isa-miranda-may-be-starred-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Isa Miranda May Be Starred in 'Hotel Imperial'--Dennis O'Keefe Will Do Series CROSBY MUSICAL TO OPEN Paramount to Offer 'Sing You Sinners' Today--'Little Tough Guy' at Rivoli Of Local Origin | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/mrs-dey-returns-79-to-capture-low-gross-honors-at-glen-head-mrs.html | Mrs. Dey Returns 79 to Capture Low Gross Honors at Glen Head; Mrs. Rudel Three Strokes Behind in One-Day Golf--Mrs. Huebner Net Victor After Tying Miss Morton, Mrs. Cotter Fails on Last Two Holes Gets 38 Going Out | True | By William D. Richardsonspecial To the New York Times. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/g-r-rayner-official-in-carborundum-firm-vice-president-of-company.html | G. R. RAYNER, OFFICIAL IN CARBORUNDUM FIRM; Vice President of Company in Niagara Falls Is Dead | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/vargas-writes-a-book-brazils-president-to-release-5volume-work-on.html | VARGAS WRITES A BOOK; Brazil's President to Release 5-Volume Work on Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/books-of-the-times-better-and-excellent-to-linger-and-forget-a-dull.html | BOOKS OF THE TIMES; Better and Excellent To Linger and Forget A Dull Place | True | By Ralph Thompson | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/gallo-opera-to-sing-at-center-theatre-san-carlo-troupe-to-open-new.html | GALLO OPERA TO SING AT CENTER THEATRE; San Carlo Troupe to Open New Engagement Sept. 15 | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/the-screen-mgms-marie-antoinette-in-terms-of-norma-shearer-at-the.html | THE SCREEN; MGM's 'Marie Antoinette,' in Terms of Norma Shearer, at the Astor--'Dark Sands' at the Rialto At the Rialto | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/fire-department.html | Fire Department | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/business-world-buyers-registrations-drop-july-fur-sales-gained.html | Business World; Buyers' Registrations Drop July Fur Sales Gained Sports Dealers to Organize India Good Machinery Market Angora Sweater Prices Raised Rayon Yam Shipments Rise Weather Curbs Men's Wear Sales Export List Enlarged by Reicb Gray Goods Sell Lower | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/goods-center-in-london.html | Goods Center in London | True | Special Correspondence, THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/scottsboro-pleas-for-pardons-filed-dr-chalmers-gives-pledge-to.html | SCOTTSBORO PLEAS FOR PARDONS FILED; Dr. Chalmers Gives Pledge to Protect Last Five Prisoners From Exploitation HITCH CONCERNING THREE But Alabama Board Receives Arguments for Them--Warned of New 'Mooney Case' Pleads "Public Policy" Apologizes for Churches | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/stocks-in-london-paris-and-berlin-most-sections-sag-in-a-quiet-and.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Sections Sag in a Quiet and Predominantly Dull Market in Britain FRENCH BOURSE HESITANT Inactive and Depressed Somewhat As It Reopens--Slump in Germany Deepens Paris Bourse Hesitates Slump in Berlin Deepens | True | Wireless to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/brokers-closing-sifted-bennett-opens-inquiry-into-the-affairs-of.html | BROKERS' CLOSING SIFTED; Bennett Opens Inquiry Into the Affairs of Wall St. Firm | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/ohio-oil-to-redeem-preferred-stock-30-of-the-548077-shares.html | OHIO OIL TO REDEEM PREFERRED STOCK; 30% of the 548,077 Shares Outstanding Called by the Concern for Sept. 15 WILL BE RETIRED AT $110 Sale of $7,000,000 Notes and $14,000,000 Debentures Provided Funds for Action | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/rev-matthew-flanagan-pastor-of-st-raphaels-chruch-at-blissville.html | REV. MATTHEW FLANAGAN; Pastor of St. Raphael's Chruch at Blissville, Queens | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/one-textile-board-seen-several-wage-groups-would-create-problem-it.html | ONE TEXTILE BOARD SEEN; Several Wage Groups Would Create Problem, It Is Agreed | True | | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/edward-h-thiesing-retired-cincinnati-pharmacist-had-headed-state.html | EDWARD H. THIESING; Retired Cincinnati Pharmacist Had Headed State Association | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/seeks-little-steel-data-la-follette-sends-agents-to-check.html | SEEKS 'LITTLE STEEL' DATA; La Follette Sends Agents to Check Youngstown's Books | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/bermuda-service-ends-shiphotels-furness-line-bookings-on-this-basis.html | BERMUDA SERVICE ENDS SHIP-HOTELS; Furness Line Bookings on This Basis Are to Be Dropped Immediately ADJUSTMENTS TO BE MADE Eastern Company to Continue Cruises--Sailings Listed Until Sept. 21 Deny Acadia Is Target Two Harbors Affected | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/brazil-studies-german-offer.html | Brazil Studies German Offer | True | Special Cable to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/congress-in-moscow.html | CONGRESS IN MOSCOW | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/new-dealers-endorsed-labor-nonpartisan-league-for-president-in.html | NEW DEALERS ENDORSED; Labor Nonpartisan League for President in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/present-discontent.html | PRESENT DISCONTENT | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/anthracite-shipments-off.html | Anthracite Shipments Off | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/list-retains-lead-in-chess-tourney-german-beats-stuart-in-the.html | LIST RETAINS LEAD IN CHESS TOURNEY; German Beats Stuart in the Eighth Round in England--Seitz Also Scores STANDING OF THE PLAYERS THE SUMMARIES | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/200-jewish-refugees-land.html | 200 Jewish refugees Land | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/inquiry-is-ordered-on-guffey-letter-plea-for-campaign-funds-is-held.html | INQUIRY IS ORDERED ON 'GUFFEY' LETTER; Plea for Campaign Funds Is Held Possible Violation of the Criminal Code Criminal Code Is Cited New Inquiry by Hopkins Urged INQUIRY IS ORDERED ON 'GUFFEY' LETTER | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/stock-fraud-affirmed-grand-jury-to-get-evidence-in-case-of-expolice.html | STOCK FRAUD AFFIRMED; Grand Jury to Get Evidence in Case of Ex-Police Chief | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/major-league-baseball-national-league-american-league-major-league.html | Major League Baseball; National League American League Major League Leaders Minor League Baseball INTERNATIONAL LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION TEXAS LEAGUE PACIFIC COAST LEAGUE | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/paul-tidden-77-retired-pianist-former-concert-performer-is-dead.html | PAUL TIDDEN, 77 RETIRED PIANIST; Former Concert Performer Is Dead Here--Had Recently Been a Teacher PLAYED IN WHITE HOUSE Served as Chorus Master for the Brooklyn Philharmonic Under Thomas | True | | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/cities-finance-men-get-credit-advice-f-l-bird-of-dun-bradstreet.html | CITIES' FINANCE MEN GET CREDIT ADVICE; F. L. Bird of Dun & Bradstreet Lists Six Safeguards for Keeping Position Good LOW TAXES NO CRITERION Services and Facilities Put First--Security Deplored for Inefficient Worker | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/line-here-to-run-13-more-vessels-moore-mccormack-charters-luxury.html | LINE HERE TO RUN 13 MORE VESSELS; Moore & McCormack Charters Luxury and Freight Ships of American Republic WILL GO TO SOUTH AMERICA New Operators Will Pay $36,000 a Month Rent to the Maritime Commission | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/tear-gas-and-irate-crowd-foil-shore-gambling-raid.html | Tear Gas and Irate Crowd Foil Shore Gambling Raid | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/rice-issues-warning-on-whooping-cough-300-rise-in-number-of-cases.html | RICE ISSUES WARNING ON WHOOPING COUGH; 300% Rise in Number of Cases Listed-- Menace to Infants Seen | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/visitor-at-newport.html | VISITOR AT NEWPORT | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/siseneedles.html | Sise--Needles | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/golf-ace-laurels-regained-by-hagen-oceanside-pro-58-champion-in.html | GOLF ACE LAURELS REGAINED BY HAGEN; Oceanside Pro, 58, Champion in 1933, Wins Tournament on Shot 5 Inches Away FIELD OF 742 A RECORD McWalters Finishes Second--Talt Leads L. I. Group on Closing Day Goldberg Is Second 196 Try on Final Day THE SUMMARIES | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By James R. Murphy | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/dunning-arranges-theatre-novelty-production-would-consist-of-scenes.html | DUNNING ARRANGES THEATRE NOVELTY; Production Would Consist of Scenes From Eight or More Leading Plays PLANS FOR LUCILE WATSON ' Marriage Royal' is Assigned as New Vehicle, a Comedy by Robert Wallsten | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/blast-kills-1-hurts-6-on-u-s-submarine-c-b-shepherd-dies-after.html | BLAST KILLS 1, HURTS 6 ON U. S. SUBMARINE; C. B. Shepherd Dies After Explosion on Nautilus at Honolulu | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/child-singers-vie-in-borough-final-5-prize-winners-of-manhattan.html | CHILD SINGERS VIE IN BOROUGH FINAL; 5 Prize Winners of Manhattan Contest to Meet Those of Other Boroughs Saturday | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/canadian-six-to-tour-europe.html | Canadian Six to Tour Europe | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/halereeder.html | Hale--Reeder | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/hollis-dwelling-purchased.html | Hollis Dwelling Purchased | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/queens-home-sales-brisk-savings-bank-reports-five-transactions-in.html | QUEENS HOME SALES BRISK; Savings Bank Reports Five Transactions in Borough | True | | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/move-to-void-gaming-ban-killed-at-albany-new-vote-is-55-to-85-a.html | Move to Void Gaming Ban Killed at Albany; New Vote Is 55 to 85, a Sharp Gain for Foes | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/cruise-ship-in-crash-duchess-of-atholl-reported-only-slightly.html | CRUISE SHIP IN CRASH; Duchess of Atholl Reported Only Slightly Damaged | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/floods-in-korea-kill-55.html | Floods in Korea Kill 55 | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/maine-town-honored-at-dalhousie-reunion-university-in-nova-scotia.html | MAINE TOWN HONORED AT DALHOUSIE REUNION; University in Nova Scotia Was Endowed by Castine Fund | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/dwelling-contracts-increased-in-july-public-construction-fell-below.html | DWELLING CONTRACTS INCREASED IN JULY; Public Construction Fell Below Same Month in 1937 | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/-deviled-ham-dividend-for-wilson-stockholders.html | ' Deviled Ham Dividend' For Wilson Stockholders | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/u-s-track-squad-victor-in-germany-crowd-of-20000-at-dresden-sees.html | U. S. TRACK SQUAD VICTOR IN GERMANY; Crowd of 20,000 at Dresden Sees Americans Capture 8 of 14 Contests Gains Easy Triumph Hammer Event to Blask | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/wentworth-winslow-christian-science-healer-here-for-thirty-years.html | WENTWORTH WINSLOW; Christian Science Healer Here for Thirty Years | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/court-summons-spencer-man-who-sold-krum-elbow-to-father-divine.html | COURT SUMMONS SPENCER; Man Who Sold Krum Elbow to Father Divine Fails to Appear | True | Special to THE NEW YROK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/cleveland-girls-win-21-defeat-roverettes-in-softball-game-at-the.html | CLEVELAND GIRLS WIN, 2-1; Defeat Roverettes in Softball Game at the Garden | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/durango-bandits-routed-mexico-reports-killing-one-leader-and.html | DURANGO BANDITS ROUTED; Mexico Reports Killing One Leader and Surrounding Two | True | Wireless to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/harrell-advances-in-u-s-net-event-overcomes-cambridge-by-64-61-in.html | HARRELL ADVANCES IN U. S. NET EVENT; Overcomes Cambridge by 6-4, 6-1 in Negro Tennis Tourney MEN'S SINGLES WOMEN'S SINGLES | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/117-investigators-lose-jobs.html | 117 'Investigators' Lose Jobs | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/brazil-favors-u-s-firms-here-receive-sight-exchange-says-baumeister.html | BRAZIL FAVORS U. S.; Firms Here Receive Sight Exchange, Says Baumeister | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/calm-spoils-run-of-raging-yachts-craft-on-n-y-y-c-cruise-are-towed.html | CALM SPOILS RUN OF RAGING YACHTS; Craft on N. Y. Y. C. Cruise Are Towed From Marblehead to the Cape Cod Canal LAST EVENT LISTED TODAY Vessels Will Return to the Starting Point at Newport--Prestige Leaves Fleet Postponement Is Signaled Start Canal Trip Early | True | By James Robbinsspecial To the New York Times.. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/summaries-of-the-matches-doubles.html | Summaries of the Matches; DOUBLES | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/havanakey-west-ships-to-run.html | Havana-Key West Ships to Run | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/montanez-victor-in-ring-bout-with-napolitano-stopped-in-third-at.html | MONTANEZ VICTOR IN RING; Bout With Napolitano Stopped in Third at Queensboro | True | | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/radio-waves-heat-a-rivet-whitehot-last-fastening-of-the-r-c-a.html | RADIO WAVES HEAT A RIVET WHITE-HOT; Last Fastening of the R. C. A. Building at World's Fair Is Then Driven into Place 4 STATES IN JOINT EXHIBIT New England Group to Show Together--Maine and Rhode Island Not Yet Signed Up Gnats Breeding at Fair Site Gnat Menace Denied | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/miss-harriet-german-married.html | Miss Harriet German Married | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/city-plane-ruling-fought-ban-on-advertising-trailers-is-taken-to.html | CITY PLANE RULING FOUGHT; Ban on Advertising Trailers Is Taken to Court | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By H. Louis Hollander | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/some-more-packing.html | SOME MORE PACKING | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/stockholders-meeting-adjourned.html | Stockholders Meeting Adjourned | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/new-council-acts-on-jewish-rights-representative-group-set-up-by.html | NEW COUNCIL ACTS ON JEWISH RIGHTS; Representative Group Set Up by Four Organizations to Safeguard Equality PROGRAM TO BE DEFINED First Meeting to Be Held Here on Sept. 19 to Pick Officers and Plan Activities | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/canadian-grain-exports-off.html | Canadian Grain Exports Off | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/chicago-suburbs-hit-by-rail-strike-thousands-of-commuters-on-north.html | CHICAGO SUBURBS HIT BY RAIL STRIKE; Thousands of Commuters on North Shore Route Forced to Other Transportation WHOLE SYSTEM HALTED Union Vote Follows Receiver's Notice of 15 Per Cent Cut in Wages of All | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/chicago-scores-114-for-nine.html | Chicago Scores 114 for Nine | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/cubs-score-in-eleventh-5-to-4-then-cards-gain-5to2-victory.html | Cubs Score in Eleventh, 5 to 4, Then Cards Gain 5-to-2 Victory; Prolonged Twin Bill Interrupted Four Times by Rain as Chicago Breaks Tie With Reds to Take Third Place Undisputed The Box Scores | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/dewey-aides-father-dies-in-hotel-here-e-i-fuld-times-proofreader-12.html | DEWEY AIDES FATHER DIES IN HOTEL HERE; E. I. Fuld, Times Proofreader 12 Years, Ill One Week | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/kling-victor-in-canarsie-ring.html | Kling Victor in Canarsie Ring | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/fosdick-buys-candlewood-plot.html | Fosdick Buys Candlewood Plot | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/dies-group-seeks-bridges-adviser-immediate-action-on-labor.html | DIES GROUP SEEKS BRIDGES 'ADVISER'; Immediate Action on Labor Department Voted at Secret Session of Committee Denies "Silver Shirts" Link Complaint by Thomas DIES INQUIRY SEEKS BRIDGES 'ADVISER' Dies Supports Testimony Frey's Workers Alliance List Denies Communists Rule C. I. O. | True | Special to THE NEW YORK TIMES. | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/new-crop-curbs-jolt-grain-bears-wheat-rallies-2-12c-from-early-lows.html | NEW CROP CURBS JOLT GRAIN BEARS; Wheat Rallies 2 1/2c From Early Lows to Close With Net Gains of 1 3/4 to 2 1/8c CORN ALSO UP SHARPLY Minor Cereal Rises 3c From the Opening Decline to Close 1 7/8 to 2 5/8c Higher Trade Sees Farmers Signing Export Trade Improves NEW CROP CURBS JOLT GRAIN BEARS | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/monopoly-charged-to-wastepaper-men-ftc-orders-new-orleans-concern-to.html | MONOPOLY CHARGED TO WASTE-PAPER MEN; FTC Orders New Orleans Concern to Cease Certain Methods | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/abandons-winter-games-plans.html | Abandons Winter Games Plans | True | Wireless to THE NEW YORK TIMES | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/patrick-connor81-a-meteorologist-former-chief-of-the-weather-bureau.html | PATRICK CONNOR,81, A METEOROLOGIST; Former Chief of the Weather Bureau of Kansas City Is Dead in Plainfield, N. J. FOUGHT IN INDIAN WARS Leader in Forecasting Service in Middle West Helped to Establish Many Stations | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/hines-blueribbon-jury-completed-in-two-days-state-opens-case-today.html | HINES BLUE-RIBBON JURY COMPLETED IN TWO DAYS; STATE OPENS CASE TODAY; COURT HOLDS LATE First Witness Due to Be Called After the Luncheon Recess COUNSEL RENEW CLASHES Four Registered Republicans, Two Independents and One Democrat Among Jurors Prejudices Crop Out Four Insurance Men HINES JURY FILLED; CASE OPENS TODAY Counsel in Clash Dewey Objects to Talk Jurors Are Sworn In | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/may-invite-immigrants-dominican-republic-to-get-aid-of-u-s.html | MAY INVITE IMMIGRANTS; Dominican Republic to Get Aid of U. S. Officials on Subject | True | Special Cable to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/harder-of-indians-halts-browns-96-hurler-notches-10th-triumph-as.html | HARDER OF INDIANS HALTS BROWNS, 9-6; Hurler Notches 10th Triumph as Mates, Paced by Hale's Homer, Get 12 Blows | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/note-for-a-geographer.html | NOTE FOR A GEOGRAPHER | True | NANCY TELFAIR. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/phone-listing-used-to-choose-jurors-talesmen-drawn-from-book.html | PHONE LISTING USED TO CHOOSE JURORS; Talesmen Drawn From Book Including Subscribers With Confidential Numbers BLUE-RIBBON TEST STRICT Alertness and Intelligence of Prospects Qualify Them for Special Panel Must Pass Careful Scrutiny Open Mind Is Required | True | | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/daily-oil-output-increased-in-week-average-of-3359900-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,359,900 Barrels Is Rise of 42,050 but 78,200 Under Bureau Estimate MOTOR FUEL STOCKS OFF Crude Oil Runs to Stills Up With Refineries Operating at 80.4% of Capacity Gasoline Stocks Drop Production by Districts | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/blanton-pirates-blanks-reds-100-pitches-team-out-of-slump-as.html | BLANTON, PIRATES, BLANKS REDS, 10-0; Pitches Team Out of Slump as Traynor Benches Suhr and Catcher Todd BRUBAKER HEADS ATTACK Makes Three Hits, Including Homer During 6-Run Drive in Third Session Heat Forces Out Rizzo Berres Relief for Todd | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/terry-of-giants-gains-in-suit.html | Terry of Giants Gains in Suit | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/wills-for-probate-letters-of-administration-kings-bronx-queens.html | Wills for Probate; Letters of Administration KINGS BRONX QUEENS WESTCHESTER NASSAU SUFFOLK | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/less-cotton-used-in-the-last-year-756096-bales-of-lint-and-712320.html | LESS COTTON USED IN THE LAST YEAR; ?? 756,096 Bales of Lint and 712,320 of Linters Consumed, Says Bureau SEASON'S EXPORTS ROSE Carryover Set at 11,533,184 Bales, Against 4,498,848 in Previous Period Exports In July Increased Cotton on Hand July 31 Statistical Figures on Cotton XPORTS DECLINE IN VALUE Total for Season $306,586,000, or 17.8% Below Year Before LESS COTTON USED IN THE LAST YEAR | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/text-of-hulls-address-on-policy-to-bring-world-peace-says-war-left.html | Text of Hull's Address on Policy to Bring World Peace; Says War Left Maladjustments Sees Signs of Disintegration International Order the Goal A Program of Safeguards Holds No One Sure of Safety | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/49ers-give-new-play-bachelor-born-is-innovation-in-mountain-theatre.html | 49ERS GIVE NEW PLAY; ' Bachelor Born' Is Innovation in Mountain Theatre | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/communists-name-full-state-ticket-petition-for-each-candidate-is.html | COMMUNISTS NAME FULL STATE TICKET; Petition for Each Candidate Is Required as Party Lost Its Legal Status Last Year | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/saratoga-chart-washington-park-entries-washington-park-results.html | SARATOGA CHART; Washington Park Entries Washington Park Results Narragansett Park Entries Narragansett Park Results Saratoga Entries Grand Circuit Results | True | | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/heatworn-crowds-sleep-on-beaches-rules-will-be-relaxed-at-all-the.html | HEAT-WORN CROWDS SLEEP ON BEACHES; Rules Will Be Relaxed at All the Waterfront Areas While Torrid Wave Lasts NO RELIEF IS PROMISED Coolest Temperature of Day Is 78, Highest-'Low' of Year--3 Die in Greater City Humidity Reaches 74 Beach Sleeping Permitted | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/taxi-starts-on-5000mile-run.html | Taxi Starts on 5,000-Mile Run | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/clashes-with-wagn-whalen-of-albany-defends-his-administrative-law.html | CLASHES WITH WAGN??.; Whalen of Albany Defends His Administrative Law Clause | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/buying-men-slow-to-step-up-orders-fear-of-reaction-about-nov-1.html | BUYING MEN SLOW TO STEP UP ORDERS; Fear of Reaction About Nov. 1 Holds Commitments Back, A Survey Indicates WARY ON BIG INVENTORIES They Expect an Upward Trend But Wait Until Future Is More Definite Wait on Coal Minimum Prices Auto Dealers Burdened | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/our-evolving-foreign-policy.html | OUR EVOLVING FOREIGN POLICY | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/retailers-expect-trade-rise-in-fall-98-believe-upturn-due-then-n-r.html | RETAILERS EXPECT TRADE RISE IN FALL; 98% Believe Upturn Due Then, N. R. D. C. A. Finds--Sales Equal to 1937 Seen LOOK FOR CHRISTMAS GAIN Unit Volume Likely to Exceed Last Year's Total Because of Lower Prices | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/ocean-floor-studied-by-finnish-baroness-fellowship-student-tells-of.html | OCEAN FLOOR STUDIED BY FINNISH BARONESS; Fellowship Student Tells of Her Research in California | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/plan-for-argentine-land-netherland-financiers-sign-reclamation.html | PLAN FOR ARGENTINE LAND; Netherland Financiers Sign Reclamation Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/sec-joins-inquiry-on-bank-deposits-aids-bennett-in-investigation-of.html | SEC JOINS INQUIRY ON BANK DEPOSITS; Aids Bennett in Investigation of Out-of-State Soliciting | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/barclayroselle.html | Barclay--Roselle | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/mrs-t-g-craven-has-daughter.html | Mrs. T. G. Craven Has Daughter | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/f-w-peabody-76-new-york-lawyer-advocate-of-revision-of-war-debts.html | F. W. PEABODY, 76, NEW YORK LAWYER; Advocate of Revision of War Debts Settlements Is Dead in Hospital in Bronx | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/karch-with-par-72-first-at-seawane-bayside-amateur-takes-low-gross.html | KARCH, WITH PAR 72, FIRST AT SEAWANE; Bayside Amateur Takes Low Gross Prize in Long Island One-Day Tourney THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/oddlot-selling-leads-here.html | Odd-Lot Selling Leads Here | True | Special to THE NEW YORK TIMES. | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS SATISFIED JUDGMENTS | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/totsky-is-writing-a-life-of-stalin-his-arch-foe.html | Totsky Is Writing a Life Of Stalin, His Arch Foe | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/two-deserted-babies-found.html | Two Deserted Babies Found | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/police-department.html | Police Department | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/marriages.html | Marriages | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/joseph-j-mooney.html | JOSEPH J. MOONEY | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/new-life-insurance-off-235-this-year-drop-for-july-is-even-greater.html | NEW LIFE INSURANCE OFF 23.5% THIS YEAR; Drop for July Is Even Greater Compared With Last Year | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/e-c-moore-jr-left-2171814-net-estate-brother-principal-beneficiary.html | E. C. MOORE JR. LEFT $2,171,814 NET ESTATE; Brother Principal Beneficiary of Retired Lawyer | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/miss-elizabeth-dehnert-a-charter-member-of-church-which-was-founded.html | MISS ELIZABETH DEHNERT; A Charter Member of Church Which Was Founded Here in '68 | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/benjamin-b-dale.html | BENJAMIN B. DALE | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/london-honors-buffalo-cat.html | London Honors Buffalo Cat | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/smithy-too-busy-say-neighbors.html | Smithy Too Busy, Say Neighbors | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/scores-in-the-tournament.html | Scores in the Tournament | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/mrs-harry-l-hamlin-entertains-at-shore-mrs-shepard-krech-hostess-at.html | MRS. HARRY L. HAMLIN ENTERTAINS AT SHORE; Mrs. Shepard Krech Hostess at East Hampton Art Show | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/restaurant-expands-leases-225-west-79th-street-to-double-space.html | RESTAURANT EXPANDS; Leases 225 West 79th Street to Double Space | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/portland-cement-sales-fall.html | Portland Cement Sales Fall | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/made-title-guarantee-trustee.html | Made Title Guarantee Trustee | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/woodland-d-stevens.html | WOODLAND D. STEVENS | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/7-aviators-killed-in-san-diego-area-3-accidents-to-naval.html | 7 AVIATORS KILLED IN SAN DIEGO AREA; 3 Accidents to Naval Planes--Patrol Bomber Plunges Into Bay--3 Dead, 4 Injured ONE SHIP CRASHES INLAND 2 Saved, 1 Lost, as Torpedo Bombers From the Yorktown Meet Over Hampton Roads Two Planes in Mid-air Crash | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/icc-fixes-rates-to-end-truck-wars-minimums-set-for-first-time.html | I.C.C. FIXES RATES TO END TRUCK WARS; Minimums, Set for First Time, Affect New England and Central States Affects New York Area I. C. C. FIXES RATES TO END TRUCK WARS | True | Special to THE NEW YORK TIMES. | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/croats-hail-matchek-leader-on-return-to-zagreb-says-bayonets-rule.html | CROATS HAIL MATCHEK; Leader on Return to Zagreb Says Bayonets Rule in Belgrade | True | Wireless to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/buy-westchester-homes-purchasers-take-properties-in-three-towns.html | BUY WESTCHESTER HOMES; Purchasers Take Properties in Three Towns | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/renovation-begins-at-grants-tomb-200000-job-to-make-it-first.html | RENOVATION BEGINS AT GRANTS TOMB; $200,000 Job to Make It First Monument in World to Be Air-Conditioned WINDOW TO DISPEL GLOOM Landscaping of Grounds, New Equestrian Statue and Other Improvements Planned. New Yorkers Last to Know It Dean Fausset Doing Murals Grandson Approves Plans An Old Joke Revived | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/father-hlinka-a-slovak-leader-autonomist-leader-long-had-opposed.html | FATHER HLINKA A SLOVAK LEADER; Autonomist Leader Long Had Opposed Prague's Policies—Hodza Sends Message BLOW TO PARTY IS SEEN 73-Year-Old Priest Visited U.S. in 1926 Heading Delegation to Eucharistic Congress Political Independence Aim Was Sentenced to Prison | True | Wireless to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/2500-scientists-gather-in-britain-galaxy-at-cambridge-for-the.html | 2,500 SCIENTISTS GATHER IN BRITAIN; Galaxy at Cambridge for the Meeting Opening Today--Americans Among Them ABUSE OF GAINS A TOPIC United States Group Would Cooperate in Study of the Social Effect of Discoveries | True | Wireless to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/syndicate-takes-92d-st-property-investors-acquire-8story-apartments.html | SYNDICATE TAKES 92D ST. PROPERTY; Investors Acquire 8-Story Apartments Adjoining Broadway Corner ADD TO 7TH AVE. PLOT Teitelbaums Round Out Holding for Investment--- Deal Near Schwab Homee | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/brill-home-on-drive-sold-to-school-group.html | Brill Home on 'Drive' Sold to School Group | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/tired-youth-hangs-himself.html | 'Tired' Youth Hangs Himself | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/miss-wynne-australian-net-star-beats-miss-bundy-in-three-sets-takes.html | Miss Wynne, Australian Net Star Beats Miss Bundy in Three Sets; Takes Third-Round Match at Manchester by 5-7, 6-2, 6-2-- Miss Osborne Conquers Mme. Mathieu--Miss Wolfenden Wins | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/merger-of-north-western-and-milwaukee-suggested-to-them-by-stock.html | Merger of North Western and Milwaukee Suggested to Them by Stock Committees | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/to-study-reopening-road-3-bronx-men-cited-to-lehman-in-westchester.html | TO STUDY REOPENING ROAD; 3 Bronx Men Cited to Lehman in Westchester Rail Problem | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/lord-haldon-42-dies-destitute-in-london-peer-formerly-soldier-cook.html | LORD HALDON, 42, DIES DESTITUTE IN LONDON; Peer, Formerly Soldier, Cook and Actor, Was on Relief | True | Wireless to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/marks-her-106th-birthday.html | Marks Her 106th Birthday | True | | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/bears-are-victors-64-take-measure-of-maple-leafs-in-seveninning.html | BEARS ARE VICTORS, 6-4; Take Measure of Maple Leafs in Seven-Inning Contest | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/3-burned-by-blast-of-monastery-tank-pump-house-of-society-near.html | 3 BURNED BY BLAST OF MONASTERY TANK; Pump House of Society Near Garrison Razed by Flames | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/miss-orcutt-cards-an-83-for-total-of-165-and-3stroke-lead-in-jersey.html | Miss Orcutt Cards an 83 for Total of 165 And 3-Stroke Lead in Jersey Shore Event | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/c-o-dividends-voted-directors-order-25c-on-commonincome-in-july.html | C. & O. DIVIDENDS VOTED; Directors Order 25c on Common -Income in July Above June | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/bills-outstanding-drop-commercial-paper-dealers-put-total-at.html | BILLS OUTSTANDING DROP; Commercial Paper Dealers Put Total at $210,700,000 | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/fire-record.html | Fire Record | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/roosevelt-urges-defeat-of-oconnor-and-tydings-oconnor-accepts-fight.html | ROOSEVELT URGES DEFEAT OF O'CONNOR AND TYDINGS; O'CONNOR ACCEPTS FIGHT; KNIFING' CHARGED Two Gave Lip Service to New Deal, but Fought It, President Says HE BACKS FAY AND LEWIS Maryland Senator Accused of Campaigning as a Democrat on Republican Money Endorses Rivals of the Two WHY THE PRESIDENT "INTERFERES" ROOSEVELT NAMES 2 MORE IN 'PURGE' Makes Editorial His Statement As to the Court Bill as a Test MANY WHITE HOUSE CALLERS President Will Leave Today for Visit to Canada Tydings Refuses to Reply Now ' I Accept the Challenge, O'Connor Tells President | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/murden-enters-westchester-race-files-a-petition-just-before.html | MURDEN ENTERS WESTCHESTER RACE; Files a Petition Just Before Deadline to Run Against Bleakley for President FIERO OPPOSES CONDON Seeks Republican Nomination for Senate-- Democratic Committee Contest | True | Special to THE NEW YORK TIMES.. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/wood-field-and-stream-good-catches-at-montauk-jones-beach-fishing.html | Wood, Field and Stream; Good Catches at Montauk Jones Beach Fishing Derby Title Shoot to Draw 1,000 Jones Beach Fishing Derby Swordfish Weigh 11 Pounds | True | By Raymond R. Camp | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/children-stage-sitdown-strike-occupy-middle-of-street-to-attract.html | CHILDREN STAGE 'SIT-DOWN STRIKE'; Occupy Middle of Street to Attract Attention to Demand for Sprinkler | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/rate-savings-due-for-chicago-edison-72250000-offerings-next-week.html | RATE SAVINGS DUE FOR CHICAGO EDISON; $72,250,000 Offerings Next Week Will Pave Way for $80,000,000 Refunding PUBLIC SERVICE SS TO GO Also This Subsidiary's 4 1/2s--No More Than 31/2 Per Cent Likely in the Autumn How Two Loans Are Linked Use for the Debentures | True | | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/brooklyn-store-and-house-sold.html | Brooklyn Store and House Sold | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/hector-poirier-times-machinist-for-nineteen-years-was-62.html | HECTOR POIRIER; Times Machinist for Nineteen Years Was 62 | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/sovietczech-road-link-to-be-built-by-rumania.html | Soviet-Czech Road Link To Be Built by Rumania | True | Wireless to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/accepts-chicago-listing-standard-oil-of-indiana-plans-application.html | ACCEPTS CHICAGO LISTING; Standard Oil of Indiana Plans Application to Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/acts-to-block-racing-lottery.html | Acts to Block Racing Lottery | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/corrigan-is-greeted-in-albany-convention-he-also-signs-film-and.html | CORRIGAN IS GREETED IN ALBANY CONVENTION; He Also Signs Film and Other Contracts Before Starting Trip | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/mrs-walter-colligan-former-actress-had-appeared-with-noted.html | MRS. WALTER COLLIGAN; Former Actress Had Appeared With Noted Performer | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/designations-filed-for-the-primary-election-democratic-republican.html | Designations Filed for the Primary Election; Democratic Republican American Labor Socialist | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/phippss-poloists-subdue-posts-four-105-teams-led-by-balding-and.html | Phipps's Poloists Subdue Post's Four, 10-5; Teams Led by Balding and Gerry in 5-5 Tie; The Line-Ups | True | By Robert F. Kelleyspecial To the New York Times. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/miss-alexander-married-at-home-new-york-and-wilton-girl-wed-to-hans.html | MISS ALEXANDER MARRIED AT HOME; New York and Wilton Girl Wed to Hans F. Frese, Member of C. C. N. Y. Faculty SHE WEARS MARQUISETTE Mrs. Robert John Morris and Sister of the Bridegroom Serve as Attendants | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/john-f-godigkeit.html | JOHN F. GODIGKEIT | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/letter-to-the-editor-presidential-campaigning-position-taken-by-the.html | Letter to the Editor; Presidential Campaigning Position Taken by the Chief Executive Is Criticized and Defended That Mandate City's Wards Safeguarded Preferring the Ills That We Know Letters to The Times GEORGE HOWORTH. E. C. STEWART. Unfamiliar Methods | True | E. C. STEWART.GEORGE HOWORTH.SOLOMON FRIEND. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/milk-cooperatives-to-ballot-as-units-22-associations-are-qualified.html | MILK COOPERATIVES TO BALLOT AS UNITS; 22 Associations Are Qualified by AAA to Vote This Week on Federal-State Control PLAN IS PRAISED BY NOYES Would Provide Price Minima, Nine Classifications by Use and Market-Wide Pool Empowered as Units To Vote on Regulation Producers Outside State | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/berry-testifies-in-own-defense-senator-at-tva-inquiry-swears-he.html | BERRY TESTIFIES IN OWN DEFENSE; Senator at TVA Inquiry Swears He Acted in Good Faith on Marble Claims SAYS HE WILL PRESS FIGHT Fly Finds His Evidence by Insisting Legal Department Investigated Charges Denies Secret Understanding Tells of Talk With Lilienthal Denies Talk of Damages Settlement Testimony Scouted Says He Will Press Fight | True | By Russell B. Porterspecial To the New York Times. | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/mayor-sees-police-bested-by-firemen-finds-it-hot-at-shutout-game.html | MAYOR SEES POLICE BESTED BY FIREMEN; Finds It Hot at Shut-Out Game and So Does Valentine--Score Is 9 to 0 | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/push-advertised-goods-british-concerns-promote-safeguard-against.html | PUSH ADVERTISED GOODS; British Concerns Promote 'Safeguard Against Shoddy' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/democrats-split-on-third-term-idea-murray-and-oconnell-urge.html | DEMOCRATS SPLIT ON THIRD TERM IDEA; Murray and O'Connell Urge Roosevelt's Re-election to 'Complete His Program' M'KELLAR OPPOSES PLAN ' Just Talk,' He Says of Rumors--Minton Holds President Does Not Seek It O'Connell Sees No One Else Hamilton Predicts Election Aim | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/events-today.html | EVENTS TODAY | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/cardenass-party-favors-2d-term-mexican-presidents-course-said-to.html | CARDENAS'S PARTY FAVORS 2D TERM; Mexican President's Course, Said to Depend on Third Nomination for Roosevelt SALVADOR EXILES EDITOR Peynado, Chosen by Trujillo as His Successor, Inaugurated in Dominican Republic Salvador Editor Is Deported Dr. Peynado Inaugurated | True | Special Cable to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/harvester-cuts-operations.html | Harvester Cuts Operations | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/experts-on-civil-service-tariff-commission-personnel-to-profit-by.html | EXPERTS ON CIVIL SERVICE; Tariff Commission Personnel to Profit by Benefits | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/icc-approves-plan-of-great-western-reorganization-would-reduce.html | I.C.C. APPROVES PLAN OF GREAT WESTERN; Reorganization Would Reduce Capitalization $76,900,000 to $62,291,827 COMMON HELD VALUELESS Mahaffie in Dissent Says Less Burdensome Structure Should Have Been Fixed The New Capitalization Preferred Has Some Value Other Provisions of Plan I.C.C.APPRO VESPLAN OF GREAT WESTERN | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/file-child-labor-appeal-kansas-legislators-ask-supreme-court-to-bar.html | FILE CHILD LABOR APPEAL; Kansas Legislators Ask Supreme Court to Bar Amendment | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/church-school-contract-let.html | Church School Contract Let | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/blanche-goodell-a-bride-michigan-girl-is-married-to-the-rev.html | BLANCHE GOODELL A BRIDE; Michigan Girl Is Married to the Rev. Percival C. Bailey | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/collections-off-51-total-sales-decreased-61-in-july-credit-group.html | COLLECTIONS OFF 5.1%; Total Sales Decreased 6.1% in July, Credit Group Notes | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/more-american-land-is-seized-by-mexico-5055-acres-of-u-sowned-farm.html | MORE AMERICAN LAND IS SEIZED BY MEXICO; 5,055 Acres of U. S.-Owned Farm Properties Expropriated | True | Special Cable to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/carmen-to-be-offered-hippodrome-company-will-give-opera-at-randalls.html | CARMEN TO BE OFFERED; Hippodrome Company Will Give Opera at Randalls Island | True | | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/benes-emphasizes-pragues-calmness-president-of-czechoslovakia.html | BENES EMPHASIZES PRAGUE'S CALMNESS; President of Czechoslovakia Returns to Country After Talk With Runciman DEFENSE COUNCIL ROUTINE No Startling Decisions Made by Officials as a Result of Conditions in Germany Czechs Firm on Policy Regular Council Meeting Sudeten Area Incidents | True | By G. E. R. Gedyewireless To the New York Times. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/article-1-no-title-aquitania-cricketers-lose.html | Article 1 -- No Title; Aquitania Cricketers Lose | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/those-on-the-hines-jury-jurors-chosen-yesterday.html | Those on the Hines Jury; Jurors Chosen Yesterday | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/3-policemen-held-for-fur-fraud-trial-two-other-men-also-indicted.html | 3 POLICEMEN HELD FOR FUR FRAUD TRIAL; Two Other Men Also Indicted With Them in Scheme | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/mendelssohn-descendant-here-to-become-a-citizen.html | Mendelssohn Descendant Here to Become a Citizen | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/louis-a-martin-jr-stevens-institute-professor-of-mechanics-wrote.html | LOUIS A. MARTIN JR.; Stevens Institute Professor of Mechanics Wrote Textbooks | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/policies-of-peace-in-world-program-set-forth-by-hull-he-outlines.html | POLICIES OF PEACE IN WORLD PROGRAM SET FORTH BY HULL; He Outlines 7-Point Plan in Radio Speech, Seen Directed at Central Europe WARNS UNREST HURTS US Scoring Armed Aggression, He Says We Will Press for International Trade and 'Law' HIS SEVEN-POINT PROGRAM POLICIES OF PEACE SET FORTH BY HULL Says World Unrest Hits Us Speech Timed to Aid Democracies | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/buys-brooklyn-home-maltz-residence-near-prospect-park-purchased-by.html | BUYS BROOKLYN HOME; Maltz Residence Near Prospect Park Purchased by Dr. Koster | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/adolph-fitz-advertising-salesman-for-the-new-york-times.html | ADOLPH FITZ; Advertising Salesman for The New York Times | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/heads-clearing-body-i-r-halliday-succeeds-l-g-payson-in-stock.html | HEADS CLEARING BODY; I. R. Halliday Succeeds L. G. Payson in Stock Exchange Unit. | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/steel-rate-holds-when-trend-declines-index-at-38-high-wire-goods.html | Steel Rate Holds When Trend Declines; Index at '38 High; Wire Goods Demand Up | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/sec-grants-plea-exempting-utility-30000000-bonds-of-toledo-edison.html | SEC GRANTS PLEA EXEMPTING UTILITY; $30,000,000 Bonds of Toledo Edison Freed of Provisions of Holding Company Act 3 CONDITIONS SET FORTH Dakota Power Statement on New Issues Permitted to Become Effective Conditions Are Prescribed Statement Made Effective | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/banks-2000-half-dollars.html | Banks 2,000 Half Dollars | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/2-concerns-file-shares-griesedieck-western-brewery-and-golden-west.html | 2 CONCERNS FILE SHARES; Griesedieck Western Brewery and Golden West Mining | True | Special to THE NEW YROK TIMES. | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/japan-increases-threat-to-hankow-70-shiploads-of-troops-said-to-be.html | JAPAN INCREASES THREAT TO HANKOW; 70 Shiploads of Troops Said to Be on Way Up Yangtze for Renewal of Drive MORE WARSHIPS ARRIVING Chinese Report Rout of 1,000 Foes on North Bank of River South of Hangchow Chinese Threaten Hangchow Japan Preparing for Drive Hanyang and Wuchang Raided Chinese Attack Tsinan | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/ambers-to-defend-lightweight-title-jacobs-expects-nearcapacity.html | AMBERS TO DEFEND LIGHTWEIGHT TITLE; Jacobs Expects Near-Capacity Crowd to Watch 15-Round Fight With Armstrong NEW CLAUSE IN CONTRACT Board Has Managers Sign an Agreement That Only 135Pound Crown Is at Stake HOW THE RIVALS COMPARE Jacobs Is Optimistic Situation Is Unchanged LOU AMBERS AND HENRY ARMSTRONG, LIGHTWEIGHT RIVALS | True | By James P. Dawson | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/reports-bank-loan-of-1485640.html | Reports Bank Loan of $1,485,640 | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/demand-improves-in-bond-market-secondgrade-rail-issues-rise-in.html | DEMAND IMPROVES IN BOND MARKET; Second-Grade Rail Issues Rise in Slightly More Active Trading LOCAL TRACTIONS RALLY Federal List Advances 2-32 to 7-32 Point, but Foreign Group Is Mixed | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/sports-today.html | Sports Today | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/loyalist-cabinet-revised-in-dispute-franco-drops-probritish-adviser.html | Loyalist Cabinet Revised in Dispute; Franco Drops 'Pro-British' Adviser; Negrin Regime Weathers Differences Over Militarization of Factories--Rebel Blow at Volunteer Withdrawal Is Indicated LOYALISTS REVISE CABINET IN DISPUTE Franco Drops "Pro-British" Aide | True | By Herbert L. Matthewswireless To the New York Times. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/reich-stocks-fall-war-fear-blamed-some-issues-lose-from-7-to-9.html | REICH STOCKS FALL; WAR FEAR BLAMED; Some Issues Lose From 7 to 9 Points in Another Serious Slump on the Exchange PRSS HITS 'PESSIMISM' ' Dog Day Nervousness' Cited--Arrival of Head of French Air Force Is Stressed World Situation Held Easier Forces Estimated Near Million French General Arrives | True | By Otto D. Toloschuswireless To the New York Times. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/purge-fight-opens-as-candidates-file-oconnor-seeks-republican-and.html | PURGE FIGHT OPENS AS CANDIDATES FILE; O'Connor Seeks Republican and Democratic Nominations--Hines Petitions In Hines Petitions Filed O'CONNOR'S FIGHT ON 'PURGE' BEGINS Fusion Deals Consummated Barton Candidacy Aided | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/nicola-romeo.html | NICOLA ROMEO | True | | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/london-and-paris-hail-hull-speech-british-and-french-regard-it-as-a.html | LONDON AND PARIS HAIL HULL SPEECH; British and French Regard It as a Warning Against German Ambitions HOPE OTHERS 'SEE LESSON' Growing Displeasure Indicated by Fascist Italy--Official News Agency Ignores It French Foreign Office Pleased Fascist Italy Resents Speech | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/bendix-town-manager-named.html | Bendix Town Manager Named | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/mayor-meets-valentine-and-five-policemen-plenty-happens-but-two.html | Mayor Meets Valentine and Five Policemen; 'Plenty' Happens, but Two Mysteries Result | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/kill-power-clause-giving-state-rule-over-two-rivers-convention-foes.html | KILL POWER CLAUSE GIVING STATE RULE OVER TWO RIVERS; Convention Foes of Poletti Plan First Amend Bill, Then Refuse to Advance It SMITH'S PLEA IS IGNORED Moses and Wagner Also Vainly Urge the Delegates to Vote Guarantee of Control Warning Is Ignored Republicans Join Opposition POWER BILL KILLED BY VOTE IN ALBANY Poletti Cites State Power Sale Possible Loss of Power Debated Dooling Predicts End of "Wave" | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/national-aviation-buys-shares.html | National Aviation Buys Shares | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/mary-blight-betrothed-white-plains-girl-to-be-wed-to-john-vance-in.html | MARY BLIGHT BETROTHED; White Plains Girl to Be Wed to John Vance in Autumn | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/ferrando-bout-postponed.html | Ferrando Bout Postponed | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/jersey-city-bows-twice-loses-to-rochester-62-and-52bottles-thrown.html | JERSEY CITY BOWS TWICE; Loses to Rochester, 6-2 and 5-2--Bottles Thrown at Umpire | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/sports-of-the-times-measure-for-measure-a-lightweight-problem.html | Sports of the Times; Measure for Measure; a Lightweight Problem Something Slightly New A Skeleton View On the Surface The Fourth Dimension | True | By John Kieran | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/reynolds-investing-put-off-to-sept-20-meanwhile-judge-in-77b-case.html | REYNOLDS INVESTING PUT OFF TO SEPT. 20; Meanwhile Judge in 77b Case Authorizes Board Election | True | Specila to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/wyatt-earp-sails-to-pick-up-ellsworth-antarctic-expedition-on-way.html | Wyatt Earp Sails to Pick Up Ellsworth; Antarctic Expedition on Way to Cape Town | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/debutantes-assist-hampton-follies-musical-comedy-revue-will-be-held.html | DEBUTANTES ASSIST 'HAMPTON FOLLIES; Musical Comedy Revue Will Be Held in the High School at Southampton Aug. 25 SUPPER DANCE ARRANGED Mrs. A. Ely Terry Entertains With a Dinner--Several Have Luncheon Guests | True | Special to THE NEW YORK TIMES. | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/cotton-quotations-rise-6-to-7-points-likelihood-of-a-loan-exerts-a.html | COTTON QUOTATIONS RISE 6 TO 7 POINTS; Likelihood of a Loan Exerts a Steadying Influence on the Market Here SPOT AVERAGE UP 6 POINTS Comparatively Few Orders to Sell Are Transmitted From Producing Sections Use by Mills Rose in July Future and Spot Prices | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/alien-moneys-gain-sterling-up-1-cent-pound-stands-out-in-strong-for.html | ALIEN MONEYS GAIN; STERLING UP 1 CENT; Pound Stands Out in Strong Foreign Exchange List—Franc Rises 9-16 Point LULL CONTINUES FOR GOLD Price Fixed 1/2 Penny Higher in London but Slides Back 1 Penny Later in Day | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/eyston-tests-auto-racer-hits-270-miles-in-run-on-salt-flats-at.html | EYSTON TESTS AUTO RACER; Hits 270 Miles in Run On Salt Flats at Bonneville | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/two-facing-death-on-kidnap-charge-exfelons-who-abducted-st-louis.html | TWO FACING DEATH ON KIDNAP CHARGE; Ex-Felons Who Abducted St. Louis Man and Girl Are Held Under Lindbergh Law ONE IS BADLY WOUNDED Both Are Armed but Neither Offers Fight as Officers in Minnesota Seize Them Victims Bound With Wire Felon's Clipping Gives Clue | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/mrs-gould-to-give-party-in-newport-players-in-tennis-tournament.html | MRS. GOULD TO GIVE PARTY IN NEWPORT; Players in Tennis Tournament Will Be Guests Today | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/russian-count-asks-freedom.html | Russian 'Count' Asks Freedom | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/banks-agree-to-aid-i-t-t-on-bonds-sec-hears-j-p-morgan-group-will.html | BANKS AGREE TO AID I. T. & T. ON BONDS; SEC Hears J. P. Morgan Group Will Advance $3,000,000 and Extend $9,269,082 Loan | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/business-steady-in-most-nations-armament-orders-and-public-works.html | BUSINESS STEADY IN MOST NATIONS; Armament Orders and Public Works Help to Offset Slack Trading CROPS GENERALLY GOOD But Few Gains Are Reported in Study of Business by Commerce Board | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/joseph-j-kelly-for-many-years-a-leader-among-philadelphia.html | JOSEPH J. KELLY; For Many Years a Leader Among Philadelphia Republicans | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/asks-5man-districting-board.html | Asks 5-Man Districting Board | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/topics-in-wall-street-argentine-loan-off-cotton-consumption-figures.html | TOPICS IN WALL STREET; Argentine Loan Off Cotton Consumption Figures Tension Eases Restocking the Cupboard I. T. & T. Debentures Characteristic | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/89-new-pwa-projects-get-final-approval-roosevelt-action-brings.html | 89 NEW PWA PROJECTS GET FINAL APPROVAL; Roosevelt Action Brings Total to 4,003 at Cost of $1,028,642,634 | True | Special to THE NEW YORK TIMES. | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/campbellmacdonald.html | Campbell—MacDonald | True | Special to THE NEW YORK TIMES. | C1B 386927 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/buyers-to-alter-east-side-houses-ambulance-company-acquires.html | BUYERS TO ALTER EAST SIDE HOUSES; Ambulance Company Acquires Lexington Ave. Building and Will Occupy It DEAL IN YORK AVENUE Investor Purchases Group of Tenements--Apartment in East 85th St. Sold Sale Near Bridge Approach Estate Given in Deal | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/31-fined-for-unmuzzled-dogs.html | 31 Fined for Unmuzzled Dogs | True | | C1B 386927 |
| 1938-08-17 | 1938-08-17 | https://www.nytimes.com/1938/08/17/archives/wheat-minima-in-canada-guaranteed-prices-to-western-growers-are.html | WHEAT MINIMA IN CANADA; Guaranteed Prices to Western Growers Are Announced | True | | C1B 386927 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/rebels-set-back-on-almaden-front-spanish-loyalists-say-they-pushed.html | REBELS SET BACK ON ALMADEN FRONT; Spanish Loyalists Say They Pushed Foe Across River in Mercury Mine Area LINES HOLD ALONG EBRO Government's Forces Show Continued Strength There and in Segre Sector Eleventh Division Commended Loyalists Show Strength | True | By Herbert L. Matthewswireless To the New York Times. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/corrigan-is-hailed-by-3500-in-buffalo-his-path-crosses-roosevelts.html | CORRIGAN IS HAILED BY 3,500 IN BUFFALO; His Path Crosses Roosevelt's in Flight From Albany | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/guy-n-collins-was-botanist.html | Guy N. Collins Was Botanist | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/statistics-on-fight.html | Statistics on Fight | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/few-hay-fever-irritants-seen-in-flight-over-city.html | Few Hay Fever Irritants Seen in Flight Over City | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/business-records-bankruptcy-proceedings-mechanics-liens-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS MECHANICS' LIENS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/b-o-would-cut-bond-interest.html | B. & O. Would Cut Bond Interest | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/adolph-lewisohn-dies-at-age-of-89-banker-donor-of-the-stadium-named.html | ADOLPH LEWISOHN DIES AT AGE OF 89; Banker, Donor of the Stadium Named for Him, Aided Great Variety of Charities Successful and Hapy. ADOLPH LEWISOHN DIES AT AGE OF 89 Came From Hamburg in 1867. Some of Chief Contributions. Gives German Library to College. Gets $30,000 for Prison Reform. GOVERNOR DEEPLY GRIEVED He Recalls Knowing Lewisohn Since Early Boyhood | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/douglasaircraft-meeting-put-off.html | DouglasAircraft Meeting Put Off | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/new-districting-plan-compared-to-quota-now.html | New Districting Plan Compared to Quota Now | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/vienna-stricter-with-prisoners.html | Vienna Stricter With Prisoners | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/disbarred-lawyer-held-accused-of-theft-of-bonds-in-handling-of.html | DISBARRED LAWYER HELD; Accused of Theft of Bonds in Handling of Estate | True | | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League- | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/francoise-takes-bike-race.html | Francoise Takes Bike Race | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/mrs-benjamin-d-wallace-washington-woman-long-active-in-chinese.html | MRS. BENJAMIN D. WALLACE; Washington Woman Long Active in Chinese Relief Work. | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/party-is-planned-by-marsyl-stokes-newport-event-will-be-given-in.html | PARTY IS PLANNED BY MARSYL STOKES; Newport Event Will Be Given in Mrs. William Fahnestock's Home for Younger Set JOAN LEIDY TO BE FETED Miss Anne S. Grosvenor Will Be Hostess at Dance-Mrs. F. M. Gould Entertains Herman Joneses Return Mrs. Vanderbilt Has Guests | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/wholesale-furniture-volume-declines-as-store-sales-dip-7-to-10-in-a.html | Wholesale Furniture Volume Declines As Store Sales Dip 7 to 10% in a Week | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/stocks-of-crude-oil-decreased-in-week-287406000barrel-total-is-drop.html | STOCKS OF CRUDE OIL DECREASED IN WEEK; 287,406,000-Barrel Total Is Drop of 1,108,000 | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/wins-thief-chase-at-56-manufacturer-races-down-five-flights-to.html | WINS THIEF CHASE AT 56; Manufacturer Races Down Five Flights to Collar Suspect | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/buenos-aires-market-closed.html | Buenos Aires Market Closed | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/mrs-t-h-watermanman.html | MRS T. H. WATERMAN·MAN | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/wont-withdraw-ships-operators-to-continue-bermuda-runs-despite-new.html | WON'T WITHDRAW SHIPS; Operators to Continue Bermuda Runs Despite New Ruling | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/rattler-seizes-golf-ball-player-kills-the-snake-and-goes-on-with.html | RATTLER SEIZES GOLF BALL; Player Kills the Snake and Goes On With Game | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/government-payroll-up-sixteenth-of-nations-workers-found-in-such.html | GOVERNMENT PAYROLL UP; Sixteenth of Nation's Workers Found in Such Jobs | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/auto-problem-in-vienna-consulates-get-cars-seized-by-nazis-cannot.html | AUTO PROBLEM IN VIENNA; Consulates Get Cars Seized by Nazis, Cannot Find Owners | True | Wireless to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/earle-confers-with-hay-pennsylvania-governor-sees-high-mexican.html | EARLE CONFERS WITH HAY; Pennsylvania Governor Sees High Mexican Officials | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/rally-continues-in-wheat-market-most-of-the-business-however-was.html | RALLY CONTINUES IN WHEAT MARKET; Most of the Business, However, Was Done by Professionals--List 7/8 to 1 c Higher CASH GRAIN IS STRONG Corn Meets Selling on All the Advances and Ends With Losses of 1 to 1 `3/8c Cash Wheat Is Firmer Corn Runs Into Selling | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/storm-halts-yanks-game-doubleheader-with-senators-is-carded-for.html | STORM HALTS YANKS' GAME; Double-Header With Senators Is Carded for Today | True | Special to THE NEW YORK TIMES. | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/missouri-pacific-replies-files-321-exceptions-to-report-made-to-the.html | MISSOURI PACIFIC REPLIES; Files 321 Exceptions to Report Made to the SEC | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/morton-g-glarks-hosts-they-entertain-for-margaret-mabon-and-h-n.html | MORTON G. GLARKS HOSTS; They Entertain for Margaret Mabon and H. N. Whitney | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/cards-lose-in-extra-frame-43-after-pirates-tie-score-in-9th-lloyd.html | Cards Lose in Extra Frame, 4-3, After Pirates Tie Score in 9th; Lloyd Waner and Rizzo Collaborate to Bag Winning Run--Dickshot's Pinch Single Evens Count--Swift Has a Star Role The Box Score | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/sports-today-auto-racing-baseball-boxing-golf-horse-show-polo.html | Sports Today; AUTO RACING BASEBALL BOXING GOLF HORSE SHOW POLO SOFTBALL | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/buyer-to-modernize-houses-in-the-bronx-bank-sells-third-ave.html | BUYER TO MODERNIZE HOUSES IN THE BRONX; Bank Sells Third Ave. Walk-Up- Metal Warehouse Leased | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/rail-accidents-down-drop-of-1629-in-five-months-reported-by-the-i-c.html | RAIL ACCIDENTS DOWN; Drop of 1,629 in Five Months Reported by the I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/queen-mab-and-cotton-blossom-ii-among-victors-as-new-york-yc-cruise.html | Queen Mab and Cotton Blossom II Among Victors as New York Y.C. Cruise Ends; CRAFT AT NEWPORT AFTER 37-MILE Run Loomis's Northern Light Is the First to Reach Port in Final N. Y. Y. C. Event QUEEN MAB IS A WINNER! Navy Challenge Cups Go to Her and Cotton Blossom II--Thistle Also Triumphs Smallest in the Fleet Start in Faint Air Squeezes Around Lightship | True | By James Robbinsspecial To the New York Times. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/denis-two-pardons-in-scottsboro-case-alabama-board-rules-on-pleas.html | DENIS TWO PARDONS IN SCOTTSBORO CASE; Alabama Board Rules on Pleas for Powell and Patterson | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/bail-denied-to-suspect-alleged-north-shore-burglar-is-held-for.html | BAIL DENIED TO SUSPECT; Alleged North Shore Burglar Is Held for Grand Jury | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/fertilizer-group-clears-1-4011076-american-agriculturals-net-for.html | FERTILIZER GROUP CLEARS $1 ,4011076; American Agricultural's Net for Year Compared With: $1,868,944 in 1937 EQUAL TO $6.69 A SHARE Results of Operations Listed by Other Corporations With Figures of Comparison OTHER CORPORATE REPORTS | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/rutherfurds-home-again.html | Rutherfurds Home Again | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/mrs-peter-j-meegan.html | MRS. PETER J. MEEGAN | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/jouhaux-is-off-to-mexico-french-labor-leader-to-attend-conference.html | JOUHAUX IS OFF TO MEXICO; French Labor Leader to Attend Conference, Then Visit U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/pace-of-revival-is-held-lagging-h-h-heimann-declares-this-indicates.html | PACE OF REVIVAL IS HELD LAGGING; H. H. Heimann Declares This Indicates a Long-Range Lack of Confidence CHECK ON NEW PROGRAMS He Cites 'Growing Skepticism' on Federal Policies as 'A Wholesome Sign' End of "Reform" Held Near Political Aspect Changing | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/hose-premiums-scored-buyers-condemn-such-offers-on-advertised.html | HOSE PREMIUMS SCORED; Buyers Condemn Such Offers on Advertised Brands | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/outboard-title-dates-set.html | Outboard Title Dates Set | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/stryker-ridicules-charges-of-dewey-defense-counsel-denounces.html | STRYKER RIDICULES CHARGES OF DEWEY; Defense Counsel Denounces 'Diabolical Falsehood' in Bribery Allegations Stryker Denounces Dewey's Accusations, of Hines, Dodge in Opening Bill Did. Not Single Out Hines, He Says Analysis of Motives Of Witnesses Urged Finds Capshaw also A "Slander" Victim | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/wpa-aid-is-ended-for-city-hospitals-goldwater-sees-departments-work.html | WPA AID IS ENDED FOR CITY HOSPITALS; Goldwater Sees Department's Work 'Crippled' as 3,289 Are Ordered to Other Tasks TOLD TO HIRE OWN HELP 1,000 Regular Employes Are Recalled From VacationsUnion Asks Reconsideration Sees Many Replacements Needed Project Saved Last Year | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/roundbyround-story-of-title-encounter-first-round-second-round.html | Round-by-Round Story of Title Encounter; First Round Second Round Third Round Fourth Round Fifth Round Sixth Round Seventh Round Eighth Round Ninth Bound Tenth Round Eleventh Round Twelfth Round Thirteenth Round Fourteenth Round Fifteenth Round | True | By Joseph C. Nichols | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/bids-in-coast-guard-projects.html | Bids in Coast Guard Projects | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/bombing-inquiry-is-asked-loyalists-request-british-group-to-study.html | BOMBING INQUIRY IS ASKED; Loyalists Request British Group to Study Alicante Raids | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/great-interest-seen-in-the-1940-olympics-many-inquiries-from-abroad.html | GREAT INTEREST SEEN IN THE 1940 OLYMPICS; Many Inquiries From Abroad Are Reported by Helsingfors | True | Wireless to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/william-t-mlean.html | WILLIAM T. M'LEAN | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/memorial-to-peary-is-erected-in-maine-mountain-range-finder-placed.html | MEMORIAL TO PEARY IS ERECTED IN MAINE; Mountain Range Finder Placed on Hill Back of Fryeburg | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/armstrong-face-badly-battered-looks-forward-to-long-vacation.html | Armstrong, Face Badly Battered, Looks Forward to Long Vacation; Declares Ambers Is 'Pretty Tough Boy,' but Insists Lou Never Hurt Him Beaten Fighter Eager for Return Bout Hopes It Was a Good Fight Also Wants a Rest | True | | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/dr-abraham-frank.html | DR. ABRAHAM FRANK | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/reichesbank-raises-gold-ratio-a-little-fall-in-circulation-in-week.html | REICHESBANK RAISES GOLD RATIO A LITTLE; Fall in Circulation in Week Puts Figure at 1.2 Per Cent | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/son-to-mrs-jackson-e-spears.html | Son to Mrs. Jackson E. Spears | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/freebooters-top-rumson-score-93-to-gain-semifinals-of-monmouth.html | FREEBOOTERS TOP RUMSON; Score, 9-3, to Gain Semi-Finals of Monmouth County Polo | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/milk-order-is-opposed-moore-asks-reconsideration-of-marketing.html | MILK ORDER IS OPPOSED; Moore Asks Reconsideration of Marketing Proposal | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/takes-maritime-board-post.html | Takes Maritime Board Post | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/funds-released-for-jersey-relief-2000000-monthly-diversion-to-meet.html | FUNDS RELEASED FOR JERSEY RELIEF; $2,000,000 Monthly Diversion to Meet Needs Seen as Change in Moore's Plans INQUIRY INTO LOW WAGES Governor Seeks Report to Fix Blame for Pubic BurdenRoad Program Threatened | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/minor-league-baseball-results-international-league-american.html | Minor League Baseball Results; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION TEXAS LEAGUE PACIFIC COAST LEAGUE EASTERN LEAGUE | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/tide-table-for-waters-adjacent-to-net-york.html | Tide Table for Waters Adjacent to Net York | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/c-w-hunt-exmember-of-trade-commission-served-on-federal-agency.html | C. W. HUNT, EX-MEMBER OF TRADE COMMISSION; Served on Federal Agency Until 1932-Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/building-plans-filed-several-flats-and-dwellings-to-be-erected-in.html | BUILDING PLANS FILED; Several Flats and Dwellings to Be Erected in Queens | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/henry-tatnall-brown-philadelphia-manufacturer-and-charity-worker.html | HENRY TATNALL BROWN; Philadelphia Manufacturer and Charity Worker Was 67 | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/join-in-wide-plan-for-retail-event-three-national-trade-groups.html | JOIN IN WIDE PLAN FOR RETAIL EVENT; Three National Trade Groups Assist N. R. D. G. A. Drive in Week of Sept. 19 NO SLOGAN TO BE USED Bulletin of Ideas for Stores Suggests Local Meetings to Advance Program | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/book-notes.html | BOOK NOTES | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/dr-rubert-s-royce-practitioner-in-brooklyn-41-years-dies-on-73d.html | DR. RUBERT S. ROYCE; Practitioner in Brooklyn 41 Years Dies on 73d Birthday | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/pig-iron-output-rises-czechoslovakia-produced-110300-metric-tons-in.html | PIG IRON OUTPUT RISES; Czechoslovakia Produced 110,300 Metric Tons in June | True | Special to THE NEW YORK TIMES. | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/france-is-accused-anew-by-italians-fresh-military-assistance-to.html | FRANCE IS ACCUSED ANEW BY ITALIANS; Fresh Military Assistance to Loyalists Charged in Press in Anti-French Campaign LORD HALIFAX IS DEJECTED European Outlook Worries Him but Rumors of a Rift With Chamberlain Are Denied Halifax Dejected on Outlook Rebel Rejection Not Expected Reports Laid to Czechs | True | Wireless to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/heads-printing-house-craftsmen.html | Heads Printing House Craftsmen | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/apartment-rush-approaches-peak-renters-in-large-numbers-sign-leases.html | APARTMENT RUSH APPROACHES PEAK; Renters in Large Numbers Sign Leases for Suites in All Areas of City BULK GO TO THE WEST SIDE East Side Streets, Gramercy Park North Get Share of Annual Movement | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/trade-commission-cases-two-new-york-stores-and-others-enter-into.html | TRADE COMMISSION CASES; Two New York Stores and Others Enter Into Stipulations | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/railroad-income-off-178-in-july-240924393-for-class-i-lines.html | RAILROAD INCOME OFF 17.8% IN JULY; $240,924,393 for Class I Lines Compared With $292,983,939 in the 1937 Period FREIGHT REVENUES DROP Decline Put at 18.5% Against Loss of Only 9.7% for Passenger Receipts OTHER RAILWAY REPORTS | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/estates-appraised.html | Estates Appraised | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/asks-jones-beach-fishing-club-wants-new-spot-there-and-special.html | ASKS JONES BEACH FISHING; Club Wants New Spot There and Special Parking Lot | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/orders-for-doors-up-in-july.html | Orders for Doors Up in July | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/horthy-to-be-feted-on-visi-to-germay-vienna-and-berlinoto-welcome.html | HORTHY TO BE FETED ON VISI TO GERMAY; Vienna and Berlinoto Welcome Hungarian Regent and Wife | True | Wireless to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/wood-field-and-stream-marlin-snaps-leader-wire-pennsylvania-hunting.html | Wood, Field and Stream; Marlin Snaps Leader Wire Pennsylvania Hunting Safer Black Bear Numerous | True | By Raymond R. Camp | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/says-britons-save-more-h-n-fell-back-from-england-praises-thrift.html | SAYS BRITONS SAVE MORE; H. N. Fell, Back From England, Praises Thrift Movement | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/dr-louis-j-potts.html | DR. LOUIS J. POTTS | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/japan-maps-new-drive-more-drastic-economic-control-at-home-is.html | JAPAN MAPS NEW DRIVE; More Drastic Economic Control at Home Is Planned | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/elevated-appeal-filed-receiver-holds-court-erred-in-lease-decision.html | ELEVATED APPEAL FILED; Receiver Holds Court Erred in Lease Decision | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/thinks-boat-lurch-hurled-dodge-over-young-widow-in-hospital-tells.html | THINKS BOAT LURCH HURLED DODGE OVER; Young Widow in Hospital Tells Her Version of Accident. | True | | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/letters-to-the-times-housing-amendment-urged-cheap-money-needed.html | Letters to The Times; Housing Amendment Urged Cheap Money Needed Time Element Important Katydids as Prophets Sanitation Clerks Disappointed Easier Bank Credit Wanted Present Restrictions Are Regarded at Curb to Enterprise Romain Rolland's Return Analyzing American Art NANTUCKET HOUSES | True | B. CHARNEY VLADECK.G. HARRIS DANZBERGER.DAVID Y. THOMAS.JULIAN M. GROSSMAN,PAUL G. WEILLER.MAXIMILIAN RUDWIN.ADAM A. SANDERS.MARY J. WRINN. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/beerdrinking-driver-fined.html | Beer-Drinking Driver Fined | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/steel-slackens-pace-in-recovery-slow-improvement-is-result-of.html | STEEL SLACKENS PACE IN RECOVERY; Slow Improvement Is Result of Scattered Buying, in the Opinion of Iron Age STRUCTURAL ORDERS GAIN Federally Financed Projects Increase Early Demand to 30,500 Tons Keen Price Competition Scrap Market Eases STEEL SLACKENS PACE IN RECOVERY | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/exprosecutor-guilty-coffin-with-whealton-convicted-of-fraud-in.html | EX-PROSECUTOR GUILTY; Coffin, With Whealton, Convicted of Fraud in Trenton | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/brunder-policy-banker-describes-workings-of-racket-chances-1000-to.html | Brunder, Policy Banker, Describes Workings of Racket; CHANCES 1,000 TO 1 TO WIN, HE ADMITS Large Staff of Employes Kept Locked in Room as Day's Accounts Are Settled RACES FIX LUCKY NUMBER West Indian Native Tells Jury of Elaborate Set-Up Used for Policy Bets Bets Begin at a Penny Collectors Get 20 Per Cent Daily Employes Kept in Bank How the Number Is Chosen Fixing of Winning Number Winner Doesn't Get Total Amount | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/berry-associates-deny-plot-on-tya-four-who-joined-with-the-senator.html | BERRY ASSOCIATES DENY 'PLOT' ON TYA; Four Who Joined With the Senator in Marble Deals Testify in Inquiry LETTERS ON 'HOPES' CITED But Reported Note by Beiry in 1933 Is Missing-Lilienthal Due to Take Stand Says Berry's Reply Disappeared Lilienthal to Testify Today | True | By Russell B. Porterspecial To the New York Times. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/william-herricks-hosts-in-saratoga-entertain-at-dinner-in-their.html | WILLIAM HERRICKS HOSTS IN SARATOGA; Entertain at Dinner in Their Home-Mr. and Mrs. John Skinner Have Guests WEBB EVERETTS HONORED Mr. and Mrs. Thomas Crouse Parsons Are With Mr. and Mrs. William Ziegler Jr. | True | Special to THE NEW YORK TIMES | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/disagreement-over-offering-price-is-seen-as-reason-for-revoking-of.html | Disagreement Over Offering Price Is Seen As Reason for Revoking of Argentine Issue | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/lehman-opposes-veterans-clause-message-to-convention-warns-proposed.html | LEHMAN OPPOSES VETERANS CLAUSE; Message to Convention Warns Proposed Preference Would Nullify Merit System LEGION STAND MENTIONED Governor Quotes Resolution by State Group Against Special Legislation Warns of "Unfair Hardship" Quotes Stand by Legion | True | Special to THE NEW YORK TIMES. | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/hutchinson-of-bees-blanks-phillies-30-outpitches-butcher-in-battle.html | HUTCHINSON OF BEES BLANKS PHILLIES, 3-0; Outpitches Butcher in Battle Called at End of Eighth | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/richard-a-brace-former-assemblymah-active-in-farm-associations.html | RICHARD A. BRACE; Former Assemblymah Active in Farm Associations | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/mexican-shot-in-student-fight.html | Mexican Shot in Student Fight | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/hits-at-aid-to-fascists-vandrvelde-belgian-socialist-says-mexico.html | HITS AT AID TO FASCISTS; Vandrvelde, Belgian Socialist, Says Mexico Now Helps Franco | True | Wireless to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/gov-miller-wins-in-wyoming.html | Gov. Miller Wins in Wyoming | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/opponents-wives-trial-spectators-mrs-dewey-and-mrs-hines-follow.html | OPPONENTS' WIVES TRIAL SPECTATORS; Mrs. Dewey and Mrs. Hines Follow Proceedings in the Case With Interest CROWDS HELD IN CHECK Police Line Spread for Blocks--Only Those With Passes Able to Get Near Courtroom Mrs. Hines Dressed in White Telegraphers in Press Room | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/woodward-hudson-is-dead-in-concord-president-of-boston-maine-road.html | WOODWARD HUDSON IS DEAD IN CONCORD; President of Boston & Maine Road When It Was Under Federal Control LONG A RAILROAD LAWYER Leader in Civic Affairs in His Home City-Secretary of Harvard Class of 1879 | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/hague-group-picks-ely-for-u-s-senate-jersey-wpa-administrator-is.html | HAGUE GROUP PICKS ELY FOR U. S. SENATE; Jersey WPA Administrator Is Named When Milton Decides He Will Not Run 100 PER CENT NEW DEALER' Wilentz to Be Elected Head of Democratic State Committee at Sea Girt Tomorrow Petitions Are Circulated Hague Stays Out of Picture | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/morgenthau-sees-geneva-secretary-and-family-visit-northern.html | MORGENTHAU SEES GENEVA; Secretary and Family Visit Northern. Switzerland | True | Wireless to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/in-the-nation-factors-aiding-president-in-his-new-attempt-in.html | In The Nation; Factors Aiding President in His New Attempt In Pennsylvania and Georgia In New York and Maryland | True | By Arthur Krock | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/deal-in-utilities-by-cities-service-sale-of-properties-in-ohio-and.html | DEAL IN UTILITIES BY CITIES SERVICE; Sale of Properties in Ohio and Michigan to Commonwealth and Southern in Negotiation JOINT COMPLIANCE SEEN Buyer to Avoid SEC Test on Holding Company Status and Integrate Holdings Court Test Seen Avoided Service by Utilities Further Integration Promised. DEAL IN UTILITIES BY CITIES SERVICE | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/fees-stir-protest-in-interstate-park-rockland-wpa-administrator.html | FEES STIR PROTEST IN INTERSTATE PARK; Rockland WPA Administrator Complains to Lehman That Palisades Area Is Exploited PLEADS PUBLIC'S RIGHTS Asks Governor -to Investigate 'Commercialization' and 'High-Handed' Methods | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/took-net-final-by-default.html | Took Net Final by Default | True | | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/oconnor-to-reply-on-radio-tonight-representative-on-purge-list-to.html | O'CONNOR TO REPLY ON RADIO TONIGHT; Representative on 'Purge' List to Ask National Backing in Fight on New Deal TAMMANY STILL AIDS HIM But Fay Expects Some Leaders to Shift- Republicans Pick Negro for Congress 102 Primary Contests Slated | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/human-chain-saves-dog-policemen-and-firemen-join-in-rescuing-jersey.html | HUMAN CHAIN SAVES DOG; Policemen and Firemen Join in Rescuing Jersey Pet | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/hilton-in-fourth-round-beats-mina-in-negro-title-tennissaitch-miss.html | HILTON IN FOURTH ROUND; Beats Mina in Negro Title Tennis-Saitch, Miss Stanley Win | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/marihuana-crop-found-discovered-growing-in-center-of-the-city-at.html | MARIHUANA CROP FOUND; Discovered Growing in Center of the City at New Haven | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/l-buttenwieser-realty-man-dies-former-head-of-federation-for-the.html | L. BUTTENWIESER REALTY MAN, DIES; Former Head of Federation for the Support of Jewish Philanthropic Societies TRICKEN ON HIS VACATION Directed City College Alumni in 1925 Drive for Library--Served Charity Boards | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/guilty-in-due-bill-thefts-former-head-of-advertising-agency-to-be.html | GUILTY IN DUE BILL THEFTS; Former Head of Advertising Agency to Be Sentenced Aug. 31 | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/palestine-arabs-seize-police-head-gang-kidnaps-inspector-and-his.html | PALESTINE ARABS SEIZE POLICE HEAD; Gang Kidnaps Inspector and His Family During Attack on Prison Camp 2 BRITISH SOLDIERS KILLED Rabbinical Student Dies After Beating-Linemen Robbed and Made to Cut Wires | True | Wireless to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/sales-continued-by-savings-banks-monroe-street-and-yorkville.html | SALES CONTINUED BY SAVINGS BANKS; Monroe Street and Yorkville Tenements, the Latter With 8 Stores, Go to New Owners HARLEM PROPERTY BOUGHT Operator Takes Over 24-Suite Apartments and 6 Stores at 2,167 First Avenue BANK LEASES SPACE IN 301-5 SEVENTH AVE. National Safety Takes 6,000 Square Feet for Branch | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/the-screen-bing-crosby-in-sing-you-sinners-at-the-paramountlittle.html | THE SCREEN; Bing Crosby in 'Sing You Sinners at the Paramount--'Little Tough Guy' Opens at the Rivoli At the Rivoli | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/pope-chides-critics-of-catholic-action-he-affirms-indivisibility-of.html | POPE CHIDES CRITICS OF CATHOLIC ACTION; He Affirms Indivisibility of the Movement With the Church | True | Wireless to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/cleveland-spurs-torso-killer-hunt-finding-of-victims-no11-and-12-of.html | CLEVELAND SPURS TORSO KILLER HUNT; Finding of Victims No.11 and 12 of Dissecting Maniac Bares Change in His Methods NEW CLUES ARE VERY SLIM Hope of Solving 3-Year Horror Lies in Coat, a Quilt, Cracker Box and a Fish Tin Nurse Missing; Clothing Found Death Mask Never Recognized | True | Special to THE NEW YORK TIMES. | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/annual-ball-is-held-by-bar-harbor-club-many-colonists-entertain.html | ANNUAL BALL IS HELD BY BAR HARBOR CLUB; Many Colonists Entertain With Dinners Before Annual Fete | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/oddlot-selling-leads-buying.html | Odd-Lot Selling Leads Buying | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/dwellings-and-plots-sold-on-long-island-long-island-city-far.html | DWELLINGS AND PLOTS SOLD ON LONG ISLAND; Long Island City, Far Rockaway and Jamaica Houses Traded | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/austrians-plan-for-nuremerg.html | Austrians Plan for Nuremerg | True | Wireless to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/police-department.html | Police Department | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/wallace-drafting-plans-for-subsidy-of-wheat-exports-will-submit.html | WALLACE DRAFTING PLANS FOR SUBSIDY OF WHEAT EXPORTS; Will Submit Program of Part Payment on Shipment of 100,000,000 Bushels CANADA TO BE CONSULTED Cost, Not Yet Estimated, Would Be Met by Customs Revenue-Hull Conference Later Sees No Conflict With Hull WALLACE DRAFTING PLANS FOR SUBSIDY Back to Hoover Days" | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/silvermine-fete-today-roth-string-quartet-will-open-weekend-music.html | SILVERMINE FETE TODAY; Roth String Quartet Will Open Week-End Music Program | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/gas-customers-increase-total-of-15898100-is-265900-gain-in-domestic.html | GAS CUSTOMERS INCREASE; Total of 15,898,100 Is 265,900 Gain in Domestic Users | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/would-oust-viennaspies-austrian-paper-asks-removal-of-all-jews-and.html | WOULD OUST VIENNA'SPIES'; Austrian Paper Asks Removal of 'All Jews and Gypsies' | True | Wireless to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/ovation-for-lily-pons-cheered-in-farewell-concert-to-4000-in-buenos.html | OVATION FOR LILY PONS; Cheered in Farewell Concert to 4,000 in Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/theona-slater-married-becomes-bride-in-stamford-of-rev-r-kenneth.html | THEONA SLATER MARRIED; Becomes Bride in Stamford of Rev. R. Kenneth Smelser | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/seized-as-3300-embezzler.html | Seized as $3,300 Embezzler | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/financial-markets-stocks-close-irregular-and-dull-treasury-bonds.html | FINANCIAL MARKETS; Stocks Close Irregular and Dull; Treasury Bonds Up—Dollar Firm-Wheat and Cotton Higher | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/visitors-honored-at-southampton-prince-and-princess-kaplanoff.html | VISITORS HONORED AT SOUTHAMPTON; Prince and Princess Kaplanoff Entertain Large Group at a Reception and Tea BRIDAL GUESTS DUE TODAY Many Expected for Patterson Wedding Tomorrow-Miss Clark a Dinner Hostess Others to Have Guests Mrs. Elisabeth Horne Hostess | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/new-infielder-for-bees.html | New Infielder for Bees | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/power-output-increase-counters-trend-new-england-and-south-reduced.html | Power Output Increase Counters Trend; New England and South Reduced Losses | True | | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/east-side-parcel-bought-by-tenant-two-second-avenue-buildings-sold.html | EAST SIDE PARCEL BOUGHT BY TENANT; Two Second Avenue Buildings Sold by Green Estate After Ownership of 40 Years | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/two-put-on-stand-says-hines-got-1000-dewey-declares-gang-funds-and.html | TWO PUT ON STAND; SAYS HINES GOT $1,000 Dewey Declares Gang Funds and 'Floaters' Were Used to Put Dodge in Office Counsel in Long Argument Tells of Meeting Weinberg Tells of a Talk by Schultz, His Aides and Hines HINES IS NAMED AS RACKET 'FIXER' Describes Parley Talk Admits False Testimony Objection by Defense Court Insists Plot Be Shown Game a Complex One Wanted No Police Drives Against "Piecemeal" Plan | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/brokers-widow-left-bequests-to-charity-six-institutions.html | BROKER'S WIDOW LEFT BEQUESTS TO CHARITY; Six Institutions Beneficiaries in Mrs. Mary Edey's Will | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/cooperative-units-turn-to-medicine-antigonish-projects-praised-as.html | COOPERATIVE UNITS TURN TO MEDICINE; Antigonish Projects Praised as Solution of Inadequate Service in Health Field HOSPITAL PLAN BROACHED Miner Proposes Payments of 70 Cents a Week-Private Practice Called 'Passe' Public Health Bad Medical Problem Discussed Voluntary Form Is Favored Weak Points Enumerated Plan for Cheaper Fish | True | By W. A. MacDonaldspecial To the New York Times. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/world-auto-total-makes-new-record-fifth-consecutive-year-of.html | WORLD AUTO TOTAL MAKES NEW RECORD; Fifth Consecutive Year of Increase in Number Is Reported by Roper | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/softball-carded-at-garden.html | Softball Carded at Garden | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/french-protest-to-japan-arrests-in-peiping-lead-to-strong.html | FRENCH PROTEST TO JAPAN; Arrests in Peiping, Lead to Strong Complaints | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/kitto-retains-lead-in-chess-congress-annexes-ninthround-game-in.html | KITTO RETAINS LEAD IN CHESS CONGRESS; Annexes Ninth--Round Game in England-List Ties Klein STANDING OF THE PLAYERS | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/dickey-finds-marlin-elusive.html | Dickey Finds Marlin Elusive | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/james-j-omeara.html | JAMES J. O'MEARA | True | Special to THE NEW YORK TIMES. | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/stocks-in-london-paris-and-berlin-better-tone-evident-in-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Better Tone Evident in the British Market-- Transatlantics in Demand BOURSE BECOMES FIRM Rentes End Higher and French Industrials Do Well-Wave of German Selling Goes On Favorable Turn in Paris German Stocks Fall More | True | Wireless to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/bears-score-twice-over-leafs-80-101-stine-and-branch-are-victors.html | BEARS SCORE TWICE OVER LEAFS, 8-0, 10-1; Stine and Branch Are Victors for Newark on Mound | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/newport-tennis-summaries.html | Newport Tennis Summaries | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/trace-polar-plane-clue-rogerspost-memorial-aides-go-east-of-barrow.html | TRACE POLAR PLANE CLUE; Rogers-Post Memorial Aides Go East of Barrow in Search | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/to-return-bush-terminal-bonds.html | To Return Bush Terminal Bonds | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/9000-bills-laws-sifted-merchants-legislative-service-bureau-reviews.html | 9,000 BILLS, LAWS SIFTED; Merchants Legislative Service Bureau Reviews Year's Work | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/tribute-paid-at-stadium-van-hoogstraten-expresses-the-thanks-of.html | TRIBUTE PAID AT STADIUM; Van Hoogstraten Expresses the Thanks of Audiences | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/english-cricket-results.html | English Cricket Results | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/miss-jane-toppan-84-mass-poisoner-dies-institution-inmate-many.html | MISS JANE TOPPAN, 84, MASS POISONER, DIES; Institution Inmate Many Years Admitted Slaying 100 Persons | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/miriam-s-tilden-a-bride-philadelphia-girl-wed-in-london-to-major.html | MIRIAM S. TILDEN A BRIDE; Philadelphia Girl Wed in London to Major Robert D. Ambrose | True | Wireless to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/freight-on-the-highways.html | FREIGHT ON THE HIGHWAYS | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/antipeddling-law-praised.html | Anti-Peddling Law Praised | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Air Mail Outgoing Transpacific Mail Outgoing Freighters Carrying No Mail Reports From Foreign Ports Panama Canal | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/japanese-checked-in-drive-to-south-warships-of-invaders-become.html | JAPANESE CHECKED IN DRIVE TO SOUTH; Warships of Invaders Become Spearhead of Offensive Against Hankow 2 VESSELS REPORTED SUNK Changsha Bombed by Planes-- Raid Said to Be Worst the City Has Experienced Japanese Resume Attacks Japanese Forces Bogged Down Attack Appears Checked | True | By F. Tillman Durdinwireless To the New York Times. | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/frederick-w-kehl-believed-to-be-the-oldest-active-dancing-master-in.html | FREDERICK W. KEHL; Believed to Be the Oldest Active Dancing Master in U. S.-Was 76 | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/hull-peace-speech-attacked-in-reich-shows-failure-to-understand.html | HULL PEACE SPEECH ATTACKED IN REICH; Shows Failure to Understand Foreign Affairs, Declares Official Korrespondenz BRITISH PAPERS DIVIDED Some Endorse His Program, but Rothermere Press Finds Attitude 'Irritating' Narrow Mental Horizon" End of Aloofness Seen Rothermere Press Critical Yugoslavia Impressed No Support From Japan | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/dogs-race-again-but-not-a-bet-laid-lawcircumventing-wagerless.html | DOGS RACE AGAIN, BUT NOT A BET LAID; Law-Circumventing Wagerless Wagers System Dropped at Orangeburg Course 100 POLICE LEND PRESENCE Spectators Return With What They Came With, and Only Winner Is the Rabbit | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/u-s-takes-3-swim-races-germans-also-triumph-thrice-in-meet-at.html | U. S. TAKES 3 SWIM RACES; Germans Also Triumph Thrice in Meet at Bremen | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/topics-in-wall-street-japanese-gold-changes-utility-integration-a.html | TOPICS IN WALL STREET; Japanese Gold Changes Utility Integration A Blow to the C. & O. Steel Scrap Prices Phillips Petroleum Bonds | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/show-at-randalls-island-outdoor-variety-program-given-before.html | SHOW AT RANDALLS ISLAND; Outdoor Variety Program Given Before Appreciative Crowd | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/canadas-gold-output-up-mines-yielded-390693-ounces-in-june-bureau.html | CANADA'S GOLD OUTPUT UP; Mines Yielded 390,693 Ounces in June, Bureau Reports | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/bridges-wins-43-in-detroit-openergehringers-blow-decides-nightcap.html | Bridges Wins, 4-3, in Detroit Opener-Gehringer's Blow Decides Nightcap, 3-2 | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/major-league-leaders.html | Major League Leaders | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/walter-s-holcomb-xconnecticut-legislator-and-former-governors.html | WALTER S. HOLCOMB; x-Connecticut Legislator and Former Governor's Brother | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/acts-on-school-buses-board-seeks-transfer-of-vehicles-in-parochial.html | ACTS ON SCHOOL BUSES; Board Seeks transfer of Vehicles in Parochial Service | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/seger-to-seek-reelection.html | Seger to Seek Re-election | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/delaware-industry-off-reserve-bank-reports-drop-of-32-in-pay-and.html | DELAWARE INDUSTRY OFF; Reserve Bank Reports Drop of 32% in Pay and Working Hours | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/scientists-reject-blame-for-abuses-rayleigh-sees-delusion-in-idea.html | SCIENTISTS REJECT BLAME FOR ABUSES; Rayleigh Sees 'Delusion' in Idea That Researchers Bear Onus for New War Horrors DOUBTS PLAN FOR CURBS Sir Joseph Thomson Suggests Antidotes to Discoveries Should Be Speeded Reviews Artificial Eyes Cites Shakespeare on Explosives Thomson Comments on Speech | True | By Waldemar Kaempffert wireless To the New York Times. | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/heat-moderates-but-humidity-stays-high-beach-crowds-smaller-as.html | Heat Moderates but Humidity Stays High; Beach Crowds Smaller as Clouds Darken Sun | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/redistricting-bill-is-advanced-9157-7-democrats-to-obtain-guins-for.html | REDISTRICTING BILL IS ADVANCED, 91-57; 7 Democrats, to Obtain Gains for Queens and Harlem, Back Republican Plan. GERRYMANDER' ASSAILED Convention Majority Lays Lines to Seek Polls Defeat of'Vicious' Measure Lines Laid for Polls Fight Attacks Judicial District Plan Points to "Republican" Counties 1894 Doctrine" Held Guide Queens Situation Discussed Declares Democrats Bolted | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/suburban-estates-are-offered-at-auction-durant-home-was-gottliebs.html | Suburban Estates Are Offered at Auction; Durant Home Was Gottlieb's 'Masterpiece' | True | By Lee E. Cooper | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/lionesses-at-zoo-strut-with-old-vanity-as-lion-gift-of-biggame.html | Lionesses at Zoo Strut With Old Vanity As Lion, Gift of Big-Game Hunter, Arrives | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/utica-water-hearing-opened.html | Utica Water Hearing Opened | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/lansbury-arrives-in-sofia-british-laborite-pushes-plans-for-world.html | LANSBURY ARRIVES IN SOFIA; British Laborite Pushes Plans for World Peace Parley | True | Wireless to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/guatemala-ratifies-7-pacts.html | Guatemala Ratifies 7 Pacts | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/reds-subdue-cubs-and-take-3d-place-crafts-13th-home-run-marks-84.html | REDS SUBDUE CUBS AND TAKE 3D PLACE; Craft's 13th Home Run Marks 8-4 Success-Errors Lead to 5 Cincinnati Tallies | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/four-found-guilty-in-whealton-case-oilroyalty-concern-bank-m-f.html | FOUR FOUND GUILTY IN WHEALTON CASE; Oil-Royalty Concern, Bank, M. F. Whealton and Philip L. Coffin Jr. Convicted KARL HARTMAN ACQUITTED Sentences Will Be Imposed Tomorrow on Mail-Fraud and Conspiracy Charges Thirteen Defendants Originally | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/reich-makes-plea-for-trade-with-us-nazi-official-regrets-germany-is.html | REICH MAKES PLEA FOR TRADE WITH U.S.; Nazi Official Regrets Germany Is Only Nation Left on State Department's Black List MUTUAL BENEFIT IS SEEN Brinkmann's'SpeechViewed as Opening Gun in a Drive to Push Foreign Commerce Cotton Purchases Cited Reich Anxious to Pay Washington Cold to Plea | True | By Otto D. Tolischuswireless To the New York Times. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/strike-ended-in-china-tobacco-workers-returnsix-months-pay-not.html | STRIKE ENDED IN CHINA; Tobacco Workers Return-Six Months' Pay Not Granted | True | Wireless to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/new-bridge-for-kearny-pwa-spending-on-nonfederal-projects-passes.html | NEW BRIDGE FOR KEARNY; PWA Spending on Non-Federal Projects Passes Half Billion | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/imogen-averett-married-lynchburg-va-girl-is-bride-of-elden-w.html | IMOGEN AVERETT MARRIED; Lynchburg, Va., Girl Is Bride of Elden W. Christopher | True | Special to THE NEW YORK TIMES. | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/dewey-says-hines-influenced-police-opening-address-puts-district.html | DEWEY SAYS HINES INFLUENCED POLICE; Opening Address Puts District Leader in Schultz Policy Syndicate in 1932 DEWEY SAYS HINES INFLUENCED POLICE Popular Numbers Held Incalculable Odds Are 1,000 to 1 Against the Player Dewey Answers Juror, 'No Receipts Given' Charges Numbers Were Fixed in New System Policy Banks Changed To Stock Exchange Volume Confined to Harlem Until After the 1920's Controllers Developed As Plan Became Complex Lucky Hit Might Cost Banker $10,000 in Day Dutch Schultz Enters The Numbers Racket George Weinberg Called In By Dutch Schultz Hines Attends Meeting, Back From Hot Springs Dodge Denies Schultz Gave Fund to Campaign Says Hines Asked Schultz To 'Lay Off' Maloney Raid on $4,500,000 Bank An Occasion for Action Regrets Naming Jurist Who Is Now Dead DEWEY'S OPENING ADDRESS TO JURY Hines's Weekly Pay-Off Put at $500 a Week Recalls Raids on Banks After Quiet Inquiry Both Were Told They Had to Plead Guilty Davis Finally Agrees To Plead Guilty and Talk Warns Some Witnesses Will 'Lie Like Troopers' | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/sale-by-hoe-co-voted-shareholders-approve-deal-with-r-w-crabtree.html | SALE BY HOE & CO. VOTED; Shareholders Approve Deal With R. W. Crabtree & Sons | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/tributes-paid-to-hlinka-czechs-and-sudetens-praise-late-slovak.html | TRIBUTES PAID TO HLINKA; Czechs and Sudetens Praise Late Slovak Autonomy Leader | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/housing-program-no-tax-on-realty-passed-at-albany-smith-wins-test.html | HOUSING PROGRAM, NO TAX ON REALTY, PASSED AT ALBANY; SMITH WINS TEST Gets Exemption in'Levy for Any Loan, Except in Emergency, by 74-60 50-YEAR PLAN SET FORTH Republican Redistricting Bill Advanced, 91-57-Democrats Threaten Fiaht at Polls Observation of Test Vote For $300,000,000 In Bonds HOUSING PROGRAM PASSED AT ALBANY Smith Takes Up Challenge Slum Clearance Terms- Put In Moffat Persuades Him Finance Article Adopted | True | By Warren Moscowspecial To the New York Times. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND EAST HAMPTON THE WHITE MOUNTAINS THE BERKSHIRE HILLS CONNECTICUT HOT SPRINGS WHITE SULPHUR SPRINGS WESTCHESTER NEW JERSEY | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/named-trustee-of-wilbraham.html | Named Trustee of Wilbraham | True | Special to THE NEW YORK TIMES. | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/browns-16-blows-stop-indians-107-bell-drives-homer-double-two.html | BROWNS" 16 BLOWS STOP INDIANS, 10-7; Bell Drives Homer, Double, Two Singles-Allen Lasts Only Five Innings | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/erie-places-orders-for-rail.html | Erie Places Orders for Rail | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/flag-waving-urged-in-canada.html | Flag Waving Urged in Canada | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/army-fliers-show-what-air-war-does-manoeuvres-at-langley-field-by.html | ARMY FLIERS SHOW WHAT AIR WAR DOES; Manoeuvres at Langley Field by Flying Fortresses Rend Heaven and Earth TARGET HIT WITH DEAD EYE Tons of TNT HurledOut of Sky, Then the 'Hornets' Swarm In With Guns, Gas and Smoke Accuracy Shown From First Tons of Earth Rise Into the Air | True | By Russell Owenspecial To the New York Times. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/j-h-whitney-buys-mare-pays-5300-for-pompous-lady-at-saratoga-sale.html | J. H. WHITNEY BUYS MARE; Pays $5,300 for Pompous Lady at Saratoga Sale | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/rebel-victory-predicted-franco-envoy-to-japan-sees-conquest-in-3.html | REBEL VICTORY PREDICTED; Franco Envoy to Japan Sees Conquest in 3 Months | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/sister-marie-louise-one-of-founders-of-emmanuel-college-in-boston.html | SISTER MARIE LOUISE; One of Founders of Emmanuel College in Boston | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/births.html | Births | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/saratoga-chart-washington-park-results-narragansett-park-results.html | SARATOGA CHART; Washington Park Results Narragansett Park Results Narragansett Park Entries Washington Park Entries Saratoga Entries | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/wreck-3-japanese-trains-chinese-guerrillas-in-hopeh-put-foes.html | WRECK 3 JAPANESE TRAINS; Chinese Guerrillas in Hopeh Put Foes' Casualties at 390 | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/world-pacing-standard-equaled-at-springfield-by-her-ladyship-baker.html | World Pacing Standard Equaled At Springfield by Her Ladyship; Baker Stable Star Ties Mark of 1:58 1/4 for Mares in Grand Circuit Contest--She Triumphs in Straight Heats Grand Circuit Summaries | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/to-investigate-loss-of-clipper.html | To Investigate Loss of Clipper | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/-enemy-driven-back-in-guards-war-game-defenders-cross-river-with.html | ' Enemy' Driven Back in Guard's War Game; Defenders Cross River With Artillery Aid | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/fire-department.html | Fire Department | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/exchange-officers-quit-worcester-vice-president-and-fisher.html | EXCHANGE OFFICERS QUIT; Worcester, Vice President, and Fisher, Secretary, Resign | True | | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/myatts-batting-helps-top-dodgers-recruit-hits-homer-and-pair-of.html | MYATT'S BATTING HELPS TOP DODGERS; Recruit Hits Homer and Pair of Singles, Giants Scoring a 4-to-2 Triumph BROWN SAVES THE GAME Goes to Meltons Rescue in 8th, Ending Rally Started by Durocher's Triple The Necessary Spark Myatt. Danning and Ott Hit No Throttling Down UPSET NEAR SECOND BASE AND DODGER REACHING THIRD AT THE POLO GROUNDS | True | By John Drebinger | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/would-relinquish-lands-jersey-central-railroad-puts-proposal-up-to.html | WOULD RELINQUISH LANDS; Jersey Central Railroad Puts Proposal Up to Bondholders | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/advertising-news-and-notes-page-ads-for-pyrex-price-cut-weekly.html | Advertising News and Notes; Page Ads for Pyrex Price Cut Weekly Paper Group Formed Newspaper Lineage Off Townsends Issue Ad Study To Promote Three Specialties Account Personnel Note Named Sears Copywriter | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/louise-leonard-fiancee-springfield-n-j-girl-to-be-wed-to-e-p.html | LOUISE LEONARD FIANCEE; Springfield, N. J., Girl to Be Wed to E. P. Harrison This Winter | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/dr-j-m-rowland-killed-virginia-methodist-author-and-lecturer-is-car.html | DR. J. M. ROWLAND KILLED; Virginia Methodist Author and Lecturer Is Car Crash Victim | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/mexican-oil-arrives-100000-barrels-to-be-sold-in-the-domestic.html | MEXICAN OIL ARRIVES; 100,000 Barrels to Be Sold in the Domestic Market | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/10-events-to-u-s-in-meet-at-munich-20000-see-borok-malott-and.html | 10 EVENTS TO U. S IN MEET AT MUNICH; 20,000 See Borok, Malott and Fenske Help Invaders Gain Sweep in Track Races FINE SHOWING AT HANOVER Perrin Walker, Ben Johnson, Miller, Folwartshny, Tolmich American Victors Two Germans Tie for Second Colorado Jumper Scores 8,000 at Hanover Meet Timm First in 1,5000 | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/robert-lawrence-mayor-of-middletown-n-y-for-three-terms-dies-at-89.html | ROBERT LAWRENCE; Mayor of Middletown, N. Y., for Three Terms Dies at 89 | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/ratify-knitgoods-agreement.html | Ratify Knitgoods Agreement | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/mgr-mcgoldrick-may-recover.html | Mgr. McGoldrick May Recover | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/books-published-today.html | Books Published Today | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/hines-jurors-dine-in-penthouse-ease-exclusive-restaurant-for-the.html | HINES JURORS DINE IN PENTHOUSE EASE; Exclusive Restaurant for the Justices, Closed Since June, Reopened for Trial PRIVACY, REST PROVIDED Facing Roof Garden of Court House, Sunny Room Permits Escape From the Crowds | True | | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/business-world-mens-wear-trade-cheerful-seek-shift-in-rug-openings.html | Business World; Men's Wear Trade Cheerful Seek Shift in Rug Openings Chinaware Ordered for Sales Sales of Sun Lotions Drop Liquor Market Quiet Here To Press Shirt Price Fight Rayon Novelties Active Spot Burlap. Call Improves Gray Broadcloths Weaken | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/dewey-and-stryker-differ-widely-in-tactics-prosecutors-opening.html | Dewey and Stryker Differ Widely in Tactics; Prosecutor's Opening Address; OPPOSING COUNSEL IN SHARP CONTRAST Dewey Avoids Oratorical Flourishes, but Stryker's Voice Booms in Court FORMER LIKE LECTURER Defense Lawyer Glares at His Rival After Remarking About 'Black Lies' Radio Charge Is Recalled Veteran of Many Trials Regrets Mention of Erwin | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/heads-westinghouse-new-products-division.html | Heads Westinghouse New Products Division | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/j-n-shannahan-utility-executive-president-of-midland-united-company.html | J. N. SHANNAHAN, UTILITY EXECUTIVE; President of Midland United Company, Succeeding Insull, Dies in Maine at 66 OFFICIAL IN TRANSIT FIRMS Operated Lines in Omaha and South-Ex-Head of Electric Railway Association Widely Known in Utility Field Activities Were Extended | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/dies-on-subway-platform.html | Dies on Subway Platform | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/will-suggests-aid-of-fbi-chief.html | Will Suggests Aid of F.B.I. Chief | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/auto-kills-shore-grocer-car-driven-by-executives-son-runs-down.html | AUTO KILLS SHORE GROCER; Car Driven by Executive's Son Runs Down Avalon, N. J., Man | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/hit-at-cattle-racket-pennsylvania-police-arrest-4-for-fraud-in.html | HIT AT 'CATTLE RACKET'; Pennsylvania Police Arrest 4 for Fraud in Diseased Animals | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/dividend-news-wentworth-manufacturing-magma-copper-wrighthargreaves.html | DIVIDEND NEWS; Wentworth Manufacturing Magma Copper Wright-Hargreaves Mines | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/favors-drafting-roosevelt.html | Favors Drafting Roosevelt | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/glen-cove-church-to-get-paterno-castles-organ.html | Glen Cove Church to Get Paterno Castle's Organ | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/fashions-for-fall-marked-by-luxury-nemerov-back-from-paris-reports.html | FASHIONS FOR FALL MARKED BY LUXURY; Nemerov, Back From Paris, Reports 'Monotony' of Recent Years Has Been Dropped SEES BETTER TIMES AHEAD Colorful New Styles Richly Trimmed With Furs, He Says-- More Jewelry Used' | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/sports-of-the-times-a-pawn-in-the-hands-of-an-expert-introducing.html | Sports of the Times.; A Pawn in the Hands of an Expert Introducing Two Speakers In Proper Order Taking a Left Turn A Memory Test | True | By John Kieran | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/old-westbury-tops-aknusti-four-146-national-open-champions-ride.html | OLD WESTBURY TOPS AKNUSTI FOUR, 14-6; National Open Champions Ride Well Preparing for Defense of Title Next Month BIG EARLY LEAD DECIDES Mike Phipps and Cecil Smith Divide 11 Goals in Game at Meadow Brook Bobby Gerry Falls Ramblers Beat Roslyn | True | By Robert F. Kelleyspecial To the New York Times. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/20000-see-armstrong-annex-lightweight-title-by-beating-ambers-in.html | 20,000 See Armstrong Annex Lightweight Title by Beating Ambers in Garden; ARMSTRONG TAKES VERDIGT ON POINTS Victory Over Ambers, 2 Votes to 1, Makes Him First to Hold 3 World Titles DECISION ROUNDLY BOOED Fans Demonstrate Despite 2 Knockdowns by Henry and His Battering of Rival Drops Three on Fouls Body Blows Go Awry Becomes Wild Under Pressure | True | By James P. Dawson | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/miss-marble-gains-semifinals-beating-miss-wolfenden-61-63-mrs.html | Miss Marble Gains Semi-Finals, Beating Miss Wolfenden, 6-1, 6-3; Mrs. Fabyan Eliminates Miss Osborne by 6-3, 6-1--Miss Wynne, Australian Ace, Halts Miss Lumb at Manchester Summaries of the Matches | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/martial-law-threatened-france-moves-to-end-strike-of-marseilles.html | MARTIAL LAW THREATENED; France Moves to End Strike of Marseilles Longshoremen | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/3-added-to-aeronautics-group.html | 3 Added to Aeronautics Group | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/cioto-oppose-oconnor-but-state-session-may-not-act-on-fall.html | C.I.O.TO OPPOSE O'CONNOR; But State Session May Not Act on Fall Candidates | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/held-in-3000-forgeries-woman-accused-of-robbing-her-former-employer.html | HELD IN $3,000 FORGERIES; ,Woman Accused of Robbing Her Former Employer, a Widow | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/pricefixing-in-milk.html | PRICE-FIXING IN MILK | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/railroad-to-issue-notes-nickel-plate-authorized-to-refinance.html | RAILROAD TO ISSUE NOTES; Nickel Plate Authorized to Refinance $15,000,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/glider-fall-is-fatal-to-w-l-dusenberry-a-t-and-t-executive-dies-in.html | GLIDER FALL IS FATAL TO W. L. DUSENBERRY; A. T. and T. Executive Dies in Hempstead Hospital of Injuries | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/midshipmen-leave-new-york.html | Midshipmen Leave New York | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/youth-of-14-lands-tell-peace-steps-czech-delegate-in-world-congress.html | YOUTH OF 14 LANDS TELL PEACE STEPS; Czech Delegate in World Congress Notes His Group Includes Sudeten Germans PLENARY SESSION HELD Boards of 56 Nations Start Work at Vassar-American Retorts to 'Red' Charge Group at Albany Convention Australian Girl Reports Seek to Build National China Regrets Germans, Italians Absent Commissions Begin Tasks | True | By Frank S. Adamsspecial To the New York Times. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/east-side-park-speeded-planning-board-lets-moses-go-aheadon-several.html | EAST SIDE PARK SPEEDED; Planning Board Lets Moses Go Ahead-on Several Projects | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/new-method-of-slot-machine-destruction.html | NEW METHOD OF SLOT MACHINE DESTRUCTION | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/admiral-beatypownall-helped-capture-cameroons-for-british-in-world.html | ADMIRAL BEATY-POWNALL; Helped Capture Cameroons for British in World War | True | Wireless to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/wedding-in-chapel-for-miss-hefferan-her-marriage-to-charles-j.html | WEDDING IN CHAPEL FOR MISS HEFFERAN; Her Marriage to Charles J. McLachlan Takes Place at St. Patrick's Cathedral Buchanan--Whiteside | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/alphonse-l-mcormick-detective-on-staff-of-district-attorneys-office.html | ALPHONSE L. M'CORMICK; Detective on Staff of District Attorney's Office in Queens | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/pipe-line-plan-opposed-stockholders-fight-compensation-to-be.html | PIPE LINE PLAN OPPOSED; Stockholders Fight Compensation to Be Offered to President | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/ramona-antuna-married-wed-to-armando-pedroso-of-cuba-in-church-in.html | RAMONA ANTUNA MARRIED; Wed to Armando Pedroso of Cuba in Church in Tenafly | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/three-french-ministers-will-climb-mont-blanc.html | Three French Ministers Will Climb Mont Blanc | True | Wireless to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/how-delegates-voted-on-housing-measure.html | How: Delegates Voted On Housing Measure | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/a-rembrandt-is-sold-national-gallery-buys-picture-of-artists-wife.html | A REMBRANDT IS SOLD,; National Gallery Buys Picture of Artist's Wife From Buccleuch | True | Wireless to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/mrs-george-b-cox-widow-of-late-political-leader-in-ohio-was-84.html | MRS. GEORGE B. COX; Widow of Late Political Leader in Ohio Was 84 | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry Waltemade | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/child-to-george-w-dixons.html | Child to George W. Dixons | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/mrslawrence-churchill-widow-of-new-york-attorney-stricken-in.html | MRS.LAWRENCE CHURCHILL; Widow of New York Attorney Stricken in Florida Home | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/lehman-saves-two-from-chair.html | Lehman Saves Two From Chair | True | special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/catskill-handicap-gas-to-merry-lassie-as-airflame-runs-last-at.html | Catskill Handicap Gas to Merry Lassie as Airflame Runs Last at Saratoga; MERRY LASSIE, 8-1, TRIUMPHS BY HEAD Wheatley Filly Beats Mower, Racing 6 Furlongs in 1:11 Under Longlen at Spa GO HOME IS DISQUALIFIED Finishes Third, but Show Is Awarded to Crossbow II-War Admiral in Trial Action Surprises Crowds Long Delay at Post | True | By Bryan Fieldspecial To the New York Times. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/fearon-attacks-wagner-at-convention-asks-conservative-coalition-in.html | Fearon Attacks Wagner- at Convention; Asks Conservative Coalition in Fall | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/talent-lacking-abroad-music-hall-director-back-from-search-is.html | TALENT LACKING ABROAD; Music Hall Director, Back From Search, Is Disappointed | True | | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/william-elliott-a-retired-banker-founded-firm-here-with-brother-in.html | WILLIAM ELLIOTT, A RETIRED BANKER; Founded Firm Here With Brother in 1888-- Dies at Age of 80 | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/link-police-vice-in-philadelphia-special-grand-jurors-assert-not.html | LINK POLICE, VICE IN PHILADELPHIA; Special Grand Jurors Assert Not Mere Carelessness, but Conspiracy Is Evident 150 GAMBLERS INDICTED Judge Bok Continues Inquiry, Under Way Since October, of Politico-Crime Tie-Up | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/auguste-j-grenet-race-handicapper-figured-odds-on-horses-for-50.html | AUGUSTE J. GRENET, RACE HANDICAPPER; Figured Odds on Horses for 50 Years-Dies at Saratoga | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/seized-in-long-chase-after-cafe-holdup-suspect-trapped-by-employes.html | SEIZED IN LONG CHASE AFTER CAFE HOLD-UP; Suspect Trapped by Employes in Futile Subway Flight | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/roosevelt-starts-for-canadian-visit-he-will-take-part-today-in.html | ROOSEVELT STARTS FOR CANADIAN VISIT; He Will Take Part Today in Dedication of Bridge Over the Thousand Islands Works on Two Speeches ROOSEVELT STARTS FOR CANADIAN VISIT Will Watch Primary Campaigns Premier May Take Up Waterway Mounties" to Guard Roosevelt | True | By. Felix Belair Jr.special to The New York Times. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/straus-named-macy-director.html | Straus Named Macy Director | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/clarence-sackett-newark-lawyer-78-former-reporter-for-u-s-courts-in.html | CLARENCE SACKETT, NEWARK LAWYER, 78; Former Reporter for U. S. Courts in Jersey Is Dead | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/sudetens-reject-prague-proposals-spokesman-insists-parleys-continue.html | SUDETENS REJECT PRAGUE PROPOSALS; Spokesman Insists Parleys Continue on Basis of Eight Henlein Demands CZECHS YIELD ON 2 POINTS Exclude Party Group From Talks and Agree to Discuss Territorial Autonomy Continue Dilatory Tactics Kundt Warns Government Field Exercises" Ordered | True | By G. E. R. Gedyewireless To the New York Times. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/mr-roosevelts-test.html | MR. ROOSEVELT'S TEST | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/held-in-pharmacy-fraud-suspect-accused-of-mulcting-2-on-promise.html | HELD IN PHARMACY FRAUD; Suspect Accused of Mulcting 2 on Promise toGet Them Jobs | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/first-sailing-set-by-republics-line-oct-8-is-selected-for-start-of.html | FIRST SAILING SET BY REPUBLICS LINE; Oct. 8 Is Selected for Start of Service Under Management of Moore & McCormack DETAILS MAPPED TODAY Ten Freight and 3 Passenger Vessels Will Be Operated--Some Being Renovated | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/george-b-horton.html | GEORGE B. HORTON | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/events-today.html | EVENTS TODAY | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/wilson-ends-sixgame-losing-streak-and-heving-pitches-shutout-for.html | Wilson Ends Six-Game Losing Streak and Heving Pitches Shut-Out for Boston | True | | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/traffic-separator-started-in-queens-first-link-in-citys-1800000.html | TRAFFIC SEPARATOR STARTED IN QUEENS; First Link in City's $1,800,000 Connecting Highway Is Formally Begun MAYOR, ABSENT, IS CHIDED Harvey and a Civic Leader of Laurel Hill Break Ground in Official Ceremonies Separator to Cost $298,532 Local Taxpayers Reassured | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/road-plan-again-blocked-convention-refuses-proposal-to-earmark.html | ROAD PLAN AGAIN BLOCKED; Convention Refuses Proposal to Earmark Gasoline Tax | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/coercion-by-motors-is-denied-by-dealers-they-testify-at-ftc-hearing.html | COERCION BY MOTORS IS DENIED BY DEALERS; They Testify at FTC Hearing of Buying Elsewhere | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/cotton-exchange-seat-off-750.html | Cotton Exchange Seat Off $750 | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/edith-knowlton-engaged-dwight-school-alumna-fiancee-of-robert-e.html | EDITH KNOWLTON ENGAGED; Dwight School Alumna Fiancee of Robert E. Blackford | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/-tomorrows-road-under-way-at-fair-base-is-nearly-completed-for-ford.html | ' TOMORROWS ROAD' UNDER WAY AT FAIR; Base Is Nearly Completed for Ford Highway Spiraling Through Exhibit Center Australia to Send Cruiser | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/screen-news-here-and-in-hollywood-harry-langdon-replaces-stan.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Harry Langdon Replaces Stan Laurel as Hardy's Partner—Comedy Series Planned NEW FILM FOR MUSIC HALL Claude Rains and Lane Sisters Have Leading Roles in 'Four Daughters' Opening Today Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/russian-officials-greet-lindberghs-flier-and-his-wife-arrive-in.html | RUSSIAN OFFICIALS GREET LINDBERGHS; Flier and His Wife Arrive in Moscow After Flight From Warsaw-Plans Unknown SOVIET AIR SHOW TODAY U. S. Charge d'Affaires at Field Invites Couple to Stay at Davies's Former Residence | True | Wireless to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/seek-import-law-repeal-ecuador-business-men-urge-end-of-license.html | SEEK IMPORT LAW REPEAL; Ecuador Business Men Urge End of License Control | True | Special Cable to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/dooling-and-martin-assail-poletti-talk-as-democratic-split-at.html | Dooling and Martin Assail Poletti Talk As Democratic Split at Albany Widens | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/george-for-state-rights-bureaucracy-a-threat-to-freedom-he-says-of.html | GEORGE FOR STATE RIGHTS; Bureaucracy a Threat to Freedom, He Says of New Deal | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/ian-hay-beith-sails-british-major-and-author-was-here-for-48-hours.html | IAN HAY BEITH SAILS; British Major and Author Was Here for 48 Hours | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/pequot-club-gains-lead-in-yachting-skipper-gordons-crew-takes-two.html | PEQUOT CLUB GAINS LEAD IN YACHTING; Skipper Gordon's Crew Takes Two Seconds and Third in Junior Title Series | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/helen-m-erhardt-to-be-wed.html | Helen M. Erhardt to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/mrs-alfred-d-pell-clergymans-widow-member-of-old-new-york-family.html | MRS. ALFRED D. PELL, CLERGYMAN'S WIDOW; Member of Old New York Family Was Born in Crosby Mansion | True | Special to THE NEW YOTK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/barkley-departs-defends-new-deal-senate-leader-off-to-europe-views.html | BARKLEY DEPARTS; DEFENDS NEW DEAL; Senate Leader, Off to Europe, Views Trend of Primaries as Pro-Administration | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/new-magazine-out-today.html | New Magazine Out Today | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/canada-s-exports-fall-66915722-of-own-products-shipped-in-july-off.html | CANADA S EXPORTS FALL; $66,915,722 of Own Products Shipped in July, Off a Third | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/miss-orcutt-wins-playoff-at-deal-beats-mrs-mcnaughton-by-one-stroke.html | MISS ORCUTT WINS PLAY-OFF AT DEAL; Beats Mrs. McNaughton by One Stroke After Tie at 247 in Jersey Shore Golf GETS 79 ON EXTRA ROUND Net Prize for 54 Holes Goes to Mrs. Connor as Tourney Ends on Hollywood Links | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/lawyers-mortgage-plan-5-motions-to-make-it-effective-adjourned-to.html | LAWYERS MORTGAGE PLAN; 5 Motions to Make It Effective Adjourned to Sept. 7 | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/to-divide-shares-two-for-one.html | To Divide Shares Two for One | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/mrs-fletcher-chapman-director-of-rehearsal-club-for-the-last-27.html | MRS. FLETCHER CHAPMAN; Director of Rehearsal Club for the Last 27 Years | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/lynbrook-woman-has-triplets.html | Lynbrook Woman Has Triplets | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/szalasis-appeal-heard-nazis-demonstrate-for-jailed-chief-in.html | SZALASI'S APPEAL HEARD; Nazis Demonstrate for Jailed Chief in Budapest, 12 Seized | True | Wireless to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/deaths-gards-of-thanks-in-memoriam.html | Deaths; Gards of Thanks In Memoriam | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/textiles-chairman-named-by-andrews-donald-nelson-vice-president-of.html | TEXTILES CHAIRMAN NAMED BY ANDREWS; Donald Nelson, Vice President of Sears Roebuck, Will Head Wage-Hour Committee FIRST MEETING TOMORROW Industry to Be Proving Ground' of Law Because of Location of Manufacturing Centers | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/to-rename-three-liners.html | To Rename Three Liners | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/the-grant-monuent.html | THE GRANT MONUENT | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/paper-demand-up-prices-hold-firm-book-material-call-rises-sharply.html | PAPER DEMAND UP, PRICES HOLD FIRM; Book Material Call Rises Sharply but the Total Increase Is Seasonal VOLUME UNDER YEAR AGO Publishers of Magazines Will Lift Ratio of Editorial Matter to Advertising | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/closing-concert-held-at-stadium-jessica-dragonette-is-heard-in-aria.html | CLOSING CONCERT HELD AT STADIUM; Jessica Dragonette Is Heard in Aria From 'Thais'Harold Bauer Plays VAN HOOGSTRATEN LEADS Director Pays Tribute to Mrs. Charles S. Guggenhelmer as Chairman of Series | True | | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/singing-gunmen-guilty-two-admit-robbing-couple-in-carto-be.html | SINGING GUNMEN' GUILTY; Two Admit Robbing Couple in Car--To Be Sentenced Aug. 31 | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/no-reply-to-hague-ca-brief.html | No Reply to Hague Ca Brief | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/caravan-programs-tonight.html | Caravan Programs Tonight | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/miss-arnold-eliminated-public-courts-champion-beaten-by-miss.html | MISS ARNOLD ELIMINATED; Public Courts Champion Beaten by Miss Malcolm, 6-1, 6-4 | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/japan-now-big-buyer-of-cowhides-here-takings-of-40000-skins-said-to.html | JAPAN NOW BIG BUYER OF COWHIDES HERE; Takings of 40,000 Skins Said to Be for Military Needs | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/milk-output-sets-record-federal-agency-says-seasonal-price-rises.html | MILK OUTPUT SETS RECORD; Federal Agency Says Seasonal Price Rises Will Not Occur | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/22537730-profit-for-jersey-utility-net-is-equal-to-230-a-share-as-a.html | $22,537,730 PROFIT FOR JERSEY UTILITY; Net Is Equal to $2.30 a Share as Against $2.84 for the Preceding Year OTHER UTILITY EARNINGS | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/wedding-date-is-set-by-virginia-hegarty-she-will-be-married-on-aug.html | WEDDING DATE IS SET BY VIRGINIA HEGARTY; She Will Be Married on Aug. 27 to John A. Bigelow 3d | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/fire-record.html | Fire Record | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/raid-phalanx-office-in-mexico.html | Raid Phalanx Office in Mexico | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/chileans-will-sail-today.html | Chileans Will Sail Today | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/former-shepherd-headssoviet-supreme-court.html | Former Shepherd Heads-Soviet Supreme Court | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/confer-in-puerto-rico-needlework-representatives-seek-to-save.html | CONFER IN PUERTO RICO; Needlework Representatives Seek to Save Island Industry | True | Special Cable to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/priscilla-m-howes-to-be-bride-sept-17-glen-ridge-n-j-girl-to-be-wed.html | PRISCILLA M. HOWES TO BE BRIDE SEPT. 17; Glen Ridge, N. J., Girl to Be Wed to James H. Braddock | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/wills-for-probate.html | Wills for Probate | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/new-york-visitor-in-paris-slugs-bogus-gem-vendor.html | New York Visitor in Paris Slugs Bogus Gem Vendor | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/elliott-roosevelt-widens-radio-field-his-texas-chain-of-23-stations.html | ELLIOTT ROOSEVELT WIDENS RADIO FIELD; His Texas Chain of 23 Stations to Join Mutual System | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/east-side-buildings-bought-in-at-auction-dorilton-hotel-at-broadway.html | EAST SIDE BUILDINGS BOUGHT IN AT AUCTION; Dorilton Hotel at Broadway and 71st St. Bid In by Bank | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/swiss-to-let-1600-from-austria-stay-finns-curb-permits-for.html | SWISS TO LET 1,600 FROM AUSTRIA STAY; Finns Curb Permits for Refugees--Italy Cites Influxx | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/mrs-andrews-helps-in-wagehour-office.html | Mrs. Andrews Helps In Wage-Hour Office | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/marry-o-markle-a-debutante-last-winter-to-become-bride-of-charles-e.html | Marry O. Markle, a Debutante Last Winter, To Become Bride of Charles E. Rockwell | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/books-of-the-times-so-i-went-to-prison-forbidden-path-the-great.html | BOOKS OF THE TIMES; So I Went to Prison" Forbidden Path" The Great Problem | True | By Ralph Thompson | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/sec-hearing-postponed-death-of-trustee-defers-action-on-midland.html | SEC HEARING POSTPONED; Death of Trustee Defers Action on Midland Utilities Plea | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/the-cost-of-mobilization.html | THE COST OF MOBILIZATION | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/cuba-to-aid-unemployed-salaries-of-officials-to-be-cut-to-get.html | CUBA TO AID UNEMPLOYED; Salaries of Officials to Be Cut to Get $6,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/republicans-score-rockland-laborites-chagrined-to-learn-nominee-has.html | REPUBLICANS SCORE ROCKLAND LABORITES; Chagrined to Learn Nominee Has Labor Party, Backing | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/high-federal-aides-are-linked-to-reds-at-house-hearing-mason-of-the.html | HIGH FEDERAL AIDES ARE LINKED TO REDS AT HOUSE HEARING; Mason of the Dies Committee Names Eight as Members of League for Peace WPA UNION IS ATTACKED Workers Alliance Is Ruled by Communists, Says Witness for American Legion Lists Federal Officials Region Witness Links WPA Says Wide Drive Is Under Way HIGH FEDERALAIDES ARE LINKED TO REDS League Member Denies Red Link Communist Angles Denied Wait Data on Bridges Hollywood Group Protests Leaders Here Assail Frey | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/jersey-city-breaks-even-vanquishes-rochester-71-then-bows-in.html | JERSEY CITY BREAKS EVEN; Vanquishes Rochester, 7-1, Then Bows in Nightcap, 3-2 | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/edinburgh-is-wary-of-sculptors-heart-rejects-a-plea-for-its-burial.html | EDINBURGH IS WARY OF SCULPTOR'S HEART; Rejects a Plea for Its Burial at Foot of War Memorial | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/yvonne-g-muser-becomes-a-bride-swarthmore-college-alumna-is-married.html | YVONNE G. MUSER BECOMES A BRIDE; Swarthmore College Alumna Is Married to Robert W. M. Given in Hotel Here Bianchi--Hoblin | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/personality-issue-in-vote-on-george-the-man-himself-is-central.html | PERSONALITY ISSUE IN VOTE ON GEORGE; The Man Himself Is Central Factor in Georgia's Test of Senator's Popularity CHAMPION'S STATE PRIDE His Defense of the South on Any and All Occasions Helps to Solidify His Following Still Not of the "Old School" | True | By Turner Catledgespecial To the New York Times. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/news-of-the-stage-status-of-fifth-column-held-uncertainaldrich-and.html | NEWS OF THE STAGE; Status of 'Fifth Column' Held Uncertain-Aldrich and King May Join Hardwicke as Co-Producers | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/english-collegians-lose.html | English Collegians Lose | True | Special Cable to THE NEW YORK TIMES. | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/party-given-in-spring-lake.html | Party Given in Spring Lake | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/cotton-gains-in-italy-larger-production-consumption-and-exports.html | COTTON GAINS IN ITALY; Larger Production, Consumption and Exports Recorded in 1937 | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/busy-day-for-pro-giants-squad-holds-two-long-sessionsofficials-are.html | BUSY DAY FOR PRO GIANTS; Squad Holds Two Long Sessions--Officials Are Chosen | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/investment-buying-spurs-bond-prices-strength-in-federal-issues-a.html | INVESTMENT BUYING SPURS BOND PRICES; Strength in Federal Issues a Feature-Gains Recorded in the Rail List SALES UP TO $4,977,400 Foreign Loans Higher, With Obligations of Argentina Taking the Lead | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/god-helps-china-kung-says.html | God Helps China, Kung Says | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/philip-hitsman-93yearold-veteran-of-civil-war-served-under-grant.html | PHILIP HITSMAN; 93-Year-Old Veteran of Civil War Served Under Grant | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/bond-offerings-by-municipalities-855000-of-auburn-n-y-160s-awarded.html | BOND OFFERINGS BY MUNICIPALITIES; $855,000 of Auburn, N. Y., 1.60s Awarded to Banking Group on Bid of 100.23 ELMIRA ISSUE IS SOLD Halsey, Stuart, BancamericaBlair Win $771,000 of 1.40s on Bid of 100.105 Elmira, N. Y. Hamtramck, Mich. Janesville, Wis. Perth Amboy, N. J. Portage, Wis. Somerville, Mass. Taunton, Mass. | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/howard-eggleston.html | HOWARD EGGLESTON | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/av-grief.html | A.V. GRIEF | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/trading-code-set-by-counter-group-plan-submitted-to-members-of-the.html | TRADING CODE SET BY COUNTER GROUP; Plan Submitted to Members of the National-Security Traders for Action 1,400 FIRMS ARE AFFECTED Delivery of Securities, Buy-In Procedure and Other Phases of Business Listed I Delivery of Securities II Units of Delivery III Delivery of Stock Registered in Name of a Corporation or Partnership IV Securities With Documents TRADING CODE SET BY COUNTER GROUP V. Mutilated and Endorsed Securities VI. Called Bonds VII. Buy-In Procedure VIII. Shipping Charges IX. Insolvency X. Comparisons XI. Ex Dividend Date XIV. Adequate Description XIII. Due Bills XII. Dividend Claims XV. General | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/pershing-reaches-paris-general-making-annual-tour-of-american-war.html | PERSHING REACHES PARIS; General Making Annual Tour of American War Cemeteries | True | Wireless to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/buys-brooklyn-factory-confectionery-company-takes-over-liberty-ave.html | BUYS BROOKLYN FACTORY; Confectionery Company Takes Over Liberty Ave. Property | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/martha-hall-to-be-wed-sept-16.html | Martha Hall to Be Wed Sept. 16 | True | | C1B 386953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/cotton-futuresup-spot-also-higher-deferred-deliveries-rise-3-to-7.html | COTTON FUTURESUP; SPOT ALSO HIGHER; Deferred Deliveries Rise 3 to 7 Points More and Cash Price Climbs 7 Points OCTOBER OPTION STRONG Its Spread With the July Is Reduced to 12 Points-Crop Details Are Received | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/demand-for-gold-abates-in-trading-calmer-view-of-international.html | DEMAND FOR GOLD ABATES IN TRADING; Calmer View of International Politics Reflected in Mixed Prices of Foreign Exchange | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/testimony-of-weinberg-weinerg-places-hines-at-schultz-conferences.html | Testimony of Weinberg; Weinerg Places Hines at Schultz Conferences to Protect Numbers Racket Dewey Gets Court's Aid In Framing a Question Witness Is Instructed To Keep His Voice Up Red Tape in Policy Trials Assailed by Magistrate Introduced to Hines, He Tells Prosecutor Protection was Sought From Large Arrests 2 Registered Democrats In Jury Box at Hines Trial Weinberg's Poise Is Unshaken on Stand; Schultz Aide Soon Loses Nervousness Pecora Bars Dewey Plea To Let Jury Take Notes Data About Hines Jury Put Into Record of Case Stryker is Overruled By Query is Withdrawn Was Reassured by Hines On 'Handling Magistrates' Saw Defendant Before But Not to Talk To Defense Lawyer is Told To Keep Within Ruling Relationship with Schultz Business One, He Says $1,000 Payment to Hines By Schultz is Alleged | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/mrs-olin-left-200000-two-newport-institutions-are-remembered-in.html | MRS. OLIN LEFT $200,000; Two Newport Institutions Are Remembered in Will | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/six-in-texas-prison-break-dead.html | Six in Texas Prison Break Dead | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/family-cleared-in-liquor-case.html | Family Cleared in Liquor Case | True | | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/grant-overcomes-kramer-in-3-sets-conquers-young-coast-net-ace-57-64.html | GRANT OVERCOMES KRAMER IN 3 SETS; Conquers Young Coast Net Ace, 5-7, 6-4, 6-2-Budge Gains by Beating Henderson HUNT IS PRESSED BY MAKO Wood, Parker, Allison, Cooke and Petra Also Reach the Newport Quarter-Finals Gains a Close Victory Shows Big Improvement Kramer Serves Well | True | By Allison Danzigspecial To the New York Times. | C1B 386953 |
| 1938-08-18 | 1938-08-18 | https://www.nytimes.com/1938/08/18/archives/lehman-backs-milk-pact-urges-producers-to-vote-for-federalstate.html | LEHMAN BACKS MILK PACT; Urges Producers to Vote for Federal-State Agreement | True | Special to THE NEW YORK TIMES. | C1B 386953 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/more-gold-taken-abroad-2300000-engaged-in-englandsterling-and-franc.html | MORE GOLD TAKEN ABROAD; $2,300,000 Engaged in England--Sterling and Franc Off | True | | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/5-twin-bills-in-5-days-yanks-put-tickets-on-sale-for-next-weeks.html | 5 TWIN BILLS IN 5 DAYS; Yanks Put Tickets on Sale for Next Week's Busy Program | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/vander-meer-operated-on.html | Vander Meer Operated On- | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/brooklyn-house-bought-apartment-with-two-stores-on-grand-st-brings.html | BROOKLYN HOUSE BOUGHT; Apartment With Two Stores on Grand St. Brings Cash | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/fire-record.html | Fire Record | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/railway-statements-baltimore-ohio-kansas-city-southern-louisville.html | RAILWAY STATEMENTS; BALTIMORE & OHIO KANSAS CITY SOUTHERN LOUISVILLE & NASHVILLE SOUTHERN Pere Marquette | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/the-screen-warners-four-daughters-a-sentimental-comedy-at-music.html | THE SCREEN; Warners' 'Four Daughters,' a Sentimental Comedy, at Music Hall--'Rich Man, Poor Girl' at Capitol At the Capitol At the Palace | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/british-girl-champion-of-hitler-ill-in-germany.html | British Girl Champion Of Hitler Ill in Germany | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/good-crop-yields-seen-bank-of-montreal-reports-on-conditions-in.html | GOOD CROP YIELDS SEEN; Bank of Montreal Reports on Conditions in Canadaa | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/willis-g-wilmots-honored.html | Willis G. Wilmots Honored | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/woman-boats-610pound-tuna.html | Woman Boats 610-Pound Tuna | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/sets-oratorical-contest-hamilton-asks-young-republicans-to-compete.html | SETS ORATORICAL CONTEST; Hamilton Asks Young Republicans to Compete for Prizes | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/mark-golden-anniversary.html | Mark Golden Anniversary | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/germans-routed-in-opening-tests-bromwich-scores-over-henkel-by-62.html | GERMANS ROUTED IN OPENING TESTS; Bromwich Scores Over Henkel by 6-2, 6-3, 6-3 for First Australian Victory QUIST TOPS VON METAXA Wins at 6-3, 6-2, 6-1 on Court at Brookline--Same Men Meet in Doubles Today Lott Highly Confident Overhead Smash Ends Match | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/lilienthal-denies-assisting-berry-to-collect-claim-tells-inquiry-he.html | LILIENTHAL DENIES ASSISTING BERRY TO COLLECT CLAIM; Tells Inquiry He Agreed Only to Experts' Meeting, Balked by Senator's High Figures ACCUSES ARTHUR MORGAN Charges Ex-TVA Chief Tried to Have President Induced to 'Coerce' Claimant to Quit Authorizing of Conciliation Plea for Delay Past Election LILIENTHAL DENTIES ASSISTING BERRY Action Upon Eckel Report Claims First Thought Trivial Report Sent to Arthur Morgan Says He Thought it Vindictive | True | By Russell B. Porterspecial To the New York Times. | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/railway-merger-in-south-nearer-proposed-sale-of-mobile-ohio-to-gulf.html | RAILWAY MERGER IN SOUTH NEARER; Proposed Sale of Mobile & Ohio to Gulf, Mobile & Northern Discussed OUTLOOK FOR SOUTHERN Head of That Road Finds Lumber Shipments Up--Hails Cigarette Paper Plantt July Revenues $7,163,000 Hopes for New Industry | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/miss-patterson-honored-at-shore-harry-p-binghams-and-david-k-e.html | MISS PATTERSON HONORED AT SHORE; Harry P. Binghams and David K. E. Bruces Entertain for Her at Southampton DINNERS PRECEDE RECITAL George Wrenns Among Hosts Before Entertainment at the Lucien Tyng Studio | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/president-studies-tax-exemption-cut-magill-reveals-roosevelt-and-he.html | PRESIDENT STUDIES TAX EXEMPTION CUT; Magill Reveals Roosevelt and He Discussed Levy on Pay of Public Officials MORGENTHAU IS AWAITED Chief Executive Is to Confer Soon Withi Secretary on Policy for Coming Year | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/100000000-bills-offered-bids-will-be-received-on-91day-issue-on.html | $100,000,000 BILLS OFFERED; Bids Will Be Received on 91-Day Issue on Monday | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/marie-nolan-bride-here-mountain-lakes-girl-is-married-to-ernest.html | MARIE NOLAN BRIDE HERE; Mountain Lakes Girl Is Married to Ernest Lewiss | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/scientist-finds-crisis-age-for-men-is-50-when-they-realize-new.html | Scientist Finds Crisis Age for Men Is 50 When They Realize New Start Is Unlikely | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/daladier-assails-hoarding-of-gold-french-premier-says-gravity-of.html | DALADIER ASSAILS HOARDING OF GOLD; French Premier Says Gravity of International Difficulties Is Being Exaggerated PLANS DEFENSE OF FRANC Stresses Opposition to More Devaluation of Currency and to Exchange Control 18 Exchange Offices Accused | True | Wireless to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/paul-m-benedict-retired-new-york-and-chicago-business-executive-was.html | PAUL M. BENEDICT; Retired New York and Chicago Business Executive Was 52 | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/dickstein-scores-dies-committee-representative-says-group-baits.html | DICKSTEIN SCORES DIES COMMITTEE; Representative Says Group Baits Reds During Study of Un-American Activities SPOFFORD MAKES ATTACK Peace and Democracy League Head Says Nazis Air Their Opinions in Washington | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/american-youth-agree-on-peace-their-section-of-congress-unanimously.html | AMERICAN YOUTH AGREE ON PEACE; Their Section of Congress Unanimously Adopts a 7-Point World Plann ARMS REDUCTION ASKED Abstention From Using Force in National Policies Is Another Leading Premise Outside Influences Considered Seven-Point Program Offered | True | By Frank S. Adamsspecial To the New York Times. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/business-leases.html | BUSINESS LEASES | True | | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/explains-method-of-sales-budgets-schrafft-planning-board-head-says.html | EXPLAINS METHOD OF SALES BUDGETS; Schrafft Planning Board Head Says It levels Output and Employment 10-YEAR RESULTS SHOWN Candy Production Varies Only 5% Monthly, Despite Seasonal Demandd Lists Objectives Estimates Constantly Revised | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/minor-league-baseball-results-international-league-southern.html | Minor League Baseball Results; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION EASTERN LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/money-and-credit-call-loans-time-loans-commercial-paper-rediscount.html | MONEY AND CREDIT; Call Loans Time Loans Commercial Paper Rediscount Rate, N. Y. Reserve Bank Bankers' Acceptances London Market BULLION | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/mrs-mnaughton-takes-golf-lead-returns-a-79-in-first-round-of.html | MRS. M'NAUGHTON TAKES GOLF LEAD; Returns a 79 in First Round of Ekwanok Event to Gain 7-Stroke Advantage Takes Commanding Lead Scores Soar in Rain | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/a-new-advisory-committee.html | A NEW ADVISORY COMMITTEE | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/frederick-b-townsend.html | Frederick B. Townsend | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/rare-book-tells-of-first-pencil-16th-century-work-is-acquired-as.html | RARE BOOK TELLS OF FIRST PENCIL; 16th Century Work Is Acquired as Addition to Exhibit on Recorded Worldd | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/senator-borah-convalescing.html | Senator Borah Convalescing | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/football-guide-released-lists-two-changes-expected-to-aid-passing.html | FOOTBALL GUIDE RELEASED; Lists Two Changes Expected to Aid Passing and Running | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/mayor-invited-to-bridge-fete.html | Mayor Invited to Bridge Fete | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/saitch-gains-semifinals-scores-twice-in-negro-tennisfitch-favorite.html | SAITCH GAINS SEMI-FINALS; Scores Twice in Negro Tennis--Fitch, Favorite, Beaten | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/british-army-officer-arrested-in-germanyy-passport-office-attache.html | BRITISH ARMY OFFICER ARRESTED IN GERMANY; Passport Office Attache Seized on Way Home From Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/wool-goods-sales-off-some-mens-wear-mills-booking-business-in.html | WOOL GOODS SALES OFF; Some Men's Wear Mills Booking Business in Tropicalss | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/staten-island-plot-sold.html | Staten Island Plot Sold | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/audrey-radcliffe-wed-bride-in-salisbury-cathedral-of-richard-irons.html | AUDREY RADCLIFFE WED; Bride in Salisbury Cathedral of Richard Irons of Groton | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/producer-accused-by-actor.html | Producer Accused by Actor | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/fire-department.html | Fire Department | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/maguire-denies-mokan-plan.html | Maguire Denies Mokan Plan | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/bail-bondsman-held-accused-of-trying-to-dissuade-witness-from.html | BAIL BONDSMAN HELD; Accused of Trying to Dissuade Witness From Appearing | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/arabs-in-palestine-ambush-army-unit-two-british-soldiers-are-slain.html | ARABS IN PALESTINE AMBUSH ARMY UNIT; Two British Soldiers Are Slain, but Planes and Troops Kill 37 of the Raiders Moslems Denounce Wells | True | By Joseph M. Levywireless To the New York Times. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/duce-pilots-plane-to-fortified-isle-flight-to-pantelleria-called-a.html | DUCE PILOTS PLANE TO FORTIFIED ISLE; Flight to Pantelleria Called a Political Gesture in Face of International Tension WARNING TO FRANCE SEEN Island, 45 Miles From Tunis, Also Flanks Britain's Empire Life Line in Mediterranean Called "Significant Gesture" Flight Held Significant | True | Wireless to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/cuba-aids-unemployed-launches-a-works-programto-send-home-50000.html | CUBA AIDS UNEMPLOYED; Launches a Works Program-To Send Home 50,000 West Indiansn | True | Special Cable to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/haugwitzes-meet-reunion-talk-heard-both-show-signs-of-emotion-at.html | HAUGWITZES MEET; REUNION TALK HEARD; Both Show Signs of Emotion at Conference in Venicee | True | Wireless to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/advertising-news-clipper-craft-due-next-month-to-issue-small-homes.html | Advertising News; Clipper Craft Due Next Month To Issue Small Homes Book Accounts Personnel Notes $55,000 Ad Fund for Pears | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/col-george-russell-in-army-since-1901-cavalry-chief-here-decorated.html | COL. GEORGE RUSSELL, IN ARMY SINCE 1901; Cavalry Chief Here Decorated for World War Services Dies | True | Special to THE NEW YORK TIMES. | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/negrin-in-zurich-foes-aide-arrives-duke-of-alba-is-silent-on-his.html | NEGRIN IN ZURICH; FOE'S AIDE ARRIVES; Duke of Alba Is Silent on His Mission, but Reports of Peace Talks Are Heard Rebels Need a Victory NEGRIN IN ZURIGH; FOE'S AIDE ARRIVES Two Armies Advance NEGRIN IN ZURICH; FOE'S AIDE ARRIVES Two Armies Advance Loyalists Renew Attack Loyalists Hold on All Fronts | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/dance-attracts-saratoga-parties-turf-writers-dinner-event-is.html | DANCE ATTRACTS SARATOGA PARTIES; Turf Writers Dinner Event Is Featured by Presentation of Plaques by G. H. Bull A.G. VANDERBILTS HOSTS Mr. and Mrs. Willis S. Kilmer Entertain--The John Hay Whitneys Have Guests | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/blast-wrecks-a-greek-village.html | Blast Wrecks a Greek Village | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/dodgers-sign-feathers-back.html | Dodgers Sign Feathers, Back | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/books-published-today.html | Books Published Today | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/shift-to-northwest-wind-brings-relief-from-heat.html | Shift to Northwest Wind Brings Relief From Heat | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/wholesale-prices-down-bureau-of-labors-index-was-779-in-week-ended.html | WHOLESALE PRICES DOWN; Bureau of Labor's Index Was 77.9 in Week Ended Aug. 13 | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/ten-party-designees-quit-primary-races-4-democrats-3-laborites-and.html | TEN PARTY DESIGNEES QUIT PRIMARY RACES; 4 Democrats, 3 Laborites and 3 Republicans File Declinations | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/swope-receives-award-gets-plaque-from-turf-writers-for-work-in.html | SWOPE RECEIVES AWARD; Gets Plaque From Turf Writers for Work in Racing | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/to-end-art-school-claims.html | To End Art School Claims | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/7000-see-fontana-triumph-over-foran-bensonhurst-featherweight-is.html | 7,000 SEE FONTANA TRIUMPH OVER FORAN; Bensonhurst Featherweight Is Victor at Fort Hamilton | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/president-thinks-court-will-let-him-take-degree.html | President Thinks Court Will Let Him Take Degree | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/pittsburgh-index-lower-dip-in-major-industries-carrier-figure-to.html | PITTSBURGH INDEX LOWER; Dip in Major Industries Carrier Figure to 65.7, Off 1.2 Points | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/a-slovak-leader.html | A SLOVAK LEADER | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By H. Louis Hollander | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/stony-brook-opens-3day-horse-show-members-of-north-shore-group.html | STONY BROOK OPENS 3-DAY HORSE SHOW; Members of North Shore Group Entertain for Exhibitors | True | Special to THE NEW YORK TIMES. | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/sees-purge-as-step-to-dictatorship-oconnor-says-that-roosevelt.html | SEES PURGE AS STEP TO DICTATORSHIP; O'Connor Says That Roosevelt Seeks to Rule Alone Through 'Yes Men' TEXT OF ADDRESS O'CONNOR ASSAILS PURGE 'DICTATOR' ' Asks if Purge Will Work Upholds Our System Cites His Record Backs Reorganization Bill Vote Holds Issue One-Man Rule | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/sec-refuses-to-permit-group-to-solicit-deposits-of-utilities.html | SEC Refuses to Permit Group to Solicit Deposits of Utilities Elkhorn Coal 6s | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/presidents-labor-study-committee-returns.html | PRESIDENT'S LABOR STUDY COMMITTEE RETURNS | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/testimony-of-williams-williams-gets-into-difficulty-with-dewey-over.html | Testimony of Williams; Williams Gets Into Difficulty With Dewey Over Hazy Memory on His Past Life Hines District Aids Balks as Prosecutor Confronts Him Wiht Grand Jury Record Williams Locked Up as Denials Continue to Conflict With Earlier Testimony | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/plymouth-sales-led.html | Plymouth Sales Led | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/lumber-output-decline-counters-trend-shipments-increase-but-orders.html | Lumber Output Decline Counters Trend; Shipments Increase but Orders Are Off | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/texts-of-addresses-by-roosevelt-and-mackenzie-king-at-bridge.html | Texts of Addresses by Roosevelt and Mackenzie King at Bridge Dedication; President Roosevelt More Developments Urged Waterway Held Business Aid Urges Government Action Invokes Good Neighbor Policy Premier Mackenzie King Honored by Roosevelt Trip Bridge Builders Lauded Bridge Called International Aid Span Seen as Good-Will Symbol Early History Reviewed Bridges Grew From Needs | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/new-hitler-decree-eases-pre1934-debts-of-nazis.html | New Hitler Decree Eases Pre-1934 Debts of Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/james-t-macmurray-former-mayor-of-plainfield-and-republican-leader.html | JAMES T. MacMURRAY; Former Mayor of Plainfield and Republican Leader | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/jail-hungarian-nazi-for-insult.html | Jail Hungarian Nazi for Insult | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/lewisohn-funeral-to-be-held-today-leaders-in-many-fields-will-honor.html | LEWISOHN FUNERAL TO BE HELD TODAY; Leaders in Many Fields Will Honor Philanthropist at Temple Emanu-El PALLBEARERS ARE LISTED They Include Governor, Mayor, U. S. Supreme Court Justice Stone and Dr. Butler | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/politics-again-rules-irish-senate-election-country-fails-to-carry.html | POLITICS AGAIN RULES IRISH SENATE ELECTION; Country Fails to Carry Out Vocational Chamber Plan | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK. | True | | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/to-purchase-corn-paper-commodity-credit-corp-extends-limit-on.html | TO PURCHASE CORN PAPER; Commodity Credit Corp. Extends Limit on Tenders | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/utility-plans-refunding-virginia-electric-and-power-to-replace.html | UTILITY PLANS REFUNDING; Virginia Electric and Power to Replace $37,500,000 of 4s | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/two-blows-by-greenberg-helpdetroit-behind-gill-gain-sweep-of-3.html | Two Blows by Greenberg HelpDetroit, Behind Gill, Gain Sweep of 3 Games | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/reich-bans-book-on-schacht.html | Reich Bans Book on Schacht | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/transit-unity-bill-passed-in-albanyy-it-lets-city-ignoring-debt.html | TRANSIT UNITY BILL PASSED IN ALBANYY; It Lets City, Ignoring Debt Limit, Sell $315,000,000 Bonds to Buy Liness 5-CENT FARE IS DISCUSSED McCall Says Rate Is Menaced but Fertig Backs Clause, Citing La Guardia View | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/wood-field-and-stream-views-task-as-difficult-fish-give-up-easily.html | Wood, Field and Stream; Views Task as Difficult Fish Give Up Easily New Swivel on Market | True | By Raymond R. Camp | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/excess-reserves-increase-10000000-member-bank-balances-rise.html | Excess Reserves Increase $10,000,000; Member Bank Balances Rise $39,000,000 | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/hupp-motors-new-president.html | Hupp Motor's New President | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/56000-farmers-vote-on-milk-agreement-dairy-group-in-7-states.html | 56,000 FARMERS VOTE ON MILK AGREEMENT; Dairy Group in 7 States Holding 3-Day Poll on U. S. Plan | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/bridge-bond-offering-soon.html | Bridge Bond Offering Soon | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/touch-and-go-21-wins-by-3-lengths-takes-consolation-stakesspecial.html | TOUCH AND GO, 2-1, WINS BY 3 LENGTHS; Takes Consolation Stakes--Special Racket, Outsider, Is Second at Saratoga DEVIL'S MATE, 30-1, VICTOR Is First by Head in Sultana Purse-War Regalia Home in Front in Opener Favorite Runs Third Victory Is Worth $2,665 Margin Is Six Lengths AT THE OPENING SESSION OF THE NINTH ANNUAL NORTH, SHORE HORSE SHOW | True | By Bryan Fieldspecial To the New York Times. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/u-s-bond-quotations.html | U. S. BOND QUOTATIONS | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/polish-miners-on-hunger-strike.html | Polish Miners on Hunger Strike | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/talmadge-chance-grows-in-georgian-fight-on-george-and-camp-is-sped.html | TALMADGE CHANCE GROWS IN GEORGIAN; Fight on George and Camp Is Sped After Intervention by Roosevelt in Campaign VOTING SYSTEM AIDS HIM County Units Predominate and He Appeals to Rural Areas in Senatorial Race Party Bitterness Shown Unit System Chief Factor Plea Made Against Cities Papers Ignored Roosevelt Talk | True | By Turner Catledgespecial To the New York Times. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/deaths.html | Deaths | True | | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/valuations-fixed-on-mexican-exports-schedule-for-12-ad-valorem-tax.html | VALUATIONS FIXED ON MEXICAN EXPORTS; Schedule for 12% Ad Valorem Tax Lists Most Commodities | True | Special to THEN NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/letters-to-the-times-safeguarding-grand-juries-halpern-amendment.html | Letters to The Times; Safeguarding Grand Juries Halpern Amendment Seen Assuring, Not Curtailing, Powers Art for the World's Fair Selection, It Is Held, Should Be Made by Committee of Artists Powers Not Endangered Concerning "Informations" Disadvantages of Being Born Discarded Chewing Gum Unemployment Insurance THOUGHT | True | R. W. KAUFMANN.ALBERT STERNER.A. FITCH.THURSTON GREENE.S. E. LEITH.ANNE MARIE PEPI.JOHN W. SCHULER | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/carboloy-starts-new-plant.html | Carboloy Starts New Plant | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/circulation-down-at-bank-of-france-drop-of-1126000000-francs-in.html | CIRCULATION DOWN AT BANK OF FRANCE; Drop of 1,126,000,000 Francs in Week Reported--Discounts at Home Off 490,000,000 GOLD POSITION UNCHANGED Reserve Ratio 47.40% Against 47.23% Last Week and 52.78 % a Year Ago | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/four-bank-heads-in-insurance-post-governor-names-andrew-mills-jr-e.html | FOUR BANK HEADS IN INSURANCE POST; Governor Names Andrew Mills Jr., E. A. Richards, W. G. Green, Smith Sheldon NAMED TRUSTEES ON STATE INSURANCE BOARD | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/business-world-car-parts-orders-extended-shoe-volume-off-1-to-2-for.html | Business World; Car Parts Orders Extended Shoe Volume Off 1 to 2% Foreign Goods for Fall Arriving Heat Cuts Fur Sales Colors Classified as 'Staples' Fall Slacks Combinations Active Boradloom Carpets to Be Pushed Seek Fall Appliance Orders. Gray Goods Quiet, Steady | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/mrs-stevens-wins-low-gross-honors-returns-an-83-to-defeat-43-rivals.html | MRS. STEVENS WINS LOW GROSS HONORS; Returns an 83 to Defeat 43 Rivals in Westchester--Fairfield Golf Play SHOW WAY IN TOURNAMENTS ON LINKS | True | By Maureen Orcuttspecial To the New York Times. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/assumes-presidency-of-reo.html | Assumes Presidency of Reo | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/the-smell-of-sawdust.html | THE SMELL OF SAWDUST | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/sports-of-the-times-a-goodly-throng-at-the-hot-corner-right-at-home.html | Sports of the Times; A Goodly Throng at the Hot Corner Right at Home Accepting a Substitute A Case on Appeal Not Bad on the Other Side | True | By John Kieran | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/events-today.html | EVENTS TODAY | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/predict-shortage-in-mens-clothing-producers-expect-a-scarcity-of.html | PREDICT SHORTAGE IN MEN'S CLOTHING; Producers Expect a Scarcity of Wanted Goods to Develop Around October ONLY 60% OFNEEDS FILLED No Spurt in Orders Followed Huge Purchases by WPA, Makers Admit | True | | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/frank-w-tompkins-founder-of-first-department-store-on-staten-island.html | FRANK W. TOMPKINS; Founder of First Department Store on Staten Island | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/bandit-sentenced-to-45-12year-termm-birds-wife-will-hear-her-fate.html | BANDIT SENTENCED TO 45 1/2-YEAR TERMM; Bird's Wife Will Hear Her Fate Today in Baltimore | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/num-num-girls-triumph-beat-roverettes-10-in-softball-as-miss.html | NUM NUM GIRLS TRIUMPH; Beat Roverettes, 1-0, in Softball as Miss Skorich Stars | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/amrjorie-l-berkhan-bride-in-bronxville-she-is-wed-to-arthur.html | AMRJORIE L. BERKHAN BRIDE IN BRONXVILLE; She Is Wed to Arthur Goerlich In St. Joseph's Church | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/ettore-and-raymond-draw.html | Ettore and Raymond Draw | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/traction-bonds-up-in-dull-trading-upswing-laid-to-approval-of.html | TRACTION BONDS UP IN DULL TRADING; Upswing Laid to Approval of Transit Amendment at the Constitutional Convention EASIER TONE ELSEWHERE Conflicting Price' Movements Rule Market forFederal Issues--Japanese Loans Gain | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/public-construction-53-above-last-year-private-awards-are-below.html | PUBLIC CONSTRUCTION 53% ABOVE LAST YEAR; Private Awards Are Below Last Week and 1937 | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/anne-s-grosvenor-stages-barn-dance-newports-young-set-attends.html | ANNE S. GROSVENOR STAGES BARN DANCE; Newport's Young Set Attends Colorful Event in a Rustic Setting at Seabeach DINNERS PRECEDE PARTY Mr. and Mrs. George Tyson Entertain for Lesley H. Ripley at Beach Mound | True | Special to THE NEW YORK TIMES | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/marriages.html | Marriages | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/12-clip-par-in-canadian-open-kunes-and-oliver-set-page-with-67s-top.html | 12 Clip Par in Canadian Open; KUNES AND OLIVER SET PAGE WITH 67S Top Field of More Than 150 With 5-Under-Par Scores in Toumey at Toronto SNEAD, RUNYAN POST 60S Brews, South African Ace, Gets 70--Cooper, 1937 Champion, and Hagen Return 71s Two Late Finishers Took title in 1935 | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/points-in-roosevelt-talks-at-queens-university-at-international.html | Points in Roosevelt Talks; At Queen's University At International Bridge PRESIDENT ROOSEVELT DEDICATES INTERNATIONAL BRIDGE AND RECEIVES AN HONORARY DEGREE IN CANADA | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/fick-n-y-a-c-star-scores-at-hamburg-is-victor-in-100meter.html | FICK, N. Y. A. C. STAR, SCORES AT HAMBURG; Is Victor in 100-Meter Swim-Flanagan Triumphs | True | | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/gold-holdings-rise-in-bank-of-england-up-pound48000-in-weekreserve-.html | GOLD HOLDINGS RISE IN BANK OF ENGLAND; Up pound48,000 in Week--Reserve Ratio Advances to 28.1 % | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/last-stock-for-employes.html | Last Stock for Employes | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/reich-envoy-is-recalled-minister-to-mexico-calls-at-the-foreign.html | REICH ENVOY IS RECALLED; Minister to Mexico Calls at the Foreign Office--To Stop in U. S. | True | Special Cable to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/2000-march-here-in-honor-of-leider-body-of-first-american-to-die.html | 2,000 MARCH HERE IN HONOR OF LEIDER; Body of First American to Die Fighting for Spain Is Carried Through Times Square | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/wheat-supply-up-sharply-total-on-aug-1-including-new-corp.html | WHEAT SUPPLY UP SHARPLY; Total on Aug. 1, Including New Corp. 1,110,061,000 Bushels | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/bank-of-canada-a-dominion-unit-latest-report-shows-government-has-a.html | BANK OF CANADA A DOMINION UNIT; Latest Report Shows Government Has Assumed Complete Ownership of It RESERVE RATIO DECLINES 54.86% Compares With 55.36% Previous Week--Gold Holdings Increase | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/dodgers-score-53-with-four-in-fifth-three-romp-home-on-triple-by.html | DODGERS SCORE, 5-3, WITH FOUR IN FIFTH; Three Romp Home on Triple by Stainback--Hubbell Goes Out at End of Frame TAMULIS CHECKS GIANTS Losers Unable to Make Their 11 Blows Count--Moore Smashes Home Runn Hubbell Goes Out Bases Are Emptied Coffman After a Record? A DODGER SCORING SPREE AT THE POLO GROUNDS AND AILING GIANT ACE | True | By John Drebinger | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/a-f-l-opens-fight-on-labor-board-power-green-asks-ban-in-law-on-its.html | A. F. L. Opens Fight on Labor Board Power; Green Asks Ban in Law on Its Judicial Role | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/georgia-rfc-chief-quits-under-orders-ousted-for-supporting-george.html | GEORGIA RFC CHIEF QUITS UNDER ORDERS; Ousted for Supporting George, Says Dunlap--Washington Version Is Different GEORGIA RFC CHIEF RESIGNS ON ORDER Explanation by the RFC | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/club-building-auctioned-east-38th-st-structure-is-bid-in-by-chase.html | CLUB BUILDING AUCTIONED; East 38th St. Structure Is Bid In by Chase Bankk | True | | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/cotton-is-lower-as-hedging-grows-market-holds-in-narrow-range-most.html | COTTON IS LOWER AS HEDGING GROWS; Market Holds in Narrow Range Most of the Day, but Loses 3 to 7 Points SOME COVERING IS SEEN Professionals Fear farmers Will Put Most of Crop into Government Loan | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/slayer-of-two-executed-john-rylowicz-put-to-death-in-chair-at-sing.html | SLAYER OF TWO EXECUTED; John Rylowicz Put to Death in Chair at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/data-on-this-era-to-repose-at-fair-record-it-is-expected-will-be.html | DATA ON THIS ERA TO REPOSE AT FAIR; Record, It Is Expected, Will Be Intact for Historians of 5,000 Years Hence | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/miss-wynne-upsets-mrs-fabyan-to-reach-final-in-essex-tenniss-young.html | Miss Wynne Upsets Mrs. Fabyan To Reach Final in Essex Tenniss; Young Australian Player Gains 6-4, 6-4 Victory--Wins With Miss Stevenson in Doubles--Miss Marble's Team Scores Final Set for Tomorrow Mrs. Stark Plays Today | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/no-substitute-for-rail-ties.html | No Substitute for Rail Ties | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/bank-loans-here-rise-27000000-weeks-increase-includes-gain-of.html | BANK LOANS HERE RISE $27,000,000; Week's Increase Includes Gain of $10,000,000 in Farm and Trade Total ADVANCES TO BROKERS UP $9,000,000 Higher--Drop of $12,000,000 in Investments Shown in Reserve Reports Brokers' Loans Up $9,000,000 Demand Deposits Decline | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/tuckerbarker.html | Tucker--Barker | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/miss-melville-rides-blue-steel-to-smithtown-hunt-cap-truimph-takes.html | Miss Melville Rides Blue Steel To Smithtown Hunt Cap Truimph; Takes Feature of Inaugural Card at North Shore Horse Show--Power Plant and Because Capture Blue Ribbons Rain Handicaps Riders Fair Edgar Defeated | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/mme-adamowska-concert-pianist-only-woman-pupil-paderewski-ever-had.html | MME. ADAMOWSKA, CONCERT PIANIST; Only Woman Pupil Paderewski Ever Had Is Dead at 70--Widow of Violinist | True | Special to THE NEW YORK TIMES.. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/call-our-youths-prisoners-in-spainn-two-who-fled-tell-dies.html | CALL OUR YOUTHS PRISONERS IN SPAINN; Two Who Fled Tell Dies Committee Loyalists Bar Freedom to Volunteers Escaped From Hospital CALL OUR YOUTHS PRISONERS IN SPAIN Explains Communist "Aliases" Bridges Linked to Reds LaFollette Agents at Hearing | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/board-bars-staff-for-planning-bodyy-allocation-of-29-employes-fails.html | BOARD BARS STAFF FOR PLANNING BODYY; Allocation of 29 Employees Fails of Passage--Borough HeadsCharge Job Raiding TRADE ZONE PIERS PASSED $200,000 Outlay Is Approved--Special Hearing Held in Queens Bus Issue Commission's Needs Stressed Public Hearings Set for Sept. 22 | True | | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/wpa-caravan-programs-tonight.html | WPA Caravan Programs Tonight | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/national-bank-auctioned-112637-assets-of-crafton-pa-institution.html | NATIONAL BANK AUCTIONED; $112,637 Assets of Crafton, Pa., Institution Bring $3,460 | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/robinson-g-jones-educator-is-dead-former-superintendent-of-the.html | ROBINSON G. JONES, EDUCATOR, IS DEAD; Former Superintendent of the Cleveland School System Was Guidance Director RECEIVED BUTLER MEDAL Columbia Award Honored Him for Administrative Work--Headed Education Body | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/pwa-grant-accepted-education-board-lets-work-for-school-the-money.html | PWA GRANT ACCEPTED; Education Board Lets Work for School the Money Will Build | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/-infallibility-of-courts-brings-sneer-from-judge.html | ' Infallibility' of Courts Brings Sneer From Judge | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/reports-bond-challenge-new-york-steam-informs-sec-of-question-on.html | REPORTS BOND CHALLENGE; New York Steam Informs SEC of Question on Guarantee | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/buttenwieser-rites-here-this-afternoon-funeral-to-be-held-at-temple.html | BUTTENWIESER RITES HERE THIS AFTERNOON; Funeral to Be Held at Temple Emanu-El-Tributes Are Paid | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/safeguards-urged-on-cooperatives-prof-innis-fo-totonto-advises.html | SAFEGUARDS URGED ON COOPERATIVES; Prof. Innis fo Totonto Advises Strong Reserves, Able Boarss at Antigonish Session WARNS AGAINST POLITICS Fattier Ligutti Presents View of Man Producing From Land as Christian Civilization Women's Role Discussed Weakness of Wheat Pools Need for Responsible Board Priest's Thesis of Man and Land | True | By W. A. MacDonaldspecial To the New York Times. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/james-roosevelt-admits-asking-aid-second-article-on-insurance.html | JAMES ROOSEVELT ADMITS ASKING AID; Second Article on Insurance Business Tells of Plea to His Father's Secretary in 1932 SOUGHT 'CARE' FOR CLIENTS But G. W. Hill Already Had Bought Big Policy--Denies He Did Ever Special Favors Policy Already Sold Never Was Asked to Do Favors | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/halls-band-at-loews-state.html | Hall's Band at Loew's State | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/stocks-in-london-paris-and-berlin-british-market-steady-but-quiet.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Steady but Quiet -- Gilt-Edge Issues Uncertain--Gold Up 1d FRENCH TRADING STRONG Daladier's Statement Cheers Burse and Rentes Gain--German Slump Halts Berlin Decline Halted Market Strong in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/court-review-plan-adopted-at-albanyy-convention-votes-judiciary.html | COURT REVIEW PLAN ADOPTED AT ALBANYY; Convention Votes Judiciary Article Including Curb on State and City Boards TENTH DISTRICT CREATED Made of Republican Nassau and Suffolk-- Bench Check 'Outrage' to La Guardia Motion to Strike Out Beaten Fearon Amendment Offered Judicial District Is Voted Outrageous," Says La Guardia | True | By Warren Moscowspecial To the New York Times. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/william-t-mkibben-retired-engineer-who-aided-in-subway-projects.html | WILLIAM T. M'KIBBEN; Retired Engineer Who Aided in Subway Projects Here | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/optimists-routed-by-greentree-four-hitchcock-and-bostwick-star-in.html | OPTIMISTS ROUTED BY GREENTREE FOUR; Hitchcock and Bostwick Star in 18-to-4 Triumph | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/state-of-war-seen-in-industry-of-u-s-investigator-back-with-report.html | STATE OF WAR SEEN IN INDUSTRY OF U. S.; Investigator Back With Report on Labor in Democracies | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/frances-air-chief-feted-by-germans-vuillemin-inspects-military.html | FRANCE'S AIR CHIEF FETED BY GERMANS; Vuillemin Inspects Military Plane Works-- Exchanges Emblems With Goering | True | Wireless to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/soldier-held-in-theft-chaplains-assistant-at-mitchel-field-to-be.html | SOLDIER HELD IN THEFT; Chaplain's Assistant at Mitchel Field to Be Court Martialed | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/three-banks-sell-manahattanhouses-deals-include-tenements-on-west.html | THREE BANKS SELL MANAHATTANHOUSES; Deals Include Tenements on West Ninety-eighth and Forsyth Streets | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/mrs-j-h-caldwell-a-hostess.html | Mrs. J. H. Caldwell a Hostess | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/theatre-council-seeking-new-role-c-onvention-opening-on-sept-13-to.html | THEATRE COUNCIL SEEKING NEW ROLE; C onvention Opening on Sept. 13 to Stress Need of Clearing House for Stage Affairs PATTERNED ON FILM BODY Also Plans to Include Labor Unions Under Its Function of Representation | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/arm-hurt-hubbell-will-see-surgeonn-ailment-settles-in-his-left.html | ARM HURT, HUBBELL WILL SEE SURGEONN; Ailment Settles in His Left Elbow—Terry Fears Operation Will Be Needed The Sooner the Better Pains More Severe | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/dividend-news-asbestos-corporation-chesebrough-manufacturing.html | DIVIDEND NEWS; Asbestos Corporation Chesebrough Manufacturing Churngold International Harvester Loew's Boston Theatres National Dairy Products Utah Power and Light | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/food-news-of-the-week-locally-caught-fish-available-at-low-price.html | Food News of the Week; Locally Caught Fish Available at Low Price -Reduction in Meat Cost Continues Meats Again Drop in Price Vegetable Bargains Continue | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/cent-weight-devices-found-in-accurate-third-of-machines-in-public.html | CENT WEIGHT DEVICES FOUND IN ACCURATE; Third of Machines in Public Places Held Defective | True | | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/president-roosevelts-talk-at-queens-university-civilization-not.html | President Roosevelt's Talk at Queen's University; Civilization Not National Recalls Reports of Dissension. | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/famous-belgian-clock-put-on-exhibition-here.html | FAMOUS BELGIAN CLOCK PUT ON EXHIBITION HERE | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/monroe-doctrine-seen-for-canadaa-washington-views-president-as.html | MONROE DOCTRINE SEEN FOR CANADAA; Washington Views President as Giving a Pan-American Position to Dominion Entirely President's Statement | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/will-direct-schenley-sales-and-advertising.html | Will Direct Schenley Sales and Advertising | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/88139-net-shown-by-associated-gas-years-profit-compares-with.html | $88,139 NET SHOWN BY ASSOCIATED GAS; Year's Profit Compares With $2,072,033 Earned in the Previous Period REVENUES UP $6,354,067 Figures Reflect Income of New Properties Only From Dates of Acquisition FEDERAL LIGHT'S PROFIT Income of $1,506,758 Is Equal to $2.36 a Share OTHER UTILITY EARNINGS | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/john-m-tobin.html | JOHN M. TOBIN | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/auto-dealers9-testify-not-compelled-to-buy-solely-from-general.html | AUTO DEALERS9 TESTIFY; Not Compelled to Buy Solely From General Motors | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/5-in-peril-as-chimney-topples.html | 5 in Peril as Chimney Topples | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/drop-in-clearings-less-in-last-week-total-of-4674850000-shows-122.html | DROP IN CLEARINGS LESS IN LAST WEEK; Total of $4,674,850,000 Shows 12.2% Drop From Year Beforefore CITY TURNOVER 9.2% DOWN In Twenty-one Centers Outside New York the Decrease Was 16.2% CHAIN STORE SALES | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/club-building-in-suit-foreclosure-plea-involves-home-of-national.html | CLUB BUILDING IN SUIT; Foreclosure Plea Involves Home of National Republican Group | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/censorship-is-attacked-by-shanghai-americans.html | Censorship Is Attacked By Shanghai Americans | True | Special Cable to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/estates-appraised.html | Estates Appraised | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/aims-at-dictators-we-wont-stand-idly-by-he-says-in-extending-monroe.html | AIMS AT DICTATORS; 'We Won't Stand Idly By,' He Says in Extending Monroe Doctrine LINK TO BRITAIN PLEDGED Kingston, Ont., Throng Thrilled by Words--Power Companies Hit at Bridge Ceremony Speaks for Waterway Treaty PRESIDENT PLEDGES WAR AID TO CANADA Challenges Authoritarian Doctrine Power Companies a Target No Mention of Treaty Obstacles Colorful Greeting for President Luncheon Guests at University Lehman Hails "Good-Will" Bridge | True | By Felix Belair Jr.special To the New York Times. | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/10000-bail-fixed-hines-election-captain-repudiates-story-he-told.html | $10,000 BAIL FIXED; Hines Election Captain Repudiates Story He Told Grand Jury ERWIN CASES DESCRIBED Three Testify That Magistrate Dismissed 26 Defendants After Policy Bank Raid Called as "Short Witness" He Charges Intimidation Livens Dull Trial Day DEFIANT WITNESS FOR DEWEY JAILED Were Defended by Davis Met Hines at Polls in 1935 Tells of Wait in Office At Prosecutor's Office Twice Reading Ability Not Required Brought to Office Again | True |  | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/miss-particia-white-west-chester-bridee-larchmont-church-scene-of.html | MISS PARTICIA WHITE WEST CHESTER BRIDEE; Larchmont Church Scene of Her Marriage of E. J. LeMoult | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/linderberghs-view-russian-air-fete-planes-carry-50foot-pictures-of.html | LINDERBERGHS VIEW RUSSIAN AIR, FETE; Planes Carry 50-Foot Pictures of Stalin and Others at the Opening of Spectacle GLIDER TRAINS A FEATURE Brigadier in the First Moscow Account of Changkufeng Raids Praises Soviet Fliers Gliders Attract Interest Mass Jumping a Feature | True | By Walter Durantywireless To the New York Times. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/driver-cleared-in-ferry-death.html | Driver Cleared in Ferry Death | True |  | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/mrs-john-q-warford.html | MRS. JOHN Q. WARFORD | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/reds-18hit-attack-turns-back-cubs-91-derringer-gets-home-run-in.html | REDS' 18-HIT ATTACK TURNS BACK CUBS, 9-1; Derringer Gets Home Run in Gaining His Sixteenth Victory | True |  | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/japan-summons-1000000-recruitss-men-from-24-to-34-without-military.html | JAPAN SUMMONS 1,000,000 RECRUITSS; Men From 24 to 34 Without Military Training Get Order to 'Stand By' FLIERS CLAIM A VICTORY 32 Planes Reported Wrecked in Raid in Central China--Defenders Deny Defeat Fliers Claim a Victory Japanese Makes Apology Forces Remain Deadlocked French Soldier Is Released Canton Railway Halts | True |  | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/fraud-charge-quashed-conspiracy-indictment-against-woman-is.html | FRAUD CHARGE QUASHED; Conspiracy Indictment Against Woman Is Dismissed | True |  | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/labor-loses-in-suffolk-its-petitions-rejected-for-lack-of-enough.html | LABOR LOSES IN SUFFOLK; Its Petitions Rejected for Lack of Enough Signatures | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/iron-ore-stocks-rising-supply-at-points-on-lake-erie-up-1516937.html | IRON ORE STOCKS RISING; Supply at Points on Lake Erie Up 1,516,937 Tons in July | True |  | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/thomas-assailants-fined-2-fined-25-each-for-egg-attack-2-get.html | THOMAS ASSAILANTS FINED; 2 Fined $25 Each for Egg Attack --2 Get Suspended Sentences | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/new-group-controls-lyceaum.html | New Group Controls Lyceum | True |  | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-east.html | Notes of Social Activities in New York and Elsewhere; NEW YORK EAST HAMPTON NEW JERSEY CONNECTICUT THE WHITE MOUNTAINS. BAR HARBOR WHITE SULPHUR SPRINGS HOT SPRINGS | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/french-plane-turns-back-propeller-trouble-halts-first-leg-of.html | FRENCH PLANE TURNS BACK; Propeller Trouble Halts First Leg of TranSatlantic Flight | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/new-yorkers-divorced-mrs-j-r-beard-gets-decree-in-reno-on-cruelty.html | NEW YORKERS DIVORCED; Mrs. J. R. Beard Gets Decree in Reno on Cruelty Charge | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/bagby-blanks-athletics-wins-20-for-red-sox-in-his-1st-big-league.html | BAGBY BLANKS ATHLETICS; Wins, 2-0, for Red Sox in His 1st Big League Shut-Out | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/to-head-english-unit-planned-by-austin-co.html | To Head English Unit Planned by Austin Co. | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/major-league-leaders-batsmen-homerun-hitters-runs-batted-in.html | Major League Leaders; BATSMEN HOME-RUN HITTERS RUNS BATTED IN | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/rooks-of-the-times-a-novel-of-american-liberals-back-to-face-the.html | ROOKS OF THE TIMES; A Novel of American Liberals Back to Face the Music Spoofing the Unspoofable English Where Summer Is a Matter of Opinion | True | By Charles Poore | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/sports-today-baseball-boxing-golf-horse-show-midget-auto-racing.html | Sports Today; BASEBALL BOXING GOLF HORSE SHOW MIDGET AUTO RACING POLO WRESTLING | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/many-tributes-expressed-death-of-lewisohn-is-mourned-as-a-loss-to.html | MANY TRIBUTES EXPRESSED; Death of Lewisohn Is Mourned as a Loss to Humanity | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/fred-stone-treads-sawdust.html | Fred Stone Treads Sawdust | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/texas-war-games-wind-up-in-draw-use-of-limited-force-seen-as.html | TEXAS WAR GAMES WIND UP IN DRAW; Use of Limited Force Seen as Cutting Value of Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/miss-dorothy-brindze-married.html | Miss Dorothy Brindze Married | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/admits-damage-to-crop-but-canadian-elevator-operator-says-yield-is.html | ADMITS DAMAGE TO CROP; But Canadian Elevator Operator Says Yield Is Uncertainn | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/hepburn-refuses-to-back-st-lawrence-power-plan.html | Hepburn Refuses to Back St. Lawrence Power Plan | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/freed-in-watch-theft-case.html | Freed in Watch Theft Case | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/mrs-andrew-m-durkin-mother-of-late-martin-durkin-editor-of-times.html | MRS. ANDREW M. DURKIN; Mother of Late Martin Durkin, Editor of Times Picayunee | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/miss-dorothy-l-hawkins-assistant-librarian-at-vassar-college-since.html | MISS DOROTHY L. HAWKINS; Assistant Librarian at Vassar College Since 1928 | True | Special to THE NEW YROK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/dr-woolley-finds-world-partly-mad-back-from-europe-she-asks-unity.html | DR. WOOLLEY FINDS WORLD PARTLY MAD; Back From Europe, She Asks Unity for 'Security of Reason' | True | | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/english-cricket-results.html | English Cricket Results | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/berle-offers-key-in-monopoly-study-hull-aide-gives-the-committee.html | BERLE OFFERS KEY IN MONOPOLY STUDY; Hull Aide Gives the Committee 'Something to Shoot At' in Confidential Memorandum HE NOTES MISCONCEPTIONS Assistant Secretary Warns There Is No One Cure-All for All of Our Economic Ills Misconceptions" Are Attacked Hits "Leading Family" Theory Lists His Recommendations | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/takes-apparel-building-space.html | Takes Apparel Building Space | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/george-w-anspake-veteran-of-stage-81-made-acting-debut-in-bowery.html | GEORGE W. ANSPAKE, VETERAN OF STAGE, 81; Made Acting Debut in Bowery Theatre in the 1880's | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/lists-shifts-in-holdings-sec-reports-on-sales-and-purchases-of.html | LISTS SHIFTS IN HOLDINGS; SEC Reports on Sales and Purchases of Stock in June | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/major-league-baseball-national-league-yesterdays-results-standing.html | Major League Baseball; National League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY American League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/rockefellerplans-fifth-ave-building-files-for-ninestory-offices-on.html | ROCKEFELLERPLANS FIFTH AVE. BUILDING; Files for Nine-Story Offices on Fifty-third St. Corner Near the Center COST PUT AT $1,000,000 Stores and Showrooms Are Included in the Project--Bronx Homes Planned | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/british-builders-buy-queens-club-land-at-7000-an-acre-as-a-site-for.html | British Builders Buy Queens Club Land At $7,000 an Acre. as a Site for Homes | True | By Lee E. Cooper | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/runciman-meets-henlein-in-castle-british-mediator-and-leader-of.html | RUNCIMAN MEETS HENLEIN IN CASTLE; British Mediator and Leader of Sudetens Confer for First Time on Issues VIEWS HELD DEADLOCKED Scheme for Cantonization of Czechoslovakia Revived--Reich Pushes Defensess Reich Fortification Goes On | True | By G. E. R. Gedyewireless To the New York Times. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/trust-picks-3-directors-reynolds-investing-names-3-new-yorkers-to.html | TRUST PICKS 3 DIRECTORS; Reynolds Investing Names 3 New Yorkers to Its Board | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/topics-in-wall-street-steel-industry-lull-railway-earnings.html | TOPICS IN WALL STREET; Steel Industry Lull Railway Earnings Tennessee Public Service Traction Issues Municipal Bond Market | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/jersey-city-routed-216-six-pitchers-including-winsett-fail-to-quell.html | JERSEY CITY ROUTED, 21-6; Six Pitchers, Including Winsett, Fail to Quell Buffalo | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/german-trade-bid-rejected-by-hull-secretary-in-reply-to-plea-by.html | GERMAN TRADE BID REJECTED BY HULL; Secretary in Reply to Plea by Brinkmann Says Our Policy Opposes Bilateral Pacts | True | Special to THE NEW YORK TIMES. | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/blue-army-routs-reds-at-peekskill-haskells-forces-drive-back.html | BLUE ARMY ROUTS REDS AT PEEKSKILL; Haskell's Forces Drive Back Mythical Foe 15,000 Yards | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/finlay-antonio-advance-win-in-new-england-left-handed-golf.html | FINLAY, ANTONIO ADVANCE; Win in New England Left Handed Golf Tournament | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/another-subsidy.html | ANOTHER SUBSIDY | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/throngs-outside-lottery-court-stricken-with-gambling-fever-bet-on.html | Throngs Outside Lottery Court Stricken With Gambling Fever; Bet on Outcome of Hines Case, With Odds Changing After Each Witness--Defendant Says He Is Just Learning About Policy | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/balsamo-to-box-young-terry.html | Balsamo to Box Young Terry | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/allison-extends-champion-to-limit-budge-iii-has-close-call-but.html | ALLISON EXTENDS CHAMPION TO LIMIT; Budge, III, Has Close Call, but Stays in Fight to Triumph by 7-9, 8-6, 6-4, 9-7 PARKER WINS FROM GRANT Wood Takes Measure of Cooke--Hunt Is Other Star to Reach Semi-Finals Two Tired Athletes Twice at Match Point Was Eager for Meeting THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/miss-janet-weed-becomes-engaged-morristown-girl-will-be-wed-in-the.html | MISS JANET WEED BECOMES ENGAGED; Morristown Girl Will Be Wed in the Autumn to Charles Goetz to Washington | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/brunder-expolicy-banker-describes-games-new-era-as-schultz-built.html | Brunder, Ex-Policy Banker, Describes Game's New Era as Schultz Built Racket; Use of Dream Books Explained Police Raid on Bank Related Tells of Deals With Davis Trouble Over Profits Put at $18,000 5% Cut for Controllers Proposed Slips Taken as Evidence 1,000 Controllers at Meeting McLaughlin Gets Death Threat Camille Monsanto Magistrate's Action Recalled Court Record Is Admitted Admitted They Were Policy Slips Endorsements Put on Record Record of Discharges Read Additional Dismissal Listed Police Instructed on Arrests Leon Gomez William Edwards | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/backs-frankfurter-for-court.html | Backs Frankfurter for Court | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/scientists-agree-to-social-program-britons-and-americans-adopt-plan.html | SCIENTISTS AGREE TO SOCIAL PROGRAM; Britons and Americans Adopt Plan to Exchange Lecturers to Keep Public Informed NAZI RACE VIEW DISSECTED Professor Finds Germans and Jews of Varying Stocks-Bohr Analyzes Atom Process Americans Expect Approval Wells Plan Revived Takes Up Race Migrations Prefers "Jewish Cult" Professor Bohr Speaks on Atom New Child Psychology | True | By Waldemar Kaempffertwireless To the New York Times. | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/bond-offerings-by-municipalities-3165685-of-minneapolis-180s-and-1.html | BOND OFFERINGS BY MUNICIPALITIES; $3,165,685 of Minneapolis 1.80s and 1 3/4S Awarded to Syndicate WORCESTER ISSUE IS SOLD Banking Group Gets $1,422,000 of 1 1/2s on Bid of 101.376--Sale by Utica, N. Y. Worcester, Mass. Utica, N. Y. Marion County, Ind. Somerville, Mass. Haverhill, Mass. Douglas County, Wis. Teaneck, N. J. State of West Virginia | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/armstrong-cuts-get-doctors-care-eight-stitches-are-taken-to-close.html | ARMSTRONG CUTS GET DOCTOR'S CARE; Eight Stitches Are Taken to Close Wounds in Mouth--Plans Long Vacation | True | By Joseph C. Nichols | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/brookville-cottage-sold-queens-bank-disposes-of-dwelling-in-corona.html | BROOKVILLE COTTAGE SOLD; Queens Bank Disposes of Dwelling in Corona | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/9589-garments-bought-treasury-issues-48575-awards-for-womens.html | 9,589 GARMENTS BOUGHT; Treasury Issues $48,575 Awards for Women's, Children's Wear. | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/auto-union-move-studied-by-lewis-two-of-ousted-officers-see-c-i-o-c.html | AUTO UNION MOVE STUDIED BY LEWIS; Two of Ousted Officers See C. I. O. Chief and Lieutenants at Washington | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/cleveland-mound-star-booed-two-in-losing-91-decisionnewsom-gives-5.html | Cleveland Mound Star Booed Two in Losing 9-1 Decision-- Newsom Gives 5 Hits | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/modified-capital-loans-bank-of-america-to-expand-its-services-by-2.html | MODIFIED CAPITAL LOANS; Bank of America to Expand Its Services by 2 New Forms | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/buying-by-mills-lifts-wheat-prices-1000000-bushels-reported-taken.html | BUYING BY MILLS LIFTS WHEAT PRICES; 1,000,000 Bushels Reported Taken in the Chicago Pit--List Advances 1/4 to 1/2c POOR CROP NEWS IGNORED Market for Corn Inactive and Foreign Demand Slow, but Close Is Even to 1/4c Up Pessimistic View Disregarded BUYING BY MILLS LIFTS WHEAT PRICES | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/3-more-are-named-in-liquor-ring-here-superseding-indictment-lists.html | 3 MORE ARE NAMED IN LIQUOR RING HERE; Superseding Indictment Lists Patrolman and Ex-Agent | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/up-lift.html | UP LIFT | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/inland-steel-seeks-new-n-l-r-b-ruling-brief-asks-change-in-order.html | INLAND STEEL SEEKS NEW N. L. R. B. RULING; Brief Asks Change in Order Making C.I.O. Sole Agent | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/home-groups-planned-second-project-in-week-announced-in-atlantic.html | HOME GROUPS PLANNED; Second Project in Week Announced in Atlantic City | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/h-r-fergusons-will-aids-11-institutions-fouir-will-share-the.html | H. R. FERGUSON'S WILL AIDS 11 INSTITUTIONS; Fouir Will Share the Residue of Brooklyn Man's Estate | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/5000-in-silvermine-for-guild-concert-ormandy-leads-philharmonic-in.html | 5,000 IN SILVERMINE FOR GUILD CONCERT; Ormandy Leads Philharmonic in Beethoven, Brahms and Wagner Programam A Communal Enterprise Prize Work Is Played Wotan's Farewell Sung | True | By H. Howard Taubmanspecial To the New York Times. | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/elizabeth-c-aery-engaged-to-marry-hampton-va-girl-daughter-of.html | ELIZABETH C. AERY ENGAGED TO MARRY; Hampton, Va., Girl, Daughter of Educator, Will Be Wed to Roland Ebeltoft Olson HER FIANCE IS A PHYSICIST Prospective Bride an Alumna of the National Cathedral School and Wellesley | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/mrs-john-h-church-berkshire-hostess-mrs-louis-lombard-honored-at.html | MRS. JOHN H. CHURCH BERKSHIRE HOSTESS; Mrs. Louis Lombard Honored at Dinner by Mrs. W. R. Allenn | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/84000000-in-gold-aids-japans-trade-revolving-foreign-exchange-fund.html | $84,000,000 IN GOLD AIDS JAPAN'S TRADE; Revolving Foreign Exchange Fund Used in 'Link System' to Spur Exports CONSUMPTION IS CURBED Use of Imported Goods Held Down in Nation Until Output Exceeds Their Cost Cotton Consumption Cut Not for War Materials Statement on New Fund | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/book-notes.html | BOOK NOTES | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/control-of-house-at-stake-in-oconnor-fight-republicans-may-dominate.html | Control of House at Stake in O'Connor Fight; Republicans May Dominate Rules Committee | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/britain-is-cordial-to-roosevelt-talkk-daily-mail-sees-no-change-in.html | BRITAIN IS CORDIAL TO ROOSEVELT TALKK; Daily Mail Sees No Change in Isolation Policy in Pledge of Military Aid to Canada HAILS INTEREST IN EUROPE Daily Express Says London Could Not Have a More Agreeable Partner Practical Aspect Is Seen France Pleased at Speech | True | Wireless to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/indicted-in-u-s-extortion-case.html | Indicted in U. S. Extortion Case | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/delegates-revolt-on-civil-service-entire-article-lost-61-to-80.html | DELEGATES REVOLT ON CIVIL SERVICE; Entire Article Lost, 61 to 80, After Veterans' Preference Plans Are Barredd SMITH HITS AT RED BAN Scores Move by Fish-Wallin Cites Federal Constitution--Night Sitting Jars Nerves Correction Proves Pitfall Riegelman Is Applauded | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/oil-concern-lists-1042574-profit-sixmonth-net-income-of.html | OIL CONCERN LISTS $1,042,574 PROFIT; Six-Month Net Income of Mid-Continent Petroleum Equals 56c a Common Share $1.66 EARNED A YEAR AGO Results of Operations Given by Other Corporations, With Comparative Figures REPORTS LOSS OF $841,657 American Locomotive's Half Year Compared With 1937 Profitt OTHER CORPORATE REPORTS | True | | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/electrified-farm-started-up-state-years-test-of-operating-200-acres.html | ELECTRIFIED FARM STARTED UP-STATE; Year's Test of Operating 200 Acres and Dairy Undertaken in Monroe County TO SHOW POWER USAGE Committee of Industry and Equipment Manufacturers Join in Sponsoring Project | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/in-the-nation-some-practical-new-idealism-in-jersey-hague-behind.html | In The Nation; Some Practical New Idealism in Jersey Hague Behind the Scenes Dodging Around Hudson | True | By Arthur Krock | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/roosevelts-arms-pledge-to-canada-is-held-vital-factor-in-her-future.html | Roosevelt's Arms Pledge to Canada Is Held Vital Factor in Her Future; Hailed in Dominion, It Fortifies Mackenzie King's 'North American Defense' Policy---Speech Jolts Hepburn on Power ROOSEVELT PLEDGE VITAL TO CANADIANS Hepburn Stays Away Defense Steps to Continue New Version of Monroe Doctrine Says Canada Would Help Us | True | By John MacCormacspecial To the New York Times. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/mayor-to-attend-band-festival.html | Mayor to Attend Band Festival | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/libmanlewis.html | Libman—Lewis | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/convention-backs-health-insurance-in-welfare-clause-corsi-gets.html | CONVENTION BACKS HEALTH INSURANCE IN WELFARE CLAUSE; Corsi Gets Democratic Aid to Restore Section, 84-66, as Republicans Are Split VETERANS CHOICE BEATEN Judiciary Article Is Passed---Curb on Boards Modified--Transit Bill Adopted Health Insurance Voted Whole Article Extolled CONVENTION BACKS HEALTH INSURANCE | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/subway-contract-is-let-second-section-of-fulton-street-line-to-cost.html | SUBWAY CONTRACT IS LET; Second Section of Fulton Street Line to Cost $1,931,1366 | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/mrs-james-finan-has-daughter.html | Mrs. James Finan Has Daughter | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/hulls-speech-criticized-italian-paper-admires-his-goodwill-but-not.html | HULL'S SPEECH CRITICIZED; Italian Paper Admires His Good-Will but Not Practical Sense | True | Wireless to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/mayor-will-attend-legion-convention-to-visit-national-session-in.html | MAYOR WILL ATTEND LEGION CONVENTION; To Visit National Ssssion in Los Angeles Next Monthh | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/st-louis-sales-dip-narrowed.html | St. Louis Sales Dip Narrowed | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/apartment-leases-bulk-on-west-side-renters-take-suites-in-large.html | APARTMENT LEASES BULK ON WEST SIDE; Renters Take Suites in Large Houses on 86th St. and Two Sides of Central Parkk 2 DOCTORS LEASE SPACE One Will Go into 17 East 97th Street, the Second Into 315 Central Park West | True | | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/admits-killing-girl-young-clerk-awakens-priest-to-tell-of-shooting.html | ADMITS KILLING GIRL; Young Clerk Awakens Priest to Tell of Shooting | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/mrs-d-b-von-lar-wed-she-is-bride-of-william-harding-jr-at-elkton-md.html | MRS. D. B. VON LAR WED; She Is Bride of William Harding Jr. at Elkton, Md., Ceremony | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/adolph-lewisohn.html | ADOLPH LEWISOHN | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/governors-island-victor-beats-monmouth-county-75-to-gain-final-of.html | GOVERNORS ISLAND VICTOR; Beats Monmouth County, 7-5, to Gain Final of Polo Tourney | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/wpa-gives-clothes-for-needy-pupilss-102000-sets-to-be-given-out.html | WPA GIVES CLOTHES FOR NEEDY PUPILSS; 102,000 Sets to Be Given Out Here--'Snappy' Patterns to Avoid 'Uniform' Stigma | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/ship-lines-to-raise-rates-from-west-intercoastal-action-effective.html | SHIP LINES TO RAISE RATES FROM WEST; Intercoastal Action, Effective Aug. 31, Follows Increases by the Railroads FOR MOST COMMODITIES Lumber Schedule to Go Up Later--Operators Cite Need to Meet Higher Costs SHIP CAPTAIN TESTIFIES 3 Ships Get New Names | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/sales-in-westchester-banks-dispose-of-houses-in-mount-vernon-and.html | SALES IN WESTCHESTER; Banks Dispose of Houses in Mount Vernon and Pelham | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/doris-stephenson-hostess.html | Doris Stephenson Hostess | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/john-r-hill-nformer-rental-manager-of-f-w-woolworth-stores-here.html | JOHN R. HILL; NFormer Rental Manager of F. W. Woolworth Stores Here | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/horse-carriage-business-rises.html | Horse, Carriage Business Rises | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/rayon-loom-activity-steady.html | Rayon Loom Activity Steady | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/employe-group-sues-city-sanitation-society-asks-order-to-carey.html | EMPLOYE GROUP SUES CITY; Sanitation Society Asks Order to Carey Giving It Rights | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/builder-buys-queens-plot.html | Builder Buys Queens Plot | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/r-w-allan-heads-jersey-wpa.html | R. W. Allan Heads Jersey WPA | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/screen-news-here-and-in-hollywood-metro-calls-off-the-filming-of.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Calls Off the Filming of 'Northwest Passage' Until Next Spring ROBERT YOUNG GETS ROLE He Will Be Starred in 'Shining Hour'--The Life of Charles Goodyear to Be Filmed Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/three-blues-won-by-quinn-hunters-cleardda-farms-entries-gain-major.html | THREE BLUES WON BY QUINN HUNTERS; Cleardda Farms Entries Gain Major Honors at Opening of Pocono Fixture | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/delisting-hearing-set-stock-exchange-would-drop-advancerumely.html | DELISTING HEARING SET; Stock Exchange Would Drop Advance-Rumely Common | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/vote-of-the-convention-on-health-insurancee.html | Vote of the Convention On Health Insurancee | True | Special to THE NEW YORK TIMES. | C1B 388022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/weiland-of-cards-stops-pirates-51-yields-only-3-singles-after.html | WEILAND OF CARDS STOPS PIRATES 5-1; Yields Only 3 Singles After Handley Hits a Homer on First Pitch of Game MIZE CONNECTS FOR 17TH Drives in 3 Tallies in 5th--Losers Fill Bases, Fail to Score in the 7th | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/chess-games-won-by-klein-and-list-rivals-still-tied-for-first-place.html | CHESS GAMES WON BY KLEIN AND LIST; Rivals Still Tied for First Place in Section A of English Tournament THE SUMMARIES | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/henry-witthack-veteran-of-civil-war-is-dead-in-astoria-at-age-of-91.html | HENRY WITTHACK; Veteran of Civil War Is Dead in Astoria at Age of 91 | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/young-marks-to-coach-kiski.html | Young Marks to Coach Kiski | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/days-oddlot-orders-listed.html | Day's Odd-Lot Orders Listed | True | Special to THE NEW YORK TIMES. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/wills-for-probate.html | Wills for Probate | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/canisius-changes-schedule.html | Canisius Changes Schedule | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/ferrell-wins-in-11th-for-yanks-senators-take-nightcap-6-to-3.html | Ferrell Wins in 11th for Yanks; Senators Take Nightcap, 6 to 3; Extra-Base Drives by DiMaggio and Gehrig Decide Opener, 6-5--Kelley Then Ends New York Streak at Seven Games Yanks Nine Games Ahead Ferrell Is Outpitched The Box Scores | True | By Roscoe McGowenspecial To the New York Times. | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/saratoga-chart-grand-circuit-results-saratoga-entries-washington.html | SARATOGA CHART; Grand Circuit Results Saratoga Entries Washington Park Results Narragansett Park Results Washington Park Entries Narragansett Park Entries. | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/the-housing-amendment.html | THE HOUSING AMENDMENT | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/police-department.html | Police Department | True | | C1B 388022 |
| 1938-08-19 | 1938-08-19 | https://www.nytimes.com/1938/08/19/archives/evelyn-bruen-fiancee-of-j-b-trevor-jr-both-descendants-of-colonial.html | Evelyn Bruen Fiancee of J. B. Trevor Jr.; Both Descendants of Colonial Families | True | | C1B 388022 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/fire-department.html | Fire Department | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/paraffine-earned-1255001-in-year-profit-equals-244-a-common-share-a.html | PARAFFINE EARNED $1,255,001 IN YEAR; Profit Equals $2.44 a Common Share, Against $5.28 in the Year Before ASSETS PUT AT $7,254,023 Results of Operations Listed by Other Companies, With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/miscellaneous-carloadings-index-advances-as-all-others-dip-total-up.html | Miscellaneous Carloadings Index Advances As 'All Others' Dip; Total Up 0.9% in Week; Business Index Again Higher | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/speed-boats-race-at-red-bank-today-cooper-faces-stern-task-in.html | SPEED BOATS RACE AT RED BANK TODAY; Cooper Faces Stern Task in Defending Two Titles at National Sweepstakes - Close Races Expected Warning From Coast Guard | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/fliers-land-in-bog-unhurt.html | Fliers Land in Bog, Unhurt | True | Special toTHE NEW YORK TIMES. | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/mrs-iselin-sells-stable-strabo-retainedspa-auctions-netted-1304500.html | MRS. ISELIN SELLS STABLE; Strabo Retained-Spa Auctions Netted $1,304,500 | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/convention-votes-state-ban-on-p-r-upstate-republicans-join-new-york.html | CONVENTION VOTES STATE BAN ON 'P. R.'; Up-State Republicans Join New York City Democrats in Voiding System Here- CALLED A CAUSE OF HATRED Protests at Slap at Mayor Fail-Reapportionment, Local Finance Plan Adopted Surprise to City Republicans Suffrage Plan Voted, 112 to 38 P. R." Condemned by Killeen Lack of City Complaints Cited Text of Immunity Section | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/dean-hanover-is-first-wins-trot-as-springfield-meet-endsbid-for.html | DEAN HANOVER IS FIRST; Wins Trot as Springfield Meet Ends--Bid for Record Fails | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/atlantic-club-has-dance-large-party-given-by-mr-and-mrs-hamilton.html | ATLANTIC CLUB HAS DANCE; Large Party Given by Mr. and Mrs. Hamilton Pell | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/wood-beats-hunt-in-newport-upset-scores-62-46-57-63-86-victory-to.html | WOOD BEATS HUNT IN NEWPORT UPSET; Scores 6-2, 4-6, 5-7, 6-3, 8-6 Victory to Reach Final of Invitation Tourney BUDGE WINS, 6-3, 6-1, 6-3 National Titleholder Easily Downs Parker-Gains With Mako in the Doubles Sabin and Cooke Slip Hunt Misses Big Chance Wood Closes With Rush | True | By Allison Danzigspecial to the New York Times. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/spent-torpedo-sinks-boat-projectile-hooks-into-bow-on-narragansett.html | SPENT TORPEDO SINKS BOAT; Projectile 'Hooks' Into Bow on Narragansett Bay Range | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/child-to-e-mcp-armstrongs.html | Child to E. McP. Armstrongs | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/street-sitdown-strike-wins-east-side-sprinkler.html | Street 'Sit-Down Strike' Wins East Side Sprinkler | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/president-holds-he-did-not-expand-monroe-doctrine-view-that-pledge.html | PRESIDENT HOLDS HE DID NOT EXPAND MONROE DOCTRINE; View That Pledge of War Aid to Canada Meant Extension Challenged at Hyde Park READ 1823 TEXT, HE URGES Contrary Ideas Attributed to State Department and Prof. Hart's Views Recalled President Talks to Correspondents MONROE DOCTRINE HELD UNCHANGED | True | By Felix Belair Jr.special to the New York Times. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/1500-pay-tribute-at-lewisohn-rites-temple-emanuei-is-banked-in.html | 1,500 PAY TRIBUTE AT LEWISOHN RITES; Temple Emanu-EI Is Banked in Flowers for the Services Marked by Simplicity EULOGY BY DR. B. B. GLAZER Mrs. H. H. Lehman, Mayor and Many of Philanthropist's Family Are Present | True | | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/wholesale-trade-is-quiet-in-week-fillin-orders-are-major-part-of.html | WHOLESALE TRADE IS QUIET IN WEEK; Fill-In Orders Are Major Part of Volume as Retailers Delay Commitments HEAT HAMPERS STORES Industrial Activity Gains Again and More Lines Share in the Upswing | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/long-glasgow-budget-debate.html | Long Glasgow Budget Debate | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/to-act-in-byllesby-case-wisconsin-board-meets-thursday-on.html | TO ACT IN BYLLESBY CASE; Wisconsin Board Meets Thursday on License-Revoking Order | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/long-island-four-takes-roundrobin-turns-back-ramblers-103-and.html | LONG ISLAND FOUR TAKES ROUND-ROBIN; Turns Back Ramblers, 10-3, and Aknusti, 7-4, at Westbury | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/price-fixing-charged-to-corncrib-makers-7-midwestern-concerns.html | PRICE FIXING CHARGED TO CORN-CRIB MAKERS; 7 Midwestern Concerns Listed in FTC Complaint | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/crude-oil-use-forecast-daily-demand-next-month-put-at-3444000.html | CRUDE OIL USE FORECAST; Daily Demand Next Month Put at 3,444,000 Barrels | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/building-owned-fifty-years-sold-funeral-director-will-alter.html | BUILDING OWNED FIFTY YEARS SOLD; Funeral Director Will Alter Property at 220 Lafayette Street for His Business TRADE 6-STORY TENEMENT House at 230 Clinton Street Contains Store and Sixteen Apartments | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/elise-s-plankinton-married-in-elkton-granddaughter-of-j-c-stewart.html | ELISE S. PLANKINTON MARRIED IN ELKTON; Granddaughter of J. C. Stewart Wed to Angus Mackintosh | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/attributes-killing-to-jilting-by-girl-clerk-who-confessed-to-priest.html | ATTRIBUTES KILLING TO JILTING BY GIRL; Clerk, Who Confessed to Priest, Is Held Without Bail | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/convention-proposals-social-welfare-grade-crossings-leading.html | Convention Proposals; Social Welfare Grade Crossings Leading Proposals Framed by Constitutional Convention Judiciary Legislature Legislative Reapportionment Housing Transit Home Rule Labor Relations Bill of Rights Pensions and Civil Service Taxation Suffrage General and Miscellaneous | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/puerto-rican-work-halts-ickes-demands-that-legislature-pass-school.html | PUERTO RICAN WORK HALTS; Ickes Demands That Legislature Pass School Measure | True | Special Cable to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/liner-here-after-collision.html | Liner Here After Collision | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/crash-injuries-kill-envoy.html | Crash Injuries Kill Envoy | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/hits-attack-on-tydings-maryland-legion-leader-says-his-defeat-means.html | HITS ATTACK ON TYDINGS; Maryland Legion Leader Says His Defeat Means Dictatorship | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/demands-jewish-names-germany-orders-jews-to-take-israel-or-sarah.html | DEMANDS JEWISH NAMES; Germany Orders Jews to Take 'Israel' or 'Sarah' | True | | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/new-oil-field-on-coast-well-in-california-upsets-old-theory-of.html | NEW OIL FIELD ON COAST; Well in California Upsets Old Theory of Geologists There | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/letters-to-the-sports-editor-on-clearvies-greens-their-critic-is.html | Letters to the Sports Editor; ON CLEARVIE'S GREENS Their Critic Is Said to Err in Placing Blame on Keepers POLO GROUNDS PROBLEMS Fan Protests Small Scoreboards and Remote Bleacher Seats Greens Mowed Often PRAISE FOR PUBLIC LINKS A Novel Diagnosis New Modes in Boxing Whereabouts of Giants Workers Show Interest Courses Are Thronged Golfer Finds Courses Well Kept Despite Adverse Conditions Fairways Not Affected Keeper Is Restricted | True | GREENS-KEEPER.D. PHILLIPS.WALTER H. JACOBS.BASEBALL FAN.W. J. ROBERTS. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/mrs-jules-sandoz-mother-of-novelist-widow-of-nebraska-rancher-who.html | MRS. JULES SANDOZ, MOTHER OF NOVELIST; Widow of Nebraska Rancher Who Was Hero of 'Old Jules' | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/wool-market-quiet-dullness-regarded-as-indicating-breathing-spell.html | WOOL MARKET QUIET; Dullness Regarded as Indicating Breathing Spell | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/saugatuck-ruling-won-by-company-judge-in-bridgeport-orders-roads.html | SAUGATUCK RULING WON BY COMPANY; Judge in Bridgeport Orders Roads Abandoned to Make Room for Reservoir PUBLIC NEED ASSERTED Decision Holds 'Good Practice' Requires Plans Now for the Coming Years | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/the-monopoly-problem.html | THE "MONOPOLY" PROBLEM | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/herman-f-moosbrugger-headed-loard-of-jersey-state-village-for.html | HERMAN F. MOOSBRUGGER; Headed Loard of Jersey State Village for Epileptics | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Michael Ereeg | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/pronazi-strike-in-budapest.html | Pro-Nazi Strike in Budapest | True | Wireless to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/rebels-to-release-14-u-s-prisoners-bowers-announces-exchange-for.html | REBELS TO RELEASE 14 U. S. PRISONERS; Bowers Announces Exchange for Italian Soldiers Held by Loyalist Forces MEN TO BE SENTTO FRANCE Swiss Red Cross Official to Take Responsibility for Group When They Cross Frontier Second List Being Drawn Prisoners Lack Passports | True | By William P. Carneywireless To the New York Times. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/women-weep-court-relents.html | Women Weep, Court Relents | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/britain-demands-reich-free-officer-berlin-fails-to-explain-arrest.html | BRITAIN DEMANDS REICH FREE OFFICER; Berlin Fails to Explain Arrest of Kendrick, a Passport Official, by Gestapo MAIL-BAG CHARGE SCOUTED Lacking Diplomatic Status, It Is Said, He Could Not Have Aided Exchange Deals Misuse of Mailbag Alleged Passport May Be the Reason Reason not Known in Vienna | True | | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/james-f-seymour-64-of-fire-department-telegraph-dispatcher-who-had.html | JAMES F. SEYMOUR, 64, OF FIRE DEPARTMENT; Telegraph Dispatcher Who Had Retired in June Dies | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/harlem-woes-echoed-at-trial-2-black-wednesdays-described-on-first.html | Harlem Woes Echoed at Trial; 2 'Black Wednesdays' Described; On First of Those Days One Number Broke Policy Bankers, on Next Police Raided Them-- Then Schultz Took Over the Game Answers Queries Willingly His $70,000 Quickly Vanished Amount Astonishes Court Ex-Housemaid on Stand | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/charles-l-banks.html | CHARLES L. BANKS | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/9012000-gold-arrives-reserve-bank-says-4625000-was-shipped-from.html | $9,012,000 GOLD ARRIVES; Reserve Bank Says $4,625,000 Was Shipped From England | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/municipal-loans-small-next-week-one-issue-of-54-listed-for-sale.html | MUNICIPAL LOANS SMALL NEXT WEEK; One Issue of 54 Listed for Sale Exceeds $1,000,000 | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/auto-union-warns-c-i-o-on-meddling-martin-reminds-parent-body-group.html | AUTO UNION WARNS C. I. O. ON MEDDLING; Martin Reminds Parent Body Group Is 'Autonomous' and Will Brook No Criticism DENIES DECREASE IN DUES Finances Sound, Declares Head of Organization-Scores Hearing Given Ousted Aides | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/asks-blood-for-hudson-grauert.html | Asks Blood for Hudson Grauert | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/royals-score-twice-over-bears-10-106-montreal-though-outhit-wins.html | ROYALS SCORE TWICE OVER BEARS, 1-0, 10-6; Montreal, Though Outhit, Wins Night Double-Header | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/to-open-highway-overpass.html | To Open Highway Overpass | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/hubbell-off-to-memphis-surgeon-to-examine-ailing-arm-todayhurler.html | HUBBELL OFF TO MEMPHIS; Surgeon to Examine Ailing Arm Today-Hurler Goes by Plane | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/10000-see-baby-parade-philadelphia-and-camden-children-win-honors.html | 10,000 SEE BABY PARADE; Philadelphia and Camden Children Win Honors at Wildwood | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/closed-bank-payments.html | CLOSED BANK PAYMENTS | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/miss-vogt-sailing-victor.html | Miss Vogt Sailing Victor | True | | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/extortion-threat-and-gifts-to-democratic-campaign-fund-are-bared-by.html | Extortion Threat and Gifts to Democratic Campaign Fund Are Bared by Ison; Edward Grant Joseph Mathias Ison Tells of Collectors' Arrest Davis Becomes Ison's Lawyer Ison Meets Dutch Schultz Business Deal" Arranged Weinbergs and Schultz There Salary Fixed at $200 a Week Threats Made on Ride Start of Conspiracy an Issue Court Rules Out Testimony Court Not Sure of Time Expedient to Move Often Schultz Needed More Funds Merger of Banks Proposed Woman Ran Miro's Business Opening of 351 Lenox Avenue Bankers at the Meeting One Rate of Commission Unexplained Expense Item $125 Going to Hines's Club" Banks Move to Mount Vernon Raids, Followed by Freeing of Prisoners, Are Described by State Witnesses Slump in Numbers Business Mysterious Expense Reappears Race Track Deal Described Cross-Examination Starts Takes Court's Suggestion Seized on Return From France Now Willing to Plead Guilty Willianna Hammond Everybody in Bank Seized Found Bank Had Moved Lessie Ware Oscar Levis Reported Big Bets to Weinberg Employee's Status Debated. Offers Court Record in Evidence | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/hoover-shifts-7-agents-high-ranking-men-in-bureau-are-transferred.html | HOOVER SHIFTS 7 AGENTS; High Ranking Men in Bureau Are Transferred to New Posts | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/priscilla-a-allen-engaged-to-marry-daughter-of-late-mayor-of-pelham.html | PRISCILLA A. ALLEN ENGAGED TO MARRY; Daughter of Late Mayor of Pelham Manor to Be Wed to F. J. Hallowell FIANCEE NOW IN FRANCE Bridegroom-Elect, a Member of Dedham, Mass., Family, Is Studying in Paris | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/giles-annexes-golf-title.html | Giles Annexes Golf Title | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/jersey-democrats-pledge-aid-to-ely-wilentz-elected-head-of-state.html | JERSEY DEMOCRATS PLEDGE AID TO ELY; Wilentz, Elected Head of State Committee, Opens Drive for Senatorial Candidate MAYOR HAGUE IS ABSENT Leaders at Sea Girt Meeting Hear Ex-WPA Aide Voice Allegiance to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/mrs-frederic-marsell.html | MRS. FREDERIC MARSELL | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/germans-count-us-in-any-future-war-so-interpret-kingston-address-of.html | GERMANS COUNT US IN ANY FUTURE WAR; So Interpret Kingston Address of Roosevelt Which Makes Strong Impression BUT ITALY SCOFFS AT IT One Paper Gibes at 'Civilization' in Land of GangstersFrench Are Heartened Replies Made in Newspapers Arguments Aimed at America Scoffing Words in Rome Comparison of "Civilizations" French People Heartened Brazil Hails Monroeism | True | Wireless to THE NEW YORK TIMES. | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/acquires-squareriggers-ship-board-will-use-two-for-training.html | ACQUIRES SQUARE-RIGGERS; Ship Board Will Use Two for Training Merchant Personnel | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/dollar-line-to-go-under-us-control-maritime-commission-signs.html | DOLLAR LINE TO GO UNDER U.S. CONTROL; Maritime Commission Signs Agreement to Buy 90% of Its Voting Stock OPERATION BY COMPANY Arrangement Contingent Upon $3,000,000 a Year Subsidy—Service to Continue | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/held-in-stock-fraud-new-yorker-is-charged-with-violating-illinois.html | HELD IN STOCK FRAUD; New Yorker Is Charged With Violating Illinois Law | True | Special to TEE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/miss-priscilla-hakes-is-married-in-church-becomes-bride-at-dunkirk.html | MISS PRISCILLA HAKES IS MARRIED IN CHURCH; Becomes Bride at Dunkirk, N. Y., of Edward W. Williams | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/carrier-gets-hotel-order.html | Carrier Gets Hotel Order | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/news-of-wood-field-and-stream-blues-plentiful-now.html | News of Wood, Field and Stream; Blues Plentiful Now | True | By Raymond R. Camp | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/recovery-staged-by-german-boerse-prices-climb-an-average-of-5-while.html | RECOVERY STAGED BY GERMAN BOERSE; Prices Climb an Average of 5, While Jumps of 6, 7 and 8 Were Not Unusual HEAVY INDUSTRIALS LEAD Commentators Express Doubt That Upswing Marks Final Turn of the Tide Labor Shortage Reported Women Re-enter Industry | True | Wireless to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/aircraft-victors-tour-site-of-fair-four-youths-back-from-model.html | AIRCRAFT VICTORS TOUR SITE OF FAIR; Four Youths Back From Model Competition in Paris | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/cotton-stiffens-on-crop-reports-futures-here-move-up-also-in.html | COTTON STIFFENS ON CROP REPORTS; Futures Here Move Up Also in Sympathy With Stocks, Despite Fine Weather SPOT PRICES RISE TO 8.35c Rapid Increase in Infestation by Weevils Develops in Extensive Area | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/lee-of-white-sox-halts-indians-72-pitcher-scatters-seven-hits-to.html | LEE OF WHITE SOX HALTS INDIANS, 7-2; Pitcher Scatters Seven Hits to Win-Homers by Owen, Kuhel Mark Victory 13 SAFETIES FOR CHICAGO Whitehill Is Pounded for 12 Walker Hurt When Own Foul Tip Strikes Him | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/capshaw-is-named-story-that-he-freed-employes-of-lottery-stricken.html | CAPSHAW IS NAMED; Story That He Freed Employes of Lottery Stricken Out SCHULTZ BANKERS HEARD Ison Says Hines Club Got $125 a Week-Aid to Democrats in 1933 Alleged Figures in the Campaign Objection Halts Testimony AIDED TAMMANY, POLICY CHIEFS SAY Pompez Names Capshaw Refused to Pay Schultz Schultz Was "Very, Very Mad" For "Jimmy Hines's Club" Weinberg Took Charge | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/state-insurance-auditor-held-for-bribery-bronx-contractor-gets-jail.html | State Insurance Auditor Held for Bribery; Bronx Contractor Gets Jail Term in Inquiry | True | | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/washington-to-push-seaway-plan-despite-opposition-of-ontario.html | Washington to Push Seaway Plan Despite Opposition of Ontario; Hepburn's Quick Declaration to Mackenzie King About the Project Fails to Sway One Official | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/miss-bessie-blount.html | MISS BESSIE BLOUNT | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/mexico-eases-export-tax-exempts-american-tourists-from-new-12-per.html | MEXICO EASES EXPORT TAX; Exempts American Tourists From New 12 Per Cent Duty | True | Special Cable to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/briton-age-250000-subject-of-inquest-scientists-hear-his-discovery.html | BRITON, AGE 250,000, SUBJECT OF INQUEST; Scientists Hear His Discovery Called More Important Than That of Piltdown Man Link to Piltdown Seen BRITON, AGE 250,000, SUBJECT OF INQUEST Parallelism Is Stressed Energy Must be Expended Man a Startling Phenomenon Four Commodities Cited Volume of Goods Would Vary | True | By Waldemar Kaempffertwireless To the New York Times. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/disabled-veterans-back-red-inquiries-owen-a-galvin-of-minneapolis.html | DISABLED VETERANS BACK RED INQUIRIES; Owen A. Galvin of Minneapolis New National Commander | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/fire-record.html | Fire Record | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/apartment-rush-goes-to-east-side-renters-take-suites-on-fifth-and.html | APARTMENT RUSH GOES TO EAST SIDE; Renters Take Suites on Fifth and Park Avenues and Intersecting Streets MANY DRAWN TO DRIVE Washington Square Area Also Proves Popular With Houses in Greenwich Village | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/news-of-marketsin-london-paris-english-trading-generally-firm-with.html | NEWS OF MARKETSIN LONDON, PARIS; English Trading Generally Firm, With Some Profit-Taking--Price of Gold Rises FRENCH GAIN CONTINUES Improvement Following Daladier's Declaration Spurred by Roosevelt's Speech Improvement Continues in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/pros-continue-to-shatter-par-in-canadian-open-snead-and-runyan-on.html | Pros Continue to Shatter Par in Canadian Open; SNEAD AND RUNYAN ON TOP WITH 136S Each Gets 67 on Second Round for One-Stroke Advantage on Links at Toronto COOPER'S 66 TIES RECORD Six Under Par, 1937 Champion Goes Into Third PlaceHagen Out of Running Canadians Tie for Sixth Kunes's Round Spoiled THE SCORES | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/eleanor-doolittle-wed-bride-of-david-j-schauffler-in-church-at.html | ELEANOR DOOLITTLE WED; Bride of David J. Schauffler in Church at South Orange | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/english-cricket-results.html | English Cricket Results | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/ban-on-airlines-is-laid-to-our-war-department.html | Ban on Airlines Is Laid To Our War Department | True | Wireless to THE NEW YORK TIMES. | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/books-of-the-times-gone-with-the-texas-wind-all-their-yesterdays-a.html | BOOKS OF THE TIMES; Gone With the (Texas) Wind All Their Yesterdays A Farewell to the Past That Uncle Remus Dialect | True | By Charles Poore | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/poles-end-hunger-strike.html | Poles End Hunger Strike | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/-most-perfect-boy-eats-no-meat-fish-or-bread.html | ' Most Perfect Boy' Eats No Meat, Fish or Bread | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/darien-parcel-sold-daycroft-school-adds-land-to-campus-and.html | DARIEN PARCEL SOLD; Daycroft School Adds Land to Campus and Buildings | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/brooklyn-houses-bought-two-in-deal-contain-ninety-apartments-five.html | BROOKLYN HOUSES BOUGHT; Two in Deal Contain Ninety Apartments, Five Stores | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/politics-ruling-lump-submission-of-57-proposals-to-voters-set-by.html | POLITICS RULING; Lump Submission of 57 Proposals to Voters Set by Republican Caucus UP-STATERS DEFY LEADERS They Also Join Democrats in Abolishing City's Ballot Plan-Congress Districts Stand Republicans Overrule Leaders Another Victory for Up-Staters Last Convention for 21 Years Congress Districting Untouched Political Handicaps to Action Roll-Calls in Last Two Days | True | By Warren Moscowspecial To the New York Times. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/morgan-j-burkes-jr-have-child.html | Morgan J. Burkes Jr. Have Child | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/topics-of-sermons-in-the-city-churches-tomorrow-baptist-christian.html | Topics of Sermons in the City Churches Tomorrow; Baptist Christian Science Disciples Jewish Lutheran Methodist Pentecostal Presbyterian Protestant Episcopal Roman Catholic Reformed Salvation Army Miscellaneous | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/john-c-thomas-heads-club.html | John C. Thomas Heads Club | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/ormonde-b-haycock-exfigure-skating-champion-of-canada-taught-at.html | ORMONDE B. HAYCOCK; Ex-Figure Skating Champion of Canada Taught at Placid | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/mokans-offer-explained-vice-president-says-maguire-declined-to.html | MOKAN'S OFFER EXPLAINED; Vice President Says Maguire Declined to Accept It | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/will-use-band-in-upstate-fight.html | Will Use Band in Up-State Fight | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/urges-puerto-rico-to-act-on-wage-law-labor-commissioner-indicates.html | URGES PUERTO RICO TO ACT ON WAGE LAW; Labor Commissioner Indicates Island Should Be Exempt | True | Special to THE NEW YORK TIMES.. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/civil-service-drafts-a-postmasters-quiz-works-with-department-in.html | CIVIL SERVICE DRAFTS A POSTMASTERS' QUIZ; Works With Department in Shaping Examinations | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/ohio-rail-merger-approved-by-i-c-c-final-plan-for-akron-canton.html | OHIO RAIL MERGER APPROVED BY I. C. C.; Final Plan for Akron, Canton & Youngstown and Northern | True | Special to THE NEW YORK IIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/delays-airlines-rates-filing.html | Delays Airlines' Rates Filing | True | Special to THE NEW YORK TIMES. | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/robbed-of-3300-in-car-brooklyn-men-driven-halfmile-in-daylight.html | ROBBED OF $3,300 IN CAR; Brooklyn Men Driven Half-Mile in Daylight Hold-Up | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/smith-hailed-for-senate-replies-nothing-doing.html | Smith Hailed for Senate; Replies 'Nothing Doing' | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/son-for-cooper-grahams-jr.html | Son for Cooper Grahams Jr. | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/first-to-cross-new-bridge.html | First to Cross New Bridge | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/the-caissons-still-roll.html | THE CAISSONS STILL ROLL | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/boat-upsets-girl-drowns-search-is-being-made-near-easton-pa-for.html | BOAT UPSETS, GIRL DROWNS; Search Is Being Made Near Easton, Pa., for Second Victim | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/mf-whealton-sentenced-p-l-coffin-jr-also-gets-federal-prison-term.html | M.F. WHEALTON SENTENCED; P. L. Coffin Jr. Also Gets Federal Prison Term for Fraud | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/round-of-parties-at-southampton-large-dinner-is-given-by-mr-and-mrs.html | ROUND OF PARTIES AT SOUTHAMPTON; Large Dinner is Given by Mr. and Mrs. Walter Hoving at Their Summer-Home MRS. HENRY COE HOSTESS Entertains at Reception for Mrs. Sophie K. Underwood Yachtsmen Arrive | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/buy-southern-bankhead-urges.html | Buy Southern,' Bankhead Urges | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/haugwitzes-part-quickly-camera-men-descend-upon-them-as-they-meet.html | HAUGWITZES PART QUICKLY; Camera Men Descend Upon Them as They Meet Again in Venice | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/oxfordcambridge-bow.html | Oxford-Cambridge Bow | True | Special Cable to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/sales-in-long-island-four-fourfamily-houses-go-to-investor-from.html | SALES IN LONG ISLAND; Four Four-Family Houses Go to Investor From Bank | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/bar-harbor-is-scene-of-several-parties-f-w-robinsons-and-de-forest.html | BAR HARBOR IS SCENE OF SEVERAL PARTIES; F. W. Robinsons and De Forest Grants Among Hostss | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/hangman-is-murdered.html | Hangman Is Murdered | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/new-governor-in-jamaica.html | New Governor in Jamaica | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/beet-sugar-becomes-new-price-factor-as-quota-exceeds-the-probable.html | Beet Sugar Becomes New Price Factor As Quota Exceeds the Probable Supply | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/miners-ask-study-of-group-medicine-goodwill-fund-filene-unit-is.html | MINERS ASK STUDY OF GROUP MEDICINE; Good-Will Fund, Filene Unit, Is Requested-to Make Survey of Feasibility 450,000 MAY BE INCLUDED Plan Would Cover Eastern Area--Official of Union Assails Company Doctor System System Now Called Inadequate Lewis Shares in Discussion | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/m-r-shehan-loses-life-while-swimming-head-of-stereotyping.html | M. R. SHEHAN LOSES LIFE WHILE SWIMMING; Head of Stereotyping Department of Times Was on Vacation | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/mrs-george-l-webb.html | MRS. GEORGE L. WEBB | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/outside-throng-provides-a-market-for-vendors.html | Outside Throng Provides A Market for Vendors | True | | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/our-refugee-aid-cited-as-example-following-it-british-empire-and.html | OUR REFUGEE AID CITED AS EXAMPLE; Following It, British Empire and Americas Could Solve Problem, Says McDonald ISSUE PUT TO YOUTH BODY Congress Hears Appeals for Minorities-Rejects Winship's Puerto Rican Delegates Chance to Enrich Nations Rebuff to Governor Winship Conquest Not Recognized Two Views on Palestine | True | By Frank S. Adamsspecial To the New York Times. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/plea-for-receiver-for-lido-club-denied-controversy-near-settlement.html | PLEA FOR RECEIVER FOR LIDO CLUB DENIED; Controversy Near Settlement, Court Assures Members | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/earles-brazen-acts-denounced-by-james-republican-charges-democrats.html | EARLE'S 'BRAZEN' ACTS DENOUNCED BY JAMES; Republican Charges Democrats Build Paty Power on Relief | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/inquiry-demanded-onred-recruiting-for-war-in-spain-dies-committee.html | INQUIRY DEMANDED ON'RED RECRUITING' FOR WAR IN SPAIN; Dies Committee Turns Over to Cummings the Evidence of Youths Who Fled Army HOUSE MEMBERS LINKED Witness Says O'Connell and Bernard Gave Communist Salute to Americans WPA Theatre Is Attacked Reports Non-Actors on Roll INQUIRY DEMANDED ON 'RED RECRUITING' Reports Workers Alliance Link O'Connell Denies Red Salute Healey Denies Resignation | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/red-sox-vanquish-senators-in-tenth-triumph-43-on-doerrs-singlefoxx.html | RED SOX VANQUISH SENATORS IN TENTH; Triumph, 4-3, on Doer's Single-Foxx Connects for His 33d Homer of Season | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/300000-bids-filed-on-fair-landscaping-city-park-department-opens.html | $300,000 BIDS FILED ON FAIR LANDSCAPING; City Park Department Opens Estimates on Two Jobs | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/automobile-output-rises-production-of-23940-cars-and-trucks.html | AUTOMOBILE OUTPUT RISES; Production of 23,940 Cars and Trucks Estimated | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/state-plan-settles-strike-in-cemetery-labor-department-formula-for.html | STATE PLAN SETTLES STRIKE IN CEMETERY; Labor Department Formula for Peace Works Successfully | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/king-and-queen-at-balmoral.html | King and Queen at Balmoral | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/on-the-goring-of-oxen.html | ON THE GORING OF OXEN | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/flats-to-be-razed-by-rockefeller-tenants-protest-demolition-of.html | FLATS TO BE RAZED BY ROCKEFELLER; Tenants Protest Demolition of Fifteen Tenements in West 124th Street | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/certificated-mortgage-sold.html | Certificated Mortgage Sold | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/police-department.html | Police Department | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/held-in-assault-at-sea.html | Held in Assault at Sea | True | | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/store-sales-drop-12-in-the-nation-boston-with-volume-up-9-shows-the.html | STORE SALES DROP 12% IN THE NATION; Boston, With Volume Up 9%, Shows the Only Increase, Reserve Board Finds VOLUME HERE OFF 8.6% Decline is Narrowed Sharply, Following 14% Decrease in Previous Week Sales Here Off 8.6 Per Cent Pribilof Fur Take Up 6% | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/caravan-programs-tonight.html | Caravan Programs Tonight | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/australians-rout-germans-again-qualifying-to-play-u-s-team-for.html | Australians Rout Germans Again, Qualifying to Play U. S. Team for Davis Cup; QUIST-BROMWICH CAPTURE DOUBLES Clinch Triumph for Australia by Beating Von Metaxa and Henkel, 6-2, 6-1, 6-4 LOSERS ARE KEPT ON RUN Richards Gives Victors Good Chance to Upset American Team in Final for Cup Comment by Richards Often Misses the Target | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/japan-thanks-italy-for-china-war-view-premier-sees-possibility-of.html | JAPAN THANKS ITALY FOR CHINA WAR VIEW; Premier Sees Possibility of Uniting in Universal Civilization | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/new-york-is-selected-chosen-for-1939-public-courts-tennismiss.html | NEW YORK IS SELECTED; Chosen for 1939 Public Courts Tennis--Miss Germaine Bows | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/fred-stone-is-feted-dinner-honors-the-star-of-lightnin-on-65th.html | FRED STONE IS FETED; Dinner Honors the Star of 'Lightnin' on 65th Birthday | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/eden-is-still-firm-against-dictators-issues-that-caused-him-to-go.html | EDEN IS STILL FIRM AGAINST DICTATORS; Issues That Caused Him to Go From British Cabinet Have Not Been Settled BUT FOLLOWING IS WEAK Prime Minister Chamberlain's Peace Policy Has Strong Support in Britain Still Loyal to His Party Chamberlain's Views on Peace Still Strong Among Voters | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/miss-anne-child-engaged-daughter-of-late-ambassador-to-rome-to-be-b.html | MISS ANNE CHILD ENGAGED; Daughter of Late Ambassador to Rome to Be Bride of C. B. Dick | True | Wireless to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/sister-st-norbert.html | SISTER ST. NORBERT | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/book-notes.html | BOOK NOTES | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/englands-lowcost-homes-held-inferior-to-modern-dwellings-in-new.html | England's Low-Cost Homes Held Inferior To Modern Dwellings in New York Area | True | By Lee E. Cooper | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY | True | | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/goodwin-advances-in-nyac-event-downs-mcaleenan-defending-champion.html | GOODWIN ADVANCES IN N.Y.A.C. EVENT; Downs McAleenan, Defending Champion, and Knight to Gain the Semi-Finals TOWNSEND HALTS CONTE Gagliardi and Burke, Fordham Player, Also Are Winners on Winged Foot Links 1937 Victor's Bid Fails Gagliardi Beats Goffe Second Round THE SUMMARIES Downs McAleenan, Defending Champion, and Knight to Gain the Semi-Finals TOWNSEND HALTS CONTE | True | Special to THE NEW YORK TIMES.By Lincoln A. Werdenby Lincoln A. Werden | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/oddlot-traders-take-selling-side-records-for-friday-and-week-ended.html | ODD-LOT TRADERS TAKE SELLING SIDE; Records for Friday and Week Ended Aug. 13 Show More Sales Than Purchases CUSTOMERS' ORDERS TO BUY CUSTOMERS' ORDERS TO SELL NEW YORK STOCK EXCHANGE NEW YORK CURB EXCHANGE | True | Special to THE NEW YORE TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/building-gained-in-illinois.html | Building Gained in Illinois | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND EAST HAMPTON NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/aberdeen-chapel-to-honor-seabury-kennedy-to-lay-first-stone-at.html | ABERDEEN CHAPEL TO HONOR SEABURY; Kennedy to Lay First Stone at Ceremony Sept.2 in Memory of Colonial Bishop CHURCH GETS NEW PASTOR Father Graham Also Heads Blessed Sacrament Group--Other Religious News New Pastor Appointed Dr. Treder to Preach in Maine Missionaries to Depart To Assume Post in Rome Y. M. C. A. Reunion Planned Fall Festival on Sept. 18 Reformed Church Plans Drive To Attend Eucharistic Congress | True | By Rachel H. McDowell | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/estates-appraised.html | Estates Appraised | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/associated-gas-meeting-sept-20.html | Associated Gas Meeting Sept. 20 | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/troops-leave-maytag-plant.html | Troops Leave Maytag Plant | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/the-state-convention.html | THE STATE CONVENTION | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/weirton-examiner-out-labor-board-relieves-smith-as-hearing-is-again.html | WEIRTON EXAMINER OUT; Labor Board Relieves Smith as Hearing Is Again Deferred | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/news-and-notes-of-the-advertising-world-to-promote-radio-package.html | News and Notes of the Advertising World; To Promote Radio Package Neckwear Campaign to Start Oil Heater Drive Scheduled Drug Research to Be Extensive Account Personnel Notes Gets Hearst Ad Post Pontiac Committee Named Broomcorn Test Is Planned | True | | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/large-spaces-leased-in-new-ark-buildings-trailer-company-takes.html | LARGE SPACES LEASED IN NEW ARK BUILDINGS; Trailer Company Takes 12,000 Feet in Long Island City | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/indicted-in-scrip-plot-treasurer-of-cape-may-county-n-j-and-2-women.html | INDICTED IN SCRIP PLOT; Treasurer of Cape May County, N. J., and 2 Women Accused | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/liverpools-cotton-week-imports-down-sharplybritish-stocks-lower.html | LIVERPOOL'S COTTON WEEK; Imports Down Sharply--British Stocks Lower | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/brief-dramas-on-radio-to-aid-auto-safety-drive.html | Brief Dramas on Radio To Aid Auto Safety Drive | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/hull-sets-up-wire-unit-new-division-will-deal-with-international.html | HULL SETS UP WIRE UNIT; New Division Will Deal With International Communications | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/homer-by-ripple-tops-phils-4-to-2-drive-with-one-on-in-sixth-snaps.html | HOMER BY RIPPLE TOPS PHILS, 4 TO 2; Drive With One On in Sixth Snaps 2-2 Tie-Giants Cut Pirate Lead to 41/2 Games DANNING HITS FOR CIRCUIT Passeau Is Forced Out With Strained Back--Lohrman Retires 17 in Order Game Attracts 10,967 Passeau Injures His Back Bartell Snaps Out of If | True | By John Drebinger | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/midshipmen-visit-west-point.html | Midshipmen Visit West Point | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/ursula-lowrie-wed-to-edmund-s-burn-church-in-easton-conn-scene-of.html | URSULA LOWRIE WED TO EDMUND S. BURN; Church in Easton, Conn., Scene of the Ceremony Meyer-Aronson | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/screen-news-here-and-in-hollywood-david-niven-is-third-player-to-be.html | SCREEN NEWS HERE AND IN HOLLYWOOD; David Niven Is Third Player to Be Dropped From Cast of 'Lady and the Cowboy' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/coughlin-gives-oconnor-support-endorses-principles-behind-candidacy.html | COUGHLIN GIVES O'CONNOR SUPPORT; Endorses 'Principles Behind' Candidacy of Representative He Once Assailed SEES DANGER IN 'PURGE' Criticizes Roosevelt for Touring to Take Part in Congressional Campaigns Criticizes President's Tour No Animosity to O'Connor | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/sports-today.html | Sports Today | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/hollyrood-perry-sets-pace.html | Hollyrood Perry Sets Pace | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/gunmans-wife-sentenced-mrs-bird-gets-30-days-in-jail-for-aiding-in.html | GUNMAN'S WIFE SENTENCED; Mrs. Bird Gets 30 Days in Jail for Aiding in Hold-Up | True | | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/key-ebro-position-held-by-loyalists-rebel-offensive-fails-to-take.html | KEY EBRO POSITION HELD BY LOYALISTS; Rebel Offensive Fails to Take Sierra de Pandos SectorBombers Lead Attack MAIN BRIDGE IS TARGET Ebro Span Hit Several Times but Survives-Franco Maps New Drive in Catalon Area Houses Still Burning Joined Brigade Staff Every One Rushes for Cave Find Protection In Parapet Bombs Dropped Three Times FRANCO MAPS NEW DRIVE Heavy Air Bombardments Start Against Catalonian Towns Franco to Lead Drive | True | By Herbert L. Matthewswireless To the New York Times. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/low-humidity-gives-city-a-pleasant-day.html | Low Humidity Gives City a Pleasant Day | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/bronx-boy-4-killed-by-auto.html | Bronx Boy, 4, Killed by Auto | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/hijackers-get-4400-loot.html | Hijackers Get $4,400 Loot | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/wed-to-former-husband-james-b-whartons-remarrywere-divorced-few.html | WED TO FORMER HUSBAND; James B. Whartons Remarry--Were Divorced Few Years Ago | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/american-educator-returning-to-turkey.html | American Educator Returning to Turkey | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/salvador-army-divided-high-officers-uphold-president-as-against.html | SALVADOR ARMY DIVIDED; High Officers Uphold President as Against Younger Ones | True | Special Cable to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/sport-of-kings.html | SPORT OF KINGS | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/chrysler-preview-shows-39-models-new-cars-reveal-rakishness-changes.html | CHRYSLER PREVIEW SHOWS '39 MODELS; New Cars Reveal Rakishness, Changes in Interiors and Mechanical Refinements $15,000,000 IS EXPENDED Keller, Citing Cost of Tools, Predicts Sales Next Year of 2,750,000 Units | True | By Reginald Clevelandspecial To the New York Times. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/two-castles-and-lodge-offered-to-windsors.html | Two Castles and Lodge Offered to Windsors | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/reserve-corps-orders-governors-isand.html | Reserve Corps Orders; GOVERNORS ISAND | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/andrew-c-vauclain.html | ANDREW C. VAUCLAIN | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/miss-peqgy-perris-married.html | Miss Peqgy Perris Married | True | | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/business-world-commercial-paper-trade-dron-put-at-7-weather-aids.html | Business World; COMMERCIAL PAPER Trade Dron Put at 7% Weather Aids Men's Wear Plumbing Equipment Spurt Due Liquor Prices Hold in Stores Decorative Pottery Active AAA Awards Contract For Cotton Bale Covers Cotton Card Prices Soften Glass Inquiry Improves Gray Goods Sales Small | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/william-h-sawyer-inventor-and-an-associate-of-edison-was-93.html | WILLIAM H. SAWYER; Inventor and an Associate of Edison Was 93 | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/saitch-conquers-cousins-reaches-final-in-negro-tennis-after-a.html | SAITCH CONQUERS COUSINS; Reaches Final in Negro Tennis After a Four-Set Battle | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/japanese-importer-killed-in-fall.html | Japanese Importer Killed in Fall | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/daniel-j-condon.html | DANIEL J. CONDON | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/lodging-fee-sent-city-brightens-mayors-day.html | Lodging Fee Sent City Brightens Mayor's Day | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/south-american-runs-to-be-uninterrupted-new-american-republics-line.html | SOUTH AMERICAN RUNS TO BE UNINTERRUPTED; New American Republics Line to Continue Munson Service | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/japanese-push-on-by-mountain-path-invaders-avoid-floods-north-of.html | JAPANESE PUSH ON BY MOUNTAIN PATH; Invaders Avoid Floods North of Yangtze by Marching High Above Main Highway CHINESE FORCES ARE FIRM Ignorance of Fighting Trend Is Found in Japan-More Men Sent to China Japanese Ignorant of Fighting Japanese Fight Guerrillas Sees More Russian Help | True | By F. Tillman Durdinwireless To the New York Times. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/minor-league-baseball-international-league-eastern-league-pacific.html | Minor League Baseball; INTERNATIONAL LEAGUE EASTERN LEAGUE PACIFIC COAST LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION TEXAS LEAGUE SEMI-PRO BASEBALL | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/faust-at-jones-beach-5000-hear-fifth-in-series-of-operaspower-sings.html | FAUST' AT JONES BEACH; 5,000 Hear Fifth in Series of Operas-Power Sings Lead | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/harriet-l-dallas-married-in-church-she-is-wed-in-bedford-village-to.html | HARRIET L. DALLAS MARRIED IN CHURCH; She Is Wed in Bedford Village to Stanley J. Keyes Jr. in Floral Setting | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/martin-beats-homans-by-stroke-for-medal-in-maidstone-tourney.html | Martin Beats Homans by Stroke For Medal in Maidstone Tourney; Apawamis Star Gets 72 to Top 134 Golf Rivals--Sweetser Qualifies in a Play-Off--Barbour and Parker Gain Places 77 for Dudley Roberts Under Par Coming Back Scores in the Tournament | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/825-jewish-children-going-to-palestine-britain-certifies-groups.html | 825 JEWISH CHILDREN GOING TO PALESTINE; Britain Certifies Groups From Germany and Poland | True | | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/ask-police-ouster-in-philadelphia-grand-jurors-call-for-dismissal.html | ASK POLICE OUSTER IN PHILADELPHIA; Grand Jurors Call for Dismissal of 11, Suspension of 4 as Linked With Gaming | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/mistrial-ordered-owing-to-absence-of-a-juror-who-is-at-hearing-on.html | Mistrial Ordered Owing to Absence of Juror Who Is at Hearing on Charge Against Her | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/sports-of-the-times-catching-up-with-some-horses-brown-feathers-in.html | Sports of the Times; Catching Up With Some Horses Brown Feathers in His Cap Appealing a Verdict Around and About Touching the Cap | True | By John Kieran | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/europe-canada-great-britain-the-world-and-ourselves-a-speech-to-the.html | Europe; Canada, Great Britain, the World and Ourselves A Speech to the World A Regional Tie-Up Perhaps | True | By Anne O'Hare McCormick | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/reich-beheads-3-spies-courtmartial-found-that-they-worked-for.html | REICH BEHEADS 3 SPIES; Court-Martial Found That They Worked for Foreign Power | True | Wireless to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/protests-rate-rise-on-west-shore-ferry-group-of-jersey-officials.html | PROTESTS RATE RISE ON WEST SHORE FERRY; Group of Jersey Officials Tells I. C. C. Tariffs Are Reasonable | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/fraud-challenge-stops-murden-bleakley-charges-half-of-names.html | FRAUD CHALLENGE STOPS MURDEN; Bleakley Charges Half of Names on-Rival's Petitions Were Forgeries RIVAL DEFENDS THE LIST But Won't Fight Now-Labor and Democrats Arrange a Coalition in Westchester Decision Is Reserved Asks for an Inquiry | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/westchester-houses-sold.html | Westchester Houses Sold | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/weeks-financing-dips-to-7940685-total-in-nine-state-and-city.html | WEEK'S FINANCING DIPS TO $7,940,685; Total in Nine State and City Offerings Compares With $83,707,000 Previously | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/letters-to-the-times-financing-public-housing-entire-burden-it-is.html | Letters to The Times; Financing Public Housing Entire Burden, It Is Held, Should Not Fall on Real Estate Owners Rentals in Manhattan Municipal Bond Owners Case of the Business Man The Plight of This Member of Society Regarded With Commiseration The World Youth Congress Baseball Seen in No Danger Campaign Posters THE SUN-DIAL | True | CLARKE G. DAILEY,HENRY WARE ALLEN.GEORGE GORDON BATTLE.T. J. D.JAMES V. WALSH.NELLY BROWNE. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/heath-dies-year-after-mintyre-partner-in-famous-minstrel-team-had.html | HEATH DIES YEAR AFTER M'INTYRE; Partner in Famous Minstrel Team Had Been Ill Two Years FIRST JOINT ACT IN 1874 Blackface Pair Last Appeared in 'America Sings' in the Early 1930's at Boston - Biographer Visits Him Bedridden at Partner's Death Returned to the Footlights Heath Lost a Partner Helped Introduce Ragtime Only Friend "Jim" Remained | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/herbert-hanley-hall-arctic-fur-trader-who-was-hurt-when-dog-team.html | HERBERT HANLEY HALL; Arctic Fur Trader Who Was Hurt When Dog Team Bolted | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/mosbacher-yacht-scores.html | Mosbacher Yacht Scores | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/absentminded-spectator-starts-to-smoke-in-court.html | Absent-Minded Spectator Starts to Smoke in Court | True | | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/syndicate-purchases-five-bayonne-houses-takes-over-apartments-built.html | SYNDICATE PURCHASES FIVE BAYONNE HOUSES; Takes Over Apartments Built by Industries for Workers | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/bequest-to-cornell-university-eventually-to-get-estate-of-mrs-low.html | BEQUEST TO CORNELL; University Eventually to Get Estate of Mrs. Low | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/railway-loans-approved-two-for-700000-and-78000-allowed-by-i-c-c.html | RAILWAY LOANS APPROVED; Two for $700,000 and $78,000 Allowed by I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/colleagues-honor-j-l-buttenwieser-welfare-workers-among-400-at-the.html | COLLEAGUES HONOR J. L. BUTTENWIESER; Welfare Workers Among 400 at the Philanthropist's Funeral | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/housewives-halt-dumping-in-queens-50-women-some-with-babies-extend.html | HOUSEWIVES HALT DUMPING IN QUEENS; 50 Women, Some With Babies, Extend Line Across Path of City Garbage Trucks | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/favors-music-on-b-m-t-magistrate-brill-suspends-sentence-on-two.html | FAVORS MUSIC ON B. M. T.; Magistrate Brill Suspends Sentence on Two Banjoists | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/books-published-today.html | Books Published Today | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/prokosch-sees-reich-doubtful-on-austria-novelist-says-wisdom-of.html | PROKOSCH SEES REICH DOUBTFUL ON AUSTRIA; Novelist Says Wisdom of Union Is Questioned | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/suffolk-restores-labor-slate.html | Suffolk Restores Labor Slate | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/netherland-india-buying-arms-here-aircraft-bombs-mines-and.html | NETHERLAND INDIA BUYING ARMS HERE; Aircraft, Bombs, Mines and Torpedoes Shipped to Colony in Far East in July FRANCE IS BEST CUSTOMER South Ameican Countries Also Purchase All Kinds of Material for Armed Forces Germany to Obtain Arms Soviet Seeks Plane Parts | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/presbyterian-gifts-up-1523303-in-year-contributions-of-all-churches.html | PRESBYTERIAN GIFTS UP $1,523,303 IN YEAR; Contributions of All Churches Amount to $40,551,108 | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/lillian-williamson-wed-becomes-bride-of-s-s-dennis-3d-at-wellesley.html | LILLIAN WILLIAMSON WED; Becomes Bride of S. S. Dennis 3d at Wellesley College | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/cubs-select-dean-to-check-pirates-185000-hurler-will-appear-in.html | CUBS SELECT DEAN TO CHECK PIRATES; $185,000 Hurler Will Appear in Series Opener Today | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/laundry-pay-order-mandatory-monday-maximum-hours-and-minimum-wages.html | LAUNDRY PAY ORDER MANDATORY MONDAY; Maximum Hours and Minimum Wages Set for 22,000 Workers. | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/chandler-records-12th-triumph-as-yanks-defeat-athletics-52-gehrig.html | Chandler Records 12th Triumph As Yanks Defeat Athletics, 5-2; Gehrig Drives 23d Homer, Dickey Gets Four Safeties in 14-Hit Drive by New York--Selkirk Nurses Bruised Leg Gehrig's Blow the Starter Chandler Passes Two The Box Score Another Twin Bill Listed | True | By Arthur J. Daleyspecial To the New York Times. | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/hughes-flying-east-in-substratosphere-speeds-here-from-los-angeles.html | HUGHES FLYING EAST IN SUBSTRATOSPHERE; Speeds Here From Los Angeles in Test of Oxygen Mask | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/bond-offerings-by-municipalities-4700000-of-chicago-3s-is-sold-to.html | BOND OFFERINGS BY MUNICIPALITIES; $4,700,000 of Chicago 3s Is Sold to Banking Group on Bid of 106.34 AWARD BY DECATUR, ALA. $312,000 Refunding 4s Taken for 101.293--Loans for School Districts Decatur, Ala. Bossier Parish, La. New York School Districts Franklin, N. H. Grand Junction, Col. Reading, Pa. University Park, Texas Indianapolis, Ind. Peru, Ill. Saratoga Springs, N. Y. Wellesley, Mass. Olean, N. Y. | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/-david-harums-whet-their-wits-for-horse-trading-at-almond-one-irks-.html | ' David Harums' Whet Their Wits For Horse Trading at Almond; One Irks Founder of Convention in Up-State Hamlet by Using Carpet Sweeper in Deal--Real Test of Craft at Today's Auction | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/saratoga-chart-washington-park-entries-saratoga-entries.html | SARATOGA CHART; Washington Park Entries Saratoga Entries Narragansett Park Entries Washington Park Results Narragansett Park Results | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/rheinstein-disputes-hafey-on-streets-insists-borough-head-was-not.html | RHEINSTEIN DISPUTES HAFEY ON STREETS; Insists Borough Head Was Not Tricked on Closings | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/b-m-t-shows-loss-of-124464-in-july-figure-contrasts-with-income-of.html | B. M. T. SHOWS LOSS OF $124,464 IN JULY; Figure Contrasts With Income of $64,316 in the Same Month Last Year QUEENS LINE ALSO LOSES Total Operating Revenues in Month Were $280,601 Under the Corresponding Period OTHER UTILITY EARNINGS | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/takes-more-textile-machines.html | Takes More Textile Machines | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/mrs-martin-tirrell-state-head-of-womens-relief-corps-during-the-war.html | MRS. MARTIN TIRRELL; State Head -of Women's Relief Corps During the War | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/belgians-cheer-leopold-king-visits-malmedy-and-eupen-ceded-by.html | BELGIANS CHEER LEOPOLD; King Visits Malmedy and Eupen, Ceded by Germany After War | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/atlanta-rfc-head-defends-dunlap-in-letter-to-chairman-jones-he.html | ATLANTA RFC HEAD DEFENDS DUNLAP; In Letter to Chairman Jones He Calls Work of Ousted Aide 'Entirely Satisfactory' Says Dunlap Was "Efficient" Was "Liquidated," Says Dunlap Georgia Draws a Parallel | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/cotton-mill-upturn-more-than-seasonal-cloth-sales-small-and-prices.html | Cotton Mill Upturn More Than Seasonal; Cloth Sales Small and Prices Ease Again | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/george-henry-longman.html | GEORGE HENRY LONGMAN | True | Special Cable to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/william-e-briscoe.html | WILLIAM E. BRISCOE | True | | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/mrs-mnaughton-leads-with-a-162-returns-secondround-83-to-remain.html | MRS. M'NAUGHTON LEADS WITH A 162; Returns Second-Round 83 to Remain First in 54-Hole Tourney at Ekwanok MISS M'LEOD MOVES UP Scores 82 for a 168 TotalMiss Guilfoil Is Third and Miss Bauer Next Eight Shots Off Pace Mrs. Davis Gets an 83 | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/amory-carharts-hosts-in-saratoga-entertain-at-luncheon-before.html | AMORY CARHARTS HOSTS IN SARATOGA; Entertain at Luncheon Before Races-Dinner Dance for Younger Set D. P. MacGUIRES GIVE PARTY Mr. and Mrs. Luther Wait Are Among Those Having Guests for the Week-End | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/mayor-is-silent-on-legion-meeting-wont-comment-on-cross-talk-that.html | MAYOR IS SILENT ON LEGION MEETING; Won't Comment on Cross Talk That He Might Be Heckled on Communist Issue TAKES UP PLANS FOR TRIP Bid to Convention Did Not Ask La Guardia to Speak, but He Will Get Medal Thinks Mayors Should Attend City Services to Be Represented | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/rights-offered-on-39251600-loan-chicago-edisons-debentures.html | RIGHTS OFFERED ON $39,251,600 LOAN; Chicago Edison's Debentures Convertible Into Common Stock of Company | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/marjorie-grimm-married-newton-nj-girl-becomes-bride-of-dr-william.html | MARJORIE GRIMM MARRIED; Newton, N.J., Girl Becomes Bride of Dr. William Anderson | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/textile-leaders-split-on-pay-act-andrews-at-parley-reports-varying.html | TEXTILE LEADERS SPLIT ON PAY ACT; Andrews at Parley Reports Varying Views on Range Covered by New Law WAGE CUTS ARE DEPLORED Administrator Holds Them Economically Unsound and 'Very Unfair to Labor' | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/greenberg-drives-three-homers-and-tigers-beat-browns-87-74-hank.html | Greenberg Drives Three Homers And Tigers Beat Browns, 8-7, 7-4; Hank, Bringing Total to 41, Goes Ahead of Ruth's 1927 Pace--Record Claimed for Rogell, Who Draws 7th Pass in Row Tops Own Homer Mark Said to Be a Record The Box Scores | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/philco-in-fair-trade-suit-accuses-rite-radio-stores-of-cutting.html | PHILCO IN FAIR TRADE SUIT; Accuses Rite Radio Stores of Cutting Contract Price | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/swiss-patrol-bars-german-fugitives-hundreds-cross-border-at-night.html | SWISS PATROL BARS GERMAN FUGITIVES; Hundreds Cross Border at Night, Only to Be Sent Back | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/mrs-hugh-b-chapman.html | MRS. HUGH B. CHAPMAN | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/200-hobbies-figure-in-juvenile-show-educational-alliance-contest.html | 200 HOBBIES FIGURE IN JUVENILE SHOW; Educational Alliance Contest Produces Big Apple Team and Score of Singers WHITE PIGEON IS BARRED Black Magic Artists Heckled--Girl, 15, Wins Prize as Dress Designer. | True | | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/miss-elena-villa-feted-in-newport-beverley-bogerts-give-party-for.html | MISS ELENA VILLA FETED IN NEWPORT; Beverley Bogerts .Give Party for Bride-Elect and Her Fiance at Anglesea COUPLE TO BE WED TODAY Miss Julia A. Berwind and Mr. and Mrs. N. O. Whitehouse Entertain at Dinners | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/mexican-governor-defies-federal-men-sonora-chief-resists-moves-to.html | MEXICAN GOVERNOR DEFIES FEDERAL MEN; Sonora Chief Resists Moves to Set Up Communal Farms | True | Special Cable to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/habsburg-prerogatives-are-assumed-by-horthy.html | Habsburg Prerogatives Are Assumed by Horthy | True | Wireless to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/feldman-gains-decision-beats-santos-in-eightrounder-at-coney-island.html | FELDMAN GAINS DECISION; Beats Santos in Eight-Rounder at Coney Island Velodrome | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/leander-riddle-69-sportsman-is-dead-brother-of-racehorse-owner-and.html | LEANDER RIDDLE, 69, SPORTSMAN, IS DEAD; Brother of Race-Horse Owner and Member of Textile Family | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/beatrice-patterson-is-married-in-church-at-southampton-to-rodman.html | Beatrice Patterson Is Married in Church At Southampton to Rodman Wanamaker Jr. | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/electric-output-decreased.html | Electric Output Decreased | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/horse-show-prize-to-dublin-venture-miss-rood-pilots-own-mount-to.html | HORSE SHOW PRIZE TO DUBLIN VENTURE; Miss Rood Pilots Own Mount to Annex Dickson Trophy at North Shore Show LUCKY CHESS TOPS GROUP Takes Silver Chimes Award for Saddle Horses-Blue Won by Ebony Lady Luckenbach Entry Scores THE AWARDS | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/limit-sulphite-cellulose-output.html | Limit Sulphite, Cellulose Output | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/pwa-approves-33-projects.html | PWA Approves 33 Projects | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/nakamura-beats-marciente.html | Nakamura Beats Marciente | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/norman-e-aten.html | NORMAN E. ATEN | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/klein-and-list-top-english-chess-foes-finish-in-tie-in-section-a-as.html | KLEIN AND LIST TOP ENGLISH CHESS FOES; Finish in Tie in Section A as Tournament Ends | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/georgia-machines-lie-low-in-fight-governor-rivers-concentrates.html | GEORGIA MACHINES LIE LOW IN FIGHT; Governor Rivers Concentrates Activities on a Carnival Campaign for Renomination RUSSELL IN KEY POSITION Junior Senator Weighs Present Gains From Supporting Camp and the Long-Time Results Washington Moves Expected WPA Rated as Non-Political Rivers Campaign a C. mivall Friends of Camp in Both Groups | True | By Turner Catledgespecial To the New York Times. | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/pompezs-story-at-trial-dutch-schultzs-power-over-harlem-policy.html | Pompez's Story at Trial; Dutch Schultz's Power Over Harlem Policy Operators Is Revealed by Pompez Meeting at Democratic Club Refused to Pay, He Says Two Weeks to Think It Over Tells of Visit to Store Advised to Visit "Dutchman" Circumstances Are Described Lost a Lot of Money" 527 Broke All the Bankers Rode in Bullet-Proof Auto Schultz "Very, Very Mad" Threatened by Gangster Both Violently Abused Fixes Time as January, 1932 Schultz "Talking to Everybody." Got $7,000 From Schultz Got Only $75 a Week White Employes Take Over $10,000 Item for "Campaign" Hearing Before Magistrate | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/pass-tests-in-optometry-thirtynine-will-get-licenses-to-practice-in.html | PASS TESTS IN OPTOMETRY; Thirty-Nine Will Get Licenses to Practice in This State | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/topics-in-wall-street-capital-market-mexican-oil-and-germany-so.html | TOPICS IN WALL STREET; Capital Market Mexican Oil and Germany So What? The Franc Saving Money Doubts | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/railways-review-financial-plight-plea-for-continuance-of-rate-rise.html | RAILWAYS REVIEW FINANCIAL PLIGHT; Plea for Continuance of Rate Rise on Bituminous Coal Recites 'Desperate Need' REVENUES ON DOWN GRADE 30% of Nation's Rail Mileage in Hands of Trustees or Receivers on June 1 81% Decrease Reported Operating Income Off Pocahontas Lines Earnings | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/bees-lose-in-11th-to-dodgers-1-to-0-lavagettos-single-scoring.html | BEES LOSE IN 11TH TO DODGERS, 1 TO 0; Lavagetto's Single Scoring Hassett Decides Night Game Before 25,0000 FRANKHOUSE IN STAR ROLE Limits Boston to Three Hits and Sets Down Last 14 in Order at Ebbets Field Fans Rush on Field Great Play by Durocher Bees' Pitchers Win Race | True | By Roscoe Megowen | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/auction-ends-tale-of-romance-of-60-furnishings-of-old-american.html | AUCTION ENDS TALE OF ROMANCE OF '60; Furnishings of Old American Hotel at Hancock, N. Y., to Be Sold Today | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/silvermine-hears-gershwin-music-jose-iturbi-conductor-and-the-piano.html | SILVERMINE HEARS GERSHWIN MUSIC; Jose Iturbi Conductor and the Piano Soloist for Offering of 'Rhapsody in Blue' STRING QUARTET APPEARS Philharmonic Program Also Includes Ravel's 'Bolero' and Mendelssohn's 'Ruy Blas' Rhapsody" Is Popular Lecture on the Arts | True | By H. Howard Taubmanspecial To the New York Times. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/7-locomotives-shipped-for-chilean-railroad.html | 7 Locomotives Shipped For Chilean Railroad | True | | C1B 388076 |
| 1938-08-20 | 1938-OCT.-08-20 | https://www.nytimes.com/1938/08/20/archives/british-push-drive-for-home-defense-press-pulpit-and-many-cabinet.html | BRITISH PUSH DRIVE FOR HOME DEFENSE; Press, Pulpit and Many Cabinet Members Will Aid in the Enrollment of Volunteers CAMPAIGN STARTS OCT. 2 First Aid Squads, Messengers and Anti-Gas Contingents Are Part of Program | True | Wireless to THE NEW YORK TIMES. | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/germans-will-get-new-czech-posts-announcement-made-through-a.html | GERMANS WILL GET NEW CZECH POSTS; Announcement Made Through a Communique Issued by the Runciman Mission BRITON THANKS PREMIER Action Increases Suspicion of Hodza Government-Henlein Press Praises Cabinet Dissatisfaction Is Expressed Runciman "Gravely Alarmed" | True | By G. E. R. Gedyewireless To the New York Times. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/better-policing-of-trusts-urged-arnold-asks-large-body-of.html | BETTER 'POLICING OF TRUSTS URGED; Arnold Asks Large Body of Prosecutors to Enforce Laws Against Monopolies LAWS CALLED INADEQUATE ' Crusades' Fail Also to Solve Problem, Says Assistant Attorney General Sees Oil as "Public Utility" O'Mahoney Lauds Business Aid Laws Held Not Comprehensive | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/delisting-hearing-is-set-sec-to-study-plea-of-baltimore-exchange-on.html | DELISTING HEARING IS SET; SEC to Study Plea of Baltimore Exchange on Sept. 22 | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/american-foreign-policy.html | AMERICAN FOREIGN POLICY | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/makes-fingersized-mercury-vapor-lamp-westinghouse-company-develops.html | MAKES FINGER-SIZED MERCURY VAPOR LAMP; Westinghouse Company Develops Light for Commercial Use | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/rail-bonds-gain-tractions-strong-interborough-issues-up-1-12-to-5-1.html | RAIL BONDS GAIN, TRACTIONS STRONG; Interborough Issues Up 1 1/2 to 5 1/4 Points--Allegheny Corp. Loans Rise 2 1/8 to 3 1/4 MARKET MOSTLY NARROW Movement Irregularly Higher on Stock Exchange Here in More Active Trading | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/miss-marble-to-face-miss-wynne-in-two-finals-at-essex-club-net-u-s.html | Miss Marble to Face Miss Wynne In Two Finals at Essex Club Net; U. S. Star Defeats Miss Stammers, 7-5, 6-2, Then Wins in Doubles--Australian Girl Triumphs in Pair Event | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/wills-for-probate.html | Wills for Probate | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/for-bloody-eighth-reunion.html | For 'Bloody Eighth' Reunion | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/orioles-seek-new-manager.html | Orioles Seek New Manager | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/mrs-karl-krueger-shot-in-hollywood-servants-husband-held-for.html | MRS. KARL KRUEGER SHOT IN HOLLYWOOD; Servant's Husband Held for Wounding Conductor's Wife | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/silo-manufacturers-accused.html | Silo Manufacturers Accused | True | | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/wheat-recovers-to-close-higher-eastern-buying-late-in-day-finds.html | WHEAT RECOVERS TO CLOSE HIGHER; Eastern Buying Late in Day Finds Market Bare of Offerings-List Ends 5/8-7/8c Up STRENGTH IN CORN FACTOR Cash Interests Take September Against Sales of the Deferred Months Public Interest Is Small Corn Develops Strength WHEAT RECOVERS TO CLOSE HIGHER GRAIN RATES WILL BE CUT | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/u-s-easy-track-victor-wins-all-but-one-vienna-event-watson-scoring.html | U. S. EASY TRACK VICTOR; Wins All But One Vienna Event, Watson Scoring in Four | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/lilienthal-denies-political-demands-audience-hisses-charge-at.html | LILIENTHAL DENIES POLITICAL DEMANDS; Audience Hisses Charge at Inquiry That A. E. Morgan Was Treated Unfairly LILIENTHAL DENIES POLITICAL DEMANDS | True | By Russell B. Porterspecial To the New York Times. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/war-admiral-will-be-shortpriced-favorite-in-whitney-at-saratoga.html | War Admiral Will Be Short-Priced Favorite in Whitney at Saratoga Today.; 5 NAMED TO START IN FEATURE AT SPA Weight-for-Age Event Finds Esposa, Ziegler Mare, Again Opposing War Admiral MATTERHORN, 12-1, VICTOR Comes From Far Off Pace to Score by Head in $5,450 Adirondack Handicap Too Much to Expect Just a Forlorn Hope Weights for Albany Handicap | True | By Bryan Fieldspecial To the New York Times. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/arabs-and-troops-battle-in-hebron-armed-bands-invade-town-of-17500.html | ARABS AND TROOPS BATTLE IN HEBRON; Armed Bands Invade Town of 17,500, Seize Postoffice, Attack Police Station Two Major Fights Rage ARABS AND TROOPS BATTLE IN HEBRON Moslems in Egypt Aroused | True | By Joseh M. Levywireless To the New York Times. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/filipino-frailties-assailed-by-quezon-president-calls-for-moral-and.html | FILIPINO 'FRAILTIES' ASSAILED BY QUEZON; President Calls for Moral and Spiritual Regeneration | True | Special Cable to THE NEW YORK TIMES | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/guard-completes-rout-of-enemy-blue-army-crosses-river-at-noon-after.html | GUARD COMPLETES ROUT OF 'ENEMY'; ' Blue' Army Crosses River at Noon After Attack That Starts at Dawn LINES TWICE RE-FORMED Efficiency Medal of Daughters of War of 1812 Will Be Presented Today Reorganizes His Command Assisting Gen. Haskell | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/sens-sets-baitcasting-mark.html | Sens Sets Bait-Casting Mark | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/vienna-seeks-more-births.html | Vienna Seeks More Births | True | Wireless to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/state-banking-rulings-certificate-of-credit-union-in-elmhurst-is.html | STATE BANKING RULINGS; Certificate of Credit Union in Elmhurst Is Studied | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/news-of-the-stage-the-lunts-and-washburn-open-their-tour-in-boston.html | NEWS OF THE STAGE; The Lunts and Washburn Open Their Tour in Boston on Oct. 3-Some Jed Harris Dicta D'Oyly Carte Engagement Bloch Writes Fantasy | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/mexican-trade-suffers-wholesale-and-retail-lines-hit-by-credit.html | MEXICAN TRADE SUFFERS; Wholesale and Retail Lines Hit by Credit Difficulties | True | | C1B 388076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/t-f-moran-judge-in-reno-divorces-in-27-years-on-nevada-bench-he.html | T. F. MORAN, JUDGE IN RENO DIVORCES; In 27 Years on Nevada Bench He Granted Thousands of Decrees-Dies at 74 | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/danube-control-relaxed-commission-restores-rumanias-sovereignty.html | DANUBE CONTROL RELAXED; Commission Restores Rumania's Sovereignty Over Lower River | True | Wireless to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/to-assist-president-of-conference-board.html | To Assist President Of Conference Board | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/heads-scotts-officehere.html | Heads Scott's Office-Here | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/major-league-leaders-batsmen.html | Major League Leaders; BATSMEN | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/dulles-put-in-race-against-oconnor-republicans-pick-exdiplomat-for.html | DULLES PUT IN RACE AGAINST O'CONNOR; Republicans Pick Ex-Diplomat for Primary-Refuse to Back Tammany Figure Democratic Manager Named DULLES PUT IN RACE AGAINST O'CONNOR Served State Department 57 Socialists Retire Democratic Other Declinations Filed American Labor Party | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/vanderbilt-shop-cited-petition-in-bankruptcy-filed-against-dress.html | VANDERBILT SHOP CITED; Petition in Bankruptcy Filed Against Dress Shop | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/governor-earle-at-san-jose.html | Governor Earle at San Jose | True | Special Cable to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/21896968-lent-on-corn.html | $21,896,968 Lent on Corn | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/gene-tunney-gets-distillers-reply-institute-accepts-his-resignation.html | GENE TUNNEY GETS DISTILLERS' REPLY; Institute Accepts His Resignation and Says That It Will Pursue Its Course SAYS TRADE IS DIFFERENT Laws and Federal and State Regulations Control Every Step, Committee Says | True | Special to THE NEW YORK TIMES. | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/jersey-city-is-winner-tops-buffalo-117-winsett-and-herman-slamming.html | JERSEY CITY IS WINNER; Tops Buffalo, 11-7, Winsett and Herman Slamming Homers | True | | C1B 388076 |
| 1938-08-20 | 1938-08-20 | https://www.nytimes.com/1938/08/20/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Vincent J. Deo | C1B 388076 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/legion-head-urges-education-purge-doherty-asks-pennsylvanians-to.html | LEGION HEAD URGES EDUCATION 'PURGE'; Doherty Asks Pennsylvanians to Help Rid Colleges and Schools of 'Propagandists' BRANDS THEM AS TRAITORS Convention Adopts Resolutions Against Reds and Bund as Anti-Democratic Conspiracies Are Denounced Red Hunt by Army Proposed | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/ask-to-look-at-cellar.html | Ask to Look at Cellar | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/mrs-goldsmiths-dog-won.html | Mrs. Goldsmith's Dog Won | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/art-festival-for-young-committee-to-hold-fete-in-park-sept-6-and-7.html | ART FESTIVAL FOR YOUNG; Committee to Hold Fete in Park Sept. 6 and 7 | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/airconditioned-suites-individual-units-provided-in-new-st-louis.html | AIR-CONDITIONED SUITES; Individual Units Provided in New St. Louis House | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/increase-noted-in-new-mortgages-national-association-reports-rise.html | INCREASE NOTED IN NEW MORTGAGES; National Association Reports Rise Has Been Steady for Several Months Still Behind 1926 Peak | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/salvador-buys-mexican-oil.html | Salvador Buys Mexican Oil | True | Special Cable to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/killed-in-fivestory-plunge.html | Killed in Five-Story Plunge | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/many-suites-rented-in-new-alwyn-court-66-per-cent-of-the.html | MANY SUITES RENTED IN NEW ALWYN COURT; 66 Per Cent of the Seventy-five Apartments Are Taken | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/telecasts-to-be-resumed.html | TELECASTS TO BE RESUMED | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/world-experts-to-assist-in-new-course-at-geneva.html | World Experts to Assist In New Course at Geneva | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/heart-of-the-tense-drama-playing-in-europe-to-germany-and-her.html | HEART OF THE TENSE DRAMA PLAYING IN EUROPE; To Germany and Her All-Powerful Dictator The World Looks for Answers to Its Fears | True | By Raymond Leslie Buell | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/rev-w-f-edmondson-parish-leader-at-winnipeg-dies-of-a-heart-attack.html | REV W. F. EDMONDSON; Parish Leader at Winnipeg Dies of a Heart Attack at 40 | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/buddleias-in-new-forms-popular-and-easily-grown-butterfly-bush.html | BUDDLEIAS IN NEW FORMS; Popular and Easily Grown Butterfly Bush Spreads Its Wings in Pastel Shades Three New Buddleias Ten-Inch Fragrant Spikes | True | By R. Marion Hatton | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/giftestate-unity-in-taxes-proposed-to-end-avoidance-treasury.html | GIFT-ESTATE UNITY IN TAXES PROPOSED TO END AVOIDANCE; Treasury Considers a Single 'Transfer Tax' Covering Both Categories at Same Rate WOULD AVERT LITIGATION Consolidation Is Expected to Obviate Suits Over Gifts 'in Anticipation of Death' Part of Revision Program Plan to Modify Exemptions GIFT-ESTATE UNITY IN TAXES PROPOSED Safeguarding of Business | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/650-prisoners-out-on-hunger-strike-over-night-100-in-philadelphia.html | 650 PRISONERS OUT ON HUNGER STRIKE; Over Night 100 in Philadelphia County Jail Are Glad to Accept Bread and Water | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/gerhart-hauptmann-writes-his-memoirs.html | Gerhart Hauptmann Writes His Memoirs | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/edith-serrill-becomes-bride.html | Edith Serrill Becomes Bride | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/new-jersey-shore-lifeguards-to-vie-at-margate-asbury-park-contest.html | NEW JERSEY; Shore Lifeguards to Vie at Margate ASBURY PARK CONTEST LAKE HOPATCONG AREA BALL AT SPRING LAKE OCEAN CITY EVENTS ELBERON FLOWER SHOW BELMAR CASTING CONTEST OCEAN GROVE SERVICES | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/using-cork-tile-in-homes.html | Using Cork Tile in Homes | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/1500-turks-repatriated-residents-of-rumania-taken-to-anatolia-under.html | 1,500 TURKS REPATRIATED; Residents of Rumania Taken to Anatolia Under Accord | True | Wireless to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/marguerite-mquat-wed-she-is-bride-of-wardell-jennings-in-church-at.html | MARGUERITE M'QUAT WED; She Is Bride of Wardell Jennings in Church at Cairo, N. Y. | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/eleanor-eve-is-married-wed-in-long-island-church-to-gregory-pierce.html | ELEANOR EVE IS MARRIED; Wed in Long Island Church to Gregory Pierce Marburgh | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/germanys-davis-cup-team-is-called-home-after-bad-beating-at-hands.html | Germany's Davis Cup Team Is Called Home After Bad Beating at Hands of Australians | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/aaa-adds-7250000-for-butter-loans-authorizes-new-funds-for-chicago.html | AAA ADDS $7,250,000 FOR BUTTER LOANS; Authorizes New Funds for Chicago Marketing Group | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/mr-priestley-ventures-in-music-at-night-he-tries-a-new-and.html | MR. PRIESTLEY VENTURES; In 'Music at Night' He Tries a New and Promising Experiment--And 'Geneva' | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/u-s-ship-due-in-spain-vessel-with-a-250000-cargo-is-on-way-to.html | U. S. SHIP DUE IN SPAIN; Vessel With a $250,000 Cargo Is on Way to Barcelona | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/fire-record.html | Fire Record | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/five-records-fall-in-red-bank-races-cooper-captures-225-test-at.html | FIVE RECORDS FALL IN RED BANK RACES; Cooper Captures 225 Test at National Sweepstakes Meet--Ferguson Has Great Day | True | By Clarence E. Lovejoy | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/black-yanks-to-play-cubans.html | Black Yanks to Play Cubans | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/coal-promotion-begun-degreeday-system-reminds-users-to-refill-bins.html | COAL PROMOTION BEGUN; ' Degree-Day' System Reminds Users to Refill Bins | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/hitler-and-aides-see-armys-manoeuvres-press-abandons-its-silence.html | HITLER AND AIDES SEE 'ARMY'S MANOEUVRES; Press Abandons Its Silence, Describing Games in Detail | True | Wireless to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/peace-league-here-born-in-moscow-witness-says-j-b-matthews-once.html | Peace League Here 'Born' In Moscow, Witness Says; J. B. Matthews, Once Leader in Movement, Tells Dies Committee It Is Part of Communist 'Front'--Testifies on College Links PEACE LEAGUE HERE LINKED TO MOSCOW Says Many Joined in Ignorance Describes Split in Russia Asserts Stalin Sought Aid Here Link With Church Cited Example of "United Front" Points to College Session Linked With Foreign Groups Playwright Attacks WPA Union Criticism of Reds Resented M'Cracken Defends Youth Congress Matthews Known as Leftist | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/metal-screens-provided-readily-attached-to-inside-of-steel-casement.html | METAL SCREENS PROVIDED; Readily Attached to Inside of Steel Casement Windows | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/workers-alliance-in-political-drive-asks-wpa-workers-to-give-50000.html | WORKERS ALLIANCE IN POLITICAL DRIVE; Asks WPA Workers to Give $50,000 to Elect Candidates Pledged to More Relief Alliance Explains Stand WORKERS ALLIANCE IN POLITICAL DRIVE | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/-living-grammar-lures-pupils-with-games-punctuation-courf-never.html | ' Living Grammar' Lures Pupils With Games; 'Punctuation Courf' Never Suspends Sentence | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/shanghai-terror-laid-to-japanese-more-than-half-the-bombings-and.html | SHANGHAI TERROR LAID TO JAPANESE; More Than Half the Bombings and Assassinations Linked to Invaders' Gunmen THREE AGENTS CONFESS Tokyo Military Are Believed to Have Ordered Disturbances in Hope of Increasing Control Headquarters Among Japanese Links to Army Admitted | True | Special Cable to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/virginia-sherrill-a-bride.html | Virginia Sherrill a Bride | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/textile-men-like-30cent-wage-plan-proposed-minimum-would-not.html | TEXTILE MEN LIKE 30-CENT WAGE PLAN; Proposed Minimum Would Not Increase Present Costs, Traders Assert SINGLE BOARD OPPOSED Sellers See Flaws in the Plan to Put Cotton, Silk, Rayon Under Same Direction Problems Vary Silk Standards Higher | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/meetings-for-dividends-listed-for-this-week-monday.html | Meetings for Dividends Listed for This Week; Monday | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/deaths.html | Deaths | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/wanted-a-little-integrity-the-road-asks-a-little-integrity.html | WANTED: A LITTLE INTEGRITY; THE ROAD ASKS A LITTLE INTEGRITY | True | By William Fields | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/14-billion-dollars-a-year-the-worlds-arms-bill-it-all-depends-on.html | 14 BILLION DOLLARS A YEAR -- THE WORLD'S ARMS BILL; IT ALL DEPENDS ON WHO IS GOING TO DRIVE THE OUTFIT Nations Big and Small Spend at Rate Exceeding All Peacetime Records Additional Italian Costs | True | By Hanson W. Baldwin | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/retail-shoe-sales-off-decline-under-year-ago-follows-two-months-of.html | RETAIL SHOE SALES OFF; Decline Under Year Ago Follows Two Months of Gains | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/newark-sets-up-job-bureau.html | Newark Sets Up Job Bureau | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/isham-wins-share-in-boswell-papers-new-york-collector-receives.html | ISHAM WINS SHARE IN BOSWELL PAPERS; New York Collector Receives Judgment in Edinburgh | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/reunion-of-lillys-honors-oldest-99-grand-sight-he-says-as-thousands.html | REUNION OF LILLYS HONORS OLDEST, 99; Grand Sight,' He Says as Thousands of Kin Swarm in West Virginia Hills COUSIN ABE GIVES TALK He Recalls Again the Pioneer Ancestor of the Clan Who Settled in Area | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/scientists-review-cosmic-ray-field-discussion-at-british-congress.html | SCIENTISTS REVIEW COSMIC RAY FIELD; Discussion at British Congress Centers Around Particle X, Discovered This Year | True | By Waldemar Kaempffert | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/the-stately-frauds-of-england-a-gay-and-caustic-account-of-life-in.html | The Stately Frauds of England; A Gay and Caustic Account of Life in Oblivious Albion by an American Who Beats the Provincial Lady at Her Own Game | True | By Ellen Lewis Buell | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/-little-season-on-long-island-filled-with-parties-and-sports.html | ' Little Season' on Long Island Filled With Parties and Sports; Debutantes to Make Bows Along With Weddings, Yachting Competition, the Horse Show, Hunt Meet, Steeplechasing Events | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/ratemaking-right-urged-m-j-gormley-tells-nickel-plate-veterans-road.html | RATE-MAKING RIGHT URGED; M. J. Gormley Tells Nickel Plate Veterans Road Lack Power | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/eunice-mnabb-a-bride-crestwood-church-scene-of-her-marriage-to-g-f.html | EUNICE M'NABB A BRIDE; Crestwood Church Scene of Her Marriage to G. F. Fairman | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/snideman-heads-paper-mill.html | Snideman Heads Paper Mill | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/wills-for-probate.html | Wills for Probate | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/1001-nights-and-a-few-matinees-in-the-summer-theatres-new.html | 1,001 NIGHTS, AND A FEW MATINEES, IN THE SUMMER THEATRES; NEW ATTRACTIONS | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/nlrb-asks-court-here-to-aot.html | NLRB Asks Court Here to Aot | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/gas-bombings-rout-12-movie-audiences-19-hurt-in-attack-on-chain-of.html | GAS BOMBINGS ROUT 12 MOVIE AUDIENCES; 19 Hurt in Attack on Chain of Theatres in Brooklyn Laid to Union Warfare Several Gangs Suspected GAS BOMBINGS ROUT 12 MOVIERAUDIECES Three Injured in Panic | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/loyalists-friends-assail-2-veterans-offer-alleged-photostats-of.html | LOYALISTS FRIENDS ASSAIL 2 VETERANS; Offer Alleged Photostats of Pair's Letters Against Dies Inquiry Testimony | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/pirates-rout-dean-and-top-cubs-52-six-errors-help-the-leaders.html | PIRATES ROUT DEAN AND TOP CUBS, 5-2; Six Errors Help the Leaders Inflict Initial Loss on Dizzy--Suhr, Todd Star | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/henry-o-barber.html | HENRY O. BARBER | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/inquiry-on-wnyc-upheld-in-brief-lawyer-for-city-council-body-scores.html | INQUIRY ON WNYC UPHELD IN BRIEF; Lawyer for City Council Body Scores Plea to Outlaw Enabling Resolution CHARTER RIGHTS CITED Legislators Held Empowered to Order Investigations Without Asking Mayor or Legislative Powers Cited Authority of Council Upheld | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/yankees-crush-athletics-113-gehrig-driving-fourrun-homer-lou-bats.html | Yankees Crush Athletics, 11-3, Gehrig Driving Four-Run Homer; Lou Bats In Six, Also Hitting a Double--Pearson Shuts Out Philadelphia After Second for His Eighth Straight | True | By Arthur J. Daley | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/now-tomatoes-every-day-and-in-every-way-the-love-apples-of-not-so.html | NOW TOMATOES EVERY DAY AND IN EVERY WAY; The "Love Apples" of Not So Many Years Ago Rank High as Food Under the Vitamin Alphabet | True | By Catherine MacKenzie | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/margaret-kelly-engaged.html | Margaret Kelly Engaged | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/early-winter-coats-graceful-in-silhouette-accepted-fitted-flaring.html | EARLY WINTER COATS GRACEFUL IN SILHOUETTE; ACCEPTED: FITTED, FLARING, BOXY | True | By Virginia Pope | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/south-is-critical-of-the-nec-report-politics-obscures-economics-in.html | SOUTH IS CRITICAL OF THE NEC REPORT; Politics Obscures Economics in Judgments of the Value of Committee Survey 'PARADOX' AN OLD STORY New Views Are Expressed Purge Stirs Resentment | True | By John Temple Graves 2d | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/four-marked-for-a-purge-sketches-of-the-three-senators-and-the-one.html | FOUR MARKED FOR A 'PURGE'; Sketches of the Three Senators and the One Representative Blackballed by Roosevelt Senator Smith Senator George Representative O'Connor GEORGE SMITH, TYDINGS AND O'CONNOR--WILL THEY, SURVIVED | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/jericho-quartet-scores-by-76-international-stars-see-actior-riders.html | Jericho Quartet Scores by 7-6; International Stars See Actior; Riders of England, Argentina and America Take Part in Cut-In Game and a RoundRobin on Meadow Brook Polo Fields The Line-Ups | True | By Robert F. Kelleyspecial To the New York Times | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/berlin-sees-nothing-of-the-manoeuvres-but-tension-is-kept-at-a-high.html | Berlin Sees Nothing of the Manoeuvres, but Tension Is Kept at a High Point; PREPARED FOR EMERGENCY World Kept in the Dark Sources of Excitement Germany Will Be Ready BERLIN'S TENSION CONTRASTS WITH PRAGUE'S CALMNESS | True | By Otto D. Tolischuswireless To the New York Times. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/news-of-wood-field-and-stream-other-states-far-ahead.html | News of Wood, Field and Stream; Other States Far Ahead | True | By Raymond B. Camp | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/the-hines-trial-policy-and-politics-oddstheoretical-and-actual.html | The Hines Trial; Policy and Politics Odds-Theoretical and Actual Raided and Freed | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/mildred-steckler-to-be-wed.html | Mildred Steckler to Be Wed | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/collecting-the-bright-starfish.html | COLLECTING THE BRIGHT STARFISH | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/radical-solution-is-urged-on-czechs-avoidance-of-outside-pressure.html | RADICAL SOLUTION' IS URGED ON CZECHS; Avoidance of Outside Pressure on Sudeten Issue Is Sought | True | Wireless to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/grand-jury-to-get-murden-petition-charges-of-fraud-in-the.html | GRAND JURY TO GET MURDEN PETITION; Charges of Fraud in the Westchester Primary Race to Be Investigated Soon LINKED TO PAID WORKERS Ferris Aide Says He Has No Evidence of Wrongdoing by the Candidate | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/wpa-arts-groups-plan-joint-show-five-projects-to-combine-gifts-in.html | WPA ARTS GROUPS PLAN JOINT SHOW; Five Projects to Combine Gifts in Carnival Next Friday in Washington Square LA GUARDIA TO TAKE PART Program by 7 Stage Units, 2 Bands and Singers to Vie With Sculpture and. Oils Sculpture, Oils and Murals Cultural Side to Be Stressed | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/roughing-it-on-long-island-thousands-of-campers-and-picnickers-now.html | ROUGHING IT' ON LONG ISLAND; Thousands of Campers and Picnickers Now Enjoy the State Parks and Private Camp Sites Along Its Breezy Shores Water, Earth and Sky Began on Fire Island Type of Campers High on a Bluff | True | By Marshall Sprague | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/car-sales-keep-high-upturn-in-july-continues-pointing-toward-big.html | CAR SALES KEEP HIGH; Upturn in July Continues, Pointing Toward Big Market in Fall To Have Good Backlog | True | By William C. Callahan | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/dog-shoots-and-kills-farmer.html | Dog Shoots and Kills Farmer | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/hudson-county-in-draw-brooklyn-c-c-side-declares-at-132-union.html | HUDSON COUNTY IN DRAW; Brooklyn C. C. Side Declares at 132, Union Making 47 for 5 | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/browns-buy-pitcher-kramer.html | Browns Buy Pitcher Kramer | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/barabara-a-clute-married-upstate-she-is-the-bride-of-hathaway.html | BARABARA A. CLUTE MARRIED UP-STATE; She Is the Bride of Hathaway Turner in Ceremony Held at Watkins Glen | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/patchogue-building-sold.html | Patchogue Building Sold | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/news-of-the-night-clubs-the-lambeth-walk-is-the-new-dance-fadjack.html | NEWS OF THE NIGHT CLUBS; The Lambeth Walk Is the New Dance Fad—Jack Cole Returns—Coming Season | True | By Jack Gould | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/sloan-foundation-aids-research-in-attack-on-economic-problems.html | Sloan Foundation Aids Research In Attack on Economic Problems; Projects in Human Engineering and Citizenship Furthered by Grants to Many Colleges and Adult Education Institutions | True | By Harold S. Sloan | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/social-security.html | SOCIAL SECURITY | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/a-model-of-the-norwegian-exhibit-planned-for-the-worlds-fair.html | A MODEL OF THE NORWEGIAN EXHIBIT PLANNED FOR THE WORLD'S FAIR | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/pictures-that-lie-trick-photographs-can-be-turned-out-by-amateur.html | PICTURES THAT LIE; Trick Photographs Can Be Turned Out by Amateur Lensman | True | By Lawrence Stessin | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/lupines-find-new-favor-longneglected-garden-flower-suddenly-gains.html | LUPINES FIND NEW FAVOR; Long-Neglected Garden Flower Suddenly Gains Limelight Through a New Type Sun-Dial Lupines | True | By Edwin F. Steffek | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/random-notes-for-travelers-series-of-auto-tours-of-this-area.html | RANDOM NOTES FOR TRAVELERS; Series of Auto Tours of This Area Arranged for Visitors--A Search for Buried Treasure-Trails of New England HUNT FOR BURIED GOLD Cache Is Sought on Isle Where Woman Pirate Was Buried NEW ENGLAND'S TRAILS Guide Books Add to Tourists' Pleasure on Auto Trips TOURING SHOWS IN ITALY Wandering Players Give Both Drama and Native Opera TRAIL TO A MONASTERY Tourists May Now Go From Cairo to St. Catherine CARIBBEAN PARADISE Beauty Spots of Virgin Isles Are Being Sought Out | True | By Diana Rice | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/girl-14-is-winner-in-singing-contest-wouldbe-opera-star-delights.html | GIRL, 14, IS WINNER IN SINGING CONTEST; Would-Be Opera Star Delights Audience in Central Park in City-Wide Competition | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/theyre-in-the-army-now.html | They're in the Army Now | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/william-t-leek.html | WILLIAM T. LEEK | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/wpa-offices-picketed-wage-cuts-and-ending-of-hospital-project.html | WPA OFFICES PICKETED; Wage Cuts and Ending of Hospital Project Protested | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/held-in-stock-deals-finance-concern-head-and-a-former-trader.html | HELD IN STOCK DEALS; Finance Concern Head and a Former Trader Arrested | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/a-bibliography-on-youth.html | A Bibliography On Youth | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/virginia-bradley-is-wed-marriage-to-dr-robert-amberg-takes-place-in.html | VIRGINIA BRADLEY IS WED; Marriage to Dr. Robert Amberg Takes Place in South Orange | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/farm-crisis-linked-to-lost-markets-world-changes-have-caused-piling.html | FARM CRISIS LINKED TO LOST MARKETS; World Changes Have Caused Piling Up of Huge Surplus of Wheat and Cotton EFFECTS ON OUR ECONOMY Others Get Along A 25-Year Development Cotton Changes IN NEED OF MARKETS SAMPLE OF THE CROP | True | By Eliot Janeway | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/born-in-car-is-christened-ford.html | Born in Car, Is Christened Ford | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/miss-susan-stuart-engaged-to-marry-montclair-n-j-girl-will-be-the.html | MISS SUSAN STUART ENGAGED TO MARRY; Montclair, N. J., Girl Will Be the Bride of William Heydt | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/proprietary-case-up-los-angeles-law-on-chains-sale-of-medicines-to.html | PROPRIETARY CASE UP; Los Angeles Law on Chains' Sale of Medicines to Be Tested | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/kew-gardens-suites-new-crestwood-house-will-be-completed-in.html | KEW GARDENS SUITES; New Crestwood House Will Be Completed in September | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/dinner-dance-held-at-bar-harbor-club-fourth-annual-event-attracts.html | DINNER DANCE HELD AT BAR HARBOR CLUB; Fourth Annual Event Attracts Many in Maine Resort | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/lulu-vargas-a-bride-in-church-ceremony-venezuelans-proxy-attendants.html | LULU VARGAS A BRIDE IN CHURCH CEREMONY; Venezuelans Proxy Attendants at Wedding to C. H. Lee Jr. | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/clemence-danes-tale-of-the-regency-the-moon-is-feminine-by-clemence.html | Clemence Dane's Tale of the Regency; THE MOON IS FEMININE. By Clemence Dance. 304 pp. New York: Doubleday, Doran & Co. $2.50. | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/new-deal-urged-to-heed-history-administration-it-is-declared-in.html | New Deal Urged to Heed History; Administration, It Is Declared, in Ignoring Teachings of Experience, Is Traveling Toward Trouble | True | WILLIAM C. RIVERS. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/george-bull-gives-dance-in-saratoga-members-of-his-house-party-are.html | GEORGE BULL GIVES DANCE IN SARATOGA; Members of His House Party Are Guests of Honor--Many Entertain at Luncheons GEORGE BULL GIVES DANCE IN SARATOGA | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/croatserb-unity-seen-by-matchek-peasant-leader-appeals-to.html | CROAT-SERB UNITY SEEN BY MATCHEK; Peasant Leader Appeals to Yugoslavia to Demand New Foreign Policy No Immediate Result The Premier's Stand | True | By Emil Vadneywireless To the New York Times. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/holiday-on-wheat-is-urged-in-canada-farm-leader-proposes-a-protest.html | HOLIDAY ON WHEAT IS URGED IN CANADA; Farm Leader Proposes a Protest Against Price Set by Board | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/eleanor-fairweather-engaged.html | Eleanor Fairweather Engaged | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/j-j-davis-attacks-relief-pandering-pennsylvania-senator-says-bread.html | J. J. DAVIS ATTACKS RELIEF 'PANDERING'; Pennsylvania Senator Says Bread Is Exchanged for Votes as in Ancient Rome AS LOW AS MAN CAN SINK' He Calls for Curb on 'Unrestrained Radicals in Harrisburg and Washington' | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/new-clubs-cause-jammed-calendar-field-trial-organizations-find.html | NEW CLUBS CAUSE JAMMED CALENDAR; Field Trial Organizations Find There Are Not Enough Week-Ends to Satisfy AllI | True | By Henry R. Ilsley | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/august-peak-month-for-fair.html | August Peak Month for Fair | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/schuschnigg-seeks-data-to-prove-he-is-aryan.html | Schuschnigg Seeks Data To Prove He Is 'Aryan' | True | Wireless to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/factors-in-output-of-steel-analyzed-lagging-of-production-rate-of-u.html | FACTORS IN OUTPUT OF STEEL ANALYZED; Lagging of Production Rate of U. S. Steel Laid to Heavy Type of Factory Work | True | By Kenneth L. Austin | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/new-editions-fine-otherwise-new-editions.html | New Editions, Fine & Otherwise; New Editions | True | By Edward Lrocque Tinker | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/dies-hearing-is-turned-into-a-communist-hunt-charges-made-by-a-f-of.html | DIES HEARING IS TURNED INTO A COMMUNIST HUNT; Charges Made by A. F. of L., Even After Liberal Discount, Forecast Trouble For Lewis Within the C. I. O. C. I. O. Leadership Accused Failures in the Past A Problem for Leis Reds Weak in Numbers Further Evidence Awaited | True | By Luther A. Huston | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/housing-project-for-larchmont-1650000-loaned-for-erection-of.html | HOUSING PROJECT FOR LARCHMONT; $1,650,000 Loaned for Erection of Sixteen Garden-Type Apartment Buildings Provide Three Exposures | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/the-woman-teacher-and-her-profession.html | The Woman Teacher and Her Profession | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/illinois-entrance-tests-to-help-chart-careers.html | Illinois Entrance Tests To Help Chart Careers | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/brown-triumphs-in-run-takes-u-s-25kilometer-title-at-newport-in.html | BROWN TRIUMPHS IN RUN; Takes U. S. 25-Kilometer Title at Newport in 1:26:18 | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/in-the-drama-mailbag.html | IN THE DRAMA MAILBAG | True | FRANK GILLMORE | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/a-treasury-of-jewish-legends-in-biblical-chronolog.html | A Treasury of Jewish Legends in Biblical Chronolog | True | By Shalom Spiegel | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/dance-in-pine-orchard-harold-h-sherburne-entertains-at-party-before.html | DANCE IN PINE ORCHARD; Harold H. Sherburne Entertains at Party Before Event | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/north-shore-horse-show-awards.html | North Shore Horse Show Awards | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/e-pluribus-unum-usa-pointing-the-way-of-a-national-art-that.html | E PLURIBUS UNUM: U.S.A.; Pointing the Way of a National Art That Necessarily Has Roots in Tradition | True | By Edward Alden Jewell | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/italian-silk-pushed-in-chile.html | Italian Silk Pushed in Chile | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/great-neck-home-in-tudor-design-but-interior-of-abrams-house-is.html | GREAT NECK HOME IN TUDOR DESIGN; But Interior of Abrams House Is Eighteenth-Century Georgian in Spirit ON SHADED CORNER PLOT Basement Space Utilized for Finished Recreation Room, Pantry and Bar Inspired by Tudor Design NEW RESIDENCE AT GREAT NECK IN TUDOR STYLE | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/louise-hobbs-of-albany-engaged.html | Louise Hobbs of Albany Engaged | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/police-department.html | Police Department | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/foreign-traders-score-wheat-plan-wallace-subsidy-suggestion-held.html | FOREIGN TRADERS SCORE WHEAT PLAN; Wallace Subsidy Suggestion Held Disastrous to Entire Trade Treaty Program GROCERS BEGIN TO COVER Hand-to-Mouth Buying Policy Dropped in Fear of Effect of Proposal on Prices Called Temporary Expedient | True | By Charles E. Egan | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/elizabeth-tripp-a-bride-garden-setting-for-marriage-to-charles-a.html | ELIZABETH TRIPP A BRIDE; Garden Setting for Marriage to Charles A. Cronheim A. Cronheim | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/the-hull-treaties.html | THE HULL TREATIES | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/operation-needed-on-hubbells-arm-will-be-performed-tomorrowace-may.html | OPERATION NEEDED ON HUBBELL'S ARM; Will Be Performed Tomorrow--Ace May Be Back Near End of the Season | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/mantoloking-team-takes-barclay-cup-scores-22-points-to-defe-little.html | MANTOLOKING TEAM TAKES BARCLAY CUP; Scores 22 Points to Defe Little Egg Harbor Boats | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/torture-of-russians-is-laid-to-japanese-moscow-protests-against.html | TORTURE OF RUSSIANS IS LAID TO JAPANESE; Moscow Protests Against Mistreatment of Ship's Crew | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/the-nazi-primer-for-the-hitler-youth.html | The Nazi Primer for the Hitler Youth | True | By William MacDonald | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/teachers-taught-with-their-pupils-program-ending-fifth-year-in.html | TEACHERS TAUGHT WITH THEIR PUPILS; Program, Ending Fifth Year in Alabama, Prepares Apprentices by Real Contact BOTH GROUPS TAKE FIELD Future Classroom Conduct Is Based on Sharing Freedoms as Well as Experiences Chairman, Commission on Human Relations, Progressive Education Association A Program Believed In Acquaintance With Children Seminar for Integration | True | By Dr. Alice V. Keliher | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/alice-wolfe-to-be-bride-fiancee-of-william-l-yeager-plans-her.html | ALICE WOLFE TO BE BRIDE; Fiancee of William L. Yeager Plans Her Wedding for Sept. 1 | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/mgregorship-clear-expedition-on-way-to-belle-isle-straits-from.html | M'GREGOR-SHIP CLEAR; Expedition on Way to Belle Isle Straits From Greenland | True | By Captain C. J. MacGregor | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/hollywood-ponders-a-paradox.html | HOLLYWOOD PONDERS A PARADOX | True | By Douglas W. Churchill | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/short-cuts-to-utopia-grow-apace-namecalling-in-the-automobile.html | SHORT CUTS TO UTOPIA' GROW APACE; NAME-CALLING IN THE AUTOMOBILE WORKERS' UNION | True | By Frederick R. Barkley | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/prince-charming-ii-is-leading-hunter-claredda-farm-star-annexes.html | PRINCE CHARMING II IS LEADING HUNTER; Claredda Farm Star Annexes Title at Pocono Mountains Horse Show | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/england-opens-final-cricket-test-against-australia-with-347-for-i.html | England Opens Final Cricket Test Against Australia With 347 for I; Hutton Gets 160 and Leyland 156, Both Not Out, in Record Second-Wicket Stand-- Antipodeans Assured of 'Ashes' | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/cotillo-censures-mayor-in-job-case-orders-ousted-markets-aide.html | COTILLO CENSURES MAYOR IN JOB CASE; Orders Ousted Markets Aide Reinstated, Holding Power Abused in 'Injustice' EMPLOYE POLICE VETERAN Court Rules Morgan Erred in Letting La Guardia Block Restoration of Post Morgan Defeated Twice | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/a-few-character-studies.html | A FEW CHARACTER STUDIES | True | BY B. R. Crisler | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/september-climb-in-trade-forecast-federal-chamber-says-further-gain.html | SEPTEMBER CLIMB IN TRADE FORECAST; Federal Chamber Says Further Gain Is Almost Certain Unless Balked by 'Politicians' | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/new-laws-for-school-loans.html | New Laws for School Loans | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/polish-star-here-for-title-tennis-mlle-jedrzejowska-runnerup-for-u.html | POLISH STAR HERE FOR TITLE TENNIS; Mlle. Jedrzejowska, Runner-Up for U. S. Crown Last Year, Arrives on Pilsudski TO COMPETE AT BOSTON She and Mme. Mathieu Paired in National Doubles Play Starting Tomorrow Proceeds to Boston Returning After Doubles | True | By John Rendel | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Ellen Lewis Buell | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/champion-nornay-saddler-best-of-613-dogs-at-bolton-landing-wissaboo.html | Champion Nornay Saddler Best Of 613 Dogs at Bolton Landing; Wissaboo Kennels' Smooth Foxterrier Tops 62 Breed Winners--Mrs. Austin's Cheri of Misty Isles First Among Poodles Chief Awards Made at the Show | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/roosevelt-speech-seen-as-peace-aid-gain-for-all-restraining-and.html | ROOSEVELT SPEECH SEEN AS PEACE AID; Gain for All Restraining and Moderating Influences, Says Editor in London | True | Wireless to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/amnesia-victim-identified.html | Amnesia Victim Identified | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/western-harvest-points-to-bounty-low-cash-values-for-winter-wheat.html | WESTERN HARVEST POINTS TO BOUNTY; Low Cash Values for Winter Wheat Offset by Wider Distribution of Returns | True | By Roland M. Jones | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/the-dance-two-projects-bennington-activities-to-be-continuedballet.html | THE DANCE: TWO PROJECTS; Bennington Activities to Be Continued--Ballet Feud Reaches Solution Contribution to the Dance Other Accomplishments Russian Ballet Plans New Repertoire Lifar Ballet | True | By John Martin | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/the-microphone-will-present-ormandy-leads-orchestra-at-festival.html | THE MICROPHONE WILL PRESENT; Ormandy Leads Orchestra At Festival Today In Connecticut | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/red-sox-register-fifth-in-row-107-conquer-senators-as-cronin-drives.html | RED SOX REGISTER FIFTH IN ROW, 10-7; Conquer Senators as Cronin Drives In Five Runs | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/from-the-mail-pouch-more-about-teachers-the-revival-of-the-recorder.html | FROM THE MAIL POUCH; More About Teachers The Revival of the Recorder | True | HELEN FABRI.WILLIAM MURRAY. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/will-visit-westchester-chairman-hamilton-to-address-county.html | WILL VISIT WESTCHESTER; Chairman Hamilton to Address County Republicans | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/jersey-builders-open-clifton-area-eightyfour-houses-in-medium-price.html | JERSEY BUILDERS OPEN CLIFTON AREA; Eighty-four Houses in Medium Price Class Being Erected on Old Hellman Estate ACTIVITY IN PLAINFIELD Strong Demand Seen for Homes in Newark Section--Owner Buys in Millburn Home Sales Closed | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/new-york-convention-climax.html | NEW YORK; Convention Climax | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/j-walter-kehoe.html | J. WALTER KEHOE | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/novel-lawn-making-exhibit-is-planned.html | NOVEL LAWN MAKING EXHIBIT IS PLANNED | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/opinions-under-postage-native-art-debated.html | OPINIONS UNDER POSTAGE: NATIVE ART DEBATED | True | JAMES CHAPIN.HANANIAH HARARI.W. P. THOMPSON. | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/insurance-board-makes-1023-sales-report-covers-three-years-activity.html | INSURANCE BOARD MAKES 1,023 SALES; Report Covers Three Years' Activity of the Real Estate Division SELLING PRICE $15,349,403 Dealing Included 612 Houses and 183 Apartments in Metropolitan Area Small Properties in Demand | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/margaret-bassick-wed-in-home.html | Margaret Bassick Wed in Home | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/margaret-fletcher-is-married-in-maine-she-becomes-bride-of-robert-s.html | MARGARET FLETCHER IS MARRIED IN MAINE; She Becomes Bride of Robert S. Stoddart at York Harbor | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/france-to-lay-pipe-line-defense-minister-to-construct-gasoline-duct.html | FRANCE TO LAY PIPE LINE; Defense Minister to Construct Gasoline Duct to Coast | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/rise-in-brazil-trade-seen-in-pierson-trip-u-s-neglect-in-financing.html | RISE IN BRAZIL TRADE SEEN IN PIERSON TRIP; U. S. Neglect in Financing of Business Is Reporte | True | Special Cable to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/200-at-clambake-in-berkshire-hills-party-given-at-wyantenuck.html | 200 AT CLAMBAKE IN BERKSHIRE HILLS; Party Given at Wyantenuck Club-- Mrs. Prentice Entertains | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/sees-border-pact-voted-panama-paper-urges-approval-of-costa-rica.html | SEES BORDER PACT VOTED; Panama Paper Urges Approval of Costa Rica Boundary | True | Special Cable to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/smalltown-stuff.html | SMALL-TOWN STUFF | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/poultney-history-told-at-homecoming-society-meets-in-church-now.html | POULTNEY HISTORY TOLD AT HOMECOMING; Society Meets in Church Now Memorial to Times Founder | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/ohio-inquiry-is-set-by-security-board-alleged-political-appeal-by.html | OHIO INQUIRY IS SET BY SECURITY BOARD; Alleged Political Appeal by Davey to Aged Pensioners Will Be Investigated STATE SYSTEM ASSAILED Altmeyer Asserts Some Old Persons Have Not Received Fair Treatment | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND FISHERS ISLAND NEW JERSEY CONNECTICUT THE WHITE MOUNTAINS BERMUDA | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/more-lawmakers-weary-of-politics.html | MORE LAWMAKERS WEARY OF POLITICS | True | Special Correspondence, THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/war-admiral-13-annexes-whitney-with-esposa-next-riddle-colts.html | WAR ADMIRAL, 1-3, ANNEXES WHITNEY, WITH ESPOSA NEXT; Riddle Colt's Earnings Reach $251,700, Passing Total of Sire, Man o' War | True | By Bryan Field | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/belgians-demonstrate-protest-against-suggestion-of-invasion-by.html | BELGIANS DEMONSTRATE; Protest Against Suggestion of Invasion by France | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/supply-contracts-for-7440300-let-department-of-labor-reports-on.html | SUPPLY CONTRACTS FOR $7,440,300 LET; Department of Labor Reports on Purchasing Done by Federal Agencies MOST ORDERS GIVEN HERE New Jersey and Connecticut Share in Business Listed--Details of Bids | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/farming-in-vermont-pays-morses-prove-fifth-generation-living-on.html | FARMING IN VERMONT PAYS, MORSES PROVE; Fifth Generation Living on Homestead at North Underhill | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/league-receives-chaco-treaty.html | League Receives Chaco Treaty | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/eugenia-p-fischer-new-jersey-bride-her-marriage-to-lieut-alvar-b.html | EUGENIA P. FISCHER NEW JERSEY BRIDE; Her Marriage to Lieut. Alvar B. Sundin, U.S.A., Is Held in Montclair Church ESCORTED BY HER FATHER Virginia Naught Is the Maid of Honor--Rev. Morgan Noyes Officiates at Ceremony Beers--Vance Beck--Gibson | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/celtic-wins-10-in-scottish-play-turns-back-hamilton-academ-icals-to.html | CELTIC WINS, 1-0, IN SCOTTISH PLAY; Turns Back Hamilton Academicals to Share Lead With Three Other Teams | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/hangs-himself-in-cell-reputed-member-of-bird-gang-seized-in.html | HANGS HIMSELF IN CELL; Reputed Member of Bird Gang Seized in Philadelphia Hold-Ups | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/new-school-links-social-interests-grouping-of-basic-sciences-in.html | NEW SCHOOL LINKS SOCIAL INTERESTS; Grouping of Basic Sciences in Series for Laymen Is Feature of Courses for Year | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/destroyers-back-with-midshipmen-six-craft-anchor-in-hudson-carrying.html | DESTROYERS BACK WITH MIDSHIPMEN; Six Craft Anchor in Hudson Carrying 166 Students at U. S. Naval Academy THIRD TRIP THIS SUMMER Ships Will Be Open to Visitors Today--Detachment's Cruise Will Last 25 Days | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/3-nuns-uninjured-in-a-fatal-crash-man-victim-of-collision-at-little.html | 3 NUNS UNINJURED IN A FATAL CRASH; Man Victim of Collision at Little Ferry, N. J.-- Fast Turn Causes a Death | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/denker-attained-high-chess-rating-exclinton-high-n-y-u-star-reached.html | DENKER ATTAINED HIGH CHESS RATING; Ex-Clinton High, N. Y. U. Star Reached Goal With Triumph in State Tournament | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/oconnell-praises-mexican-oil-policy-representative-tells-c-i-o-on-c.html | O'CONNELL PRAISES MEXICAN OIL POLICY; Representative Tells C. I. O. on Coast We Should Adopt It | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/large-dance-is-given-at-devon-yacht-club-many-entertain-with.html | LARGE DANCE IS GIVEN AT DEVON YACHT CLUB; Many Entertain With Dinners at the East Hampton Fete | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/prague-refuses-to-play-up-to-the-role-of-capital-of-a-nation-in.html | Prague Refuses to Play Up to the Role of Capital of a Nation in Danger; LIFE GOES ON AS USUAL A Prophecy Fulfilled What Is the Answer? GERMANY'S MAN Civilian Attitude IL DUCE ADVISES DER FUEHRER | True | By G. E. R. Gedyewireless To the New York Times. | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/st-louis-argues-anew-as-to-art-museums-14000-egyptian-cat-becomes.html | ST. LOUIS ARGUES ANEW AS TO ART; Museum's $14,000 Egyptian Cat Becomes Involved in Financing Problems Has Spent More HE HAS CAT TROUBLES | True | By Louis Lacoss | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/holy-hand-carried-in-march.html | Holy Hand Carried in March | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/political-moves-likely-to-follow-hines-trial-both-the-republican.html | POLITICAL MOVES LIKELY TO FOLLOW HINES TRIAL; Both the Republican Effort to Draft Dewey for Governor and Tammany Reform Are Tied Up With Case Plan of Leaders 1930 Remembered Time Element Involved Gannett Mentioned | True | By James A. Hagerty | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/memorial-to-rise-on-suwannee-river-author-of-old-folks-at-home-to.html | MEMORIAL TO RISE ON SUWANNEE RIVER; Author of 'Old Folks at Home' to Be Honored Folklore of the Section River Name Changed | True | BY Paul A. Davis | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/helf-pytlak-top-streets-record-catching-baseballs-dropped-from-a.html | Helf, Pytlak Top Street's Record, Catching Baseballs Dropped From a 708-Foot Tower | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/ruth-norton-wed-to-d-e-mathewson-they-are-married-at-home-of-her.html | RUTH NORTON WED TO D. E. MATHEWSON; They Are Married at Home of Her Parents in Connecticut--Sisters Attendants Wiley--Rose | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/gen-oryan-irked-by-a-police-quest-exhead-of-force-starts-inquiry.html | GEN. O'RYAN IRKED BY A POLICE QUEST; Ex-Head of Force Starts Inquiry Over Alarm for Him | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/auction-city-properties.html | Auction City Properties | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/wins-golf-title-for-blind.html | Wins Golf Title for Blind | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/japanese-harried-in-guerrilla-raids-invaders-are-forced-to-send.html | JAPANESE HARRIED IN GUERRILLA RAIDS; Invaders Are Forced to Send Planes Against Chinese 10 Miles From Tsinan FLOODS STILL AID HANKOW Defenders Announce That Foes Are Checked Along Yangtze and All Other Fronts Japanese Mass for Push Chinese Fight Near Peiping U. S. Warship Cannot Move Paper Sandbags Developed | True | Special Cable to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/shadows-over-the-blue-danube-holiday-travels-in-a-foldboat-through.html | Shadows Over the Blue Danube; Holiday Travels in a Fold-Boat Through Germany, Austria and Hungary Which Could Not Be Wholly Carefree | True | By T. R. Ybarra | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/anthony-carlin-81-industrialist-dies-president-of-rivet-company-in.html | ANTHONY CARLIN, 81, INDUSTRIALIST, DIES; President of Rivet Company in Cleveland--Aided Charities | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/gabors-chaseme-ii-leads-snipe-craft-sets-pace-in-series-on-lake.html | GABOR'S CHASEME II LEADS SNIPE CRAFT; Sets Pace in Series on Lake Mohawk, With Aleedo Next | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/-the-liberals-and-other-recent-works-of-fiction-wilderness-life.html | " The Liberals" and Other Recent Works of Fiction; Wilderness Life Advertising Man Family in April About a Chinaman A Hot Weather Story Latest Works of Fiction | True | ROSE C. FELD.EDITH H. WALTON.MARGARET WALLACE.BEATRICE SHERMAN.ROBERT VAN GELDER.LOUISE MAUNSELL FIELD. | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/arnold-sails-querida-home-first-in-annual-point-owoods-regatta.html | Arnold Sails Querida Home First In Annual Point O'Woods Regatta; Finishes Nine Minutes Ahead of Week's Yankee in Class R--Miss Lynn Victor Among Stars--Miss Moses Wins Summaries of the Races | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/miss-christopher-is-wed-bride-of-dr-joseph-e-funk-in-church-at.html | MISS CHRISTOPHER IS WED; Bride of Dr. Joseph E. Funk in Church at Perth Amboy | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/ford-aide-tells-rural-plant-gains-cameron-in-paper-written-for.html | FORD AIDE TELLS RURAL PLANT GAINS; Cameron in Paper Written for Management Congress Urges Advantages to Employes PRACTICAL AIM STRESSED Manufacturer Finds Increase in Interest Among Workers in Decentralization Plan 'Foot on Land' a Principle Gains for Employer Cited | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/helpfor-mums-that-drop-leaves.html | HELP-FOR 'MUMS THAT DROP LEAVES | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/time-sales-rising-on-durable-goods-dip-to-50-under-a-year-ago-is.html | TIME SALES RISING ON DURABLE GOODS; Dip to 50% Under a Year Ago Is Now Being Reversed, A. O. Dietz Says | True | By William J. Enright | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/health-center-plans-ready.html | Health Center Plans Ready | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/rfd-on-wing-for-air-mail-pickup-device-may-get-postal-contracts-for.html | RFD ON WING FOR AIR MAIL; Pick-Up Device May Get Postal Contracts for Two Feeder Lines Met With Discouragement Success in West Virginia | True | By Lauren D. Lyman | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/buys-residence-in-scarsdale.html | Buys Residence in Scarsdale | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/sell-quogue-acreage-plot.html | Sell Quogue Acreage Plot | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/16-adrift-at-sea-saved-through-pigeons-aid-bird-summons-coast-guard.html | 16 Adrift at Sea Saved Through Pigeon's Aid; Bird Summons Coast Guard to Tow 2 Boats | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/confirmations.html | Confirmations | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/louise-baxter-affianced-smith-senior-will-be-wed-next-summer-to.html | LOUISE BAXTER AFFIANCED; Smith Senior Will Be Wed Next Summer to Lieut. W. S. Ford | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/first-challenges-filed-as-owners-prepare-superboats-for-gold-cup.html | First Challenges Filed as Owners Prepare Super-Boats for Gold Cup Classic; TWO FOREIGN CRAFT TO RACE AT DETROIT | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/output-records-by-mines-in-canada-leitch-gold-produced-61200-in.html | OUTPUT RECORDS BY MINES IN CANADA; Leitch Gold Produced $61,200 in July, Sturgeon River Gold $52,150 OTHER COMPANIES REPORT Little Long Lac's Total Off to $125,600 in Month-- Recovery Up for Stadacona Rouyn Little Long Lac Gold Reports Increase in Recovery | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/horthy-visit-sets-seal-on-reich-tie-going-to-germany-danubian-plans.html | HORTHY VISIT SETS SEAL ON REICH TIE; GOING TO GERMANY Danubian Plans Are Expected to Dominate Meeting Marked by Display of Friendship Germany's Purpose A New Alliance Seen | True | By Guido Enderiswireless To the New York Times. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/mrs-mnaughton-wins-by-4-shots-sound-view-star-scores-246-at.html | MRS. M'NAUGHTON WINS BY 4 SHOTS; Sound View Star Scores 246 at Manchester--Takes 46 in Ragged First Nine | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/service-union-to-meet-army-and-navy-group-will-convene-in-atlantic.html | SERVICE UNION TO MEET; Army and Navy Group Will Convene in Atlantic City | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/many-sons-follow-fathers-in-realty-younger-members-to-be-dinner.html | MANY SONS FOLLOW FATHERS IN REALTY; Younger Members to Be Dinner Guests at Convention in Syracuse Next Month Entered Business in 1887 | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/news-notes-of-the-dance.html | NEWS NOTES OF THE DANCE | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/beach-is-proposed-for-lake-george-moses-appoints-a-committee-to.html | BEACH IS PROPOSED FOR LAKE GEORGE; Moses Appoints a Committee to Consider Establishing of a Recreation Center TUTTLE PRESSES PLAN Historic Sites Would Be Included in Park at the Head of the Lake | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/130-german-deserters-reported.html | 130 German Deserters Reported | True | Wireless to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/will-britain-fight-hitlers-big-question-some-london-observers-fear.html | WILL BRITAIN FIGHT? HITLER'S BIG QUESTION; Some London Observers Fear He May Go to War Thinking He Has Nothing To Fear From Across the Channel | True | By Harold Callender | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/mildred-theresa-harkins-wed.html | Mildred Theresa Harkins Wed | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/mclarnin-stars-on-links.html | McLarnin Stars on Links | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/keeping-curtains-clean.html | Keeping Curtains Clean | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/mrs-everett-brennard-former-concert-cellist-had-studied-with-victor.html | MRS. EVERETT BRENNARD; Former Concert Cellist Had Studied With Victor Herbert | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/mullane-regains-mile-swim-grown-flushing-recordholder-does-23295.html | MULLANE REGAINS MILE SWIM GROWN; Flushing Record-Holder Does 23:29.5, Second Best Time in History of Contest | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/burk-recaptures-crown-sculling-star-triumphs-easily-in-philadelphia.html | BURK RECAPTURES CROWN; Sculling Star Triumphs Easily in Philadelphia Singles | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/bread-loaf-parley-opens-writers-begin-two-weeks-study-at.html | BREAD LOAF PARLEY OPENS; Writers Begin Two Weeks' Study at Middlebury College | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/two-world-marks-set-by-wooderson-british-runner-covers-half-in.html | TWO WORLD MARKS SET BY WOODERSON; British Runner Covers Half in 1:49.2--Also Clocked at 1:48.4 for 800 Meters Breaks Robinson's Records TWO WORLD MARKS SET BY WOODERSON LOWERS TRACK RECORDS | True | Wireless to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/financial-notes.html | FINANCIAL NOTES | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/horse-traders-pay-cash-at-auction-shrewd-auctioneer-at-almond.html | HORSE TRADERS PAY CASH AT AUCTION; Shrewd Auctioneer at Almond Wrings Actual Bids From Throng on Kame Farm Dollar More, She's Yours" Two Hundred Cents Buys Bay | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/financial-markets-stocks-firm-in-smallest-trading-since-june.html | FINANCIAL MARKETS; Stocks Firm in Smallest Trading Since June 18--Bonds Dull--Dollar Up--Wheat, Cotton Off | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/vote-count-is-begun-on-milk-referendum-state-troopers-guard-albany.html | VOTE COUNT IS BEGUN ON MILK REFERENDUM; State Troopers Guard Albany Check on Marketing Plan | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/lindbergh-at-factories-wife-tours-museums-and-art-galleries-in.html | LINDBERGH AT FACTORIES; Wife Tours Museums and Art Galleries in Moscow | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/utilities-power-order-appealed.html | Utilities Power Order Appealed | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/visitor-plays-one-hole-inone.html | Visitor Plays One Hole, 'in-One' | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/woman-m-p-is-drowned-mrs-lausdottir-of-icelands-parliament-dies-in.html | WOMAN M. P. IS DROWNED; Mrs. Lausdottir of Iceland's Parliament Dies in Auto | True | Wireless to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/hampshire-a-full-schedule-in-white-mountains-lake-tarleton-plans.html | HAMPSHIRE; A Full Schedule in White Mountains LAKE TARLETON PLANS LAKE SUNAPEE REVUE AT LAKE WINNIPESAUKEE | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/vivienne-f-brown-in-military-bridal-married-in-worthington-n-y-to.html | VIVIENNE F. BROWN IN MILITARY BRIDAL; Married in Worthington, N. Y., to Lieut. Joseph Mitchell of Field Artillery SISTERS ARE ATTENDANTSI Reception at Home of Parents In East View Follows the Church Ceremony Lincoln--Peck Warner--Adams WED TO LIEUTENANT | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/returns-ring-stolen-in-1905.html | Returns Ring Stolen in 1905 | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/market-day-in-mexican-town-a-world-of-barter.html | MARKET DAY IN MEXICAN TOWN; A World of Barter | True | By Lewis B. Funke | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/silver-output-lower-june-volume-for-u-s-4679000-ouncescanadian.html | SILVER OUTPUT LOWER; June Volume for U. S. 4,679,000 Ounces—Canadian Total Up | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/medical-reunion-for-research.html | Medical Reunion for Research | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/paul-edgerton-gardner-retired-stock-broker-here-dies-of-heart.html | PAUL EDGERTON GARDNER; Retired Stock Broker Here Dies of Heart Disease—He Was 49 | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/business-index-continues-rise-power-cotton-mill-miscellaneous.html | BUSINESS INDEX CONTINUES RISE; Power Cotton Mill, Miscellaneous Loadings, Auto, Steel Series Advance; 'All Other' Loadings and Lumber Series Record Decreases | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/three-states-seethe-over-roosevelt-purge-south-carolina-georgia-and.html | THREE STATES SEETHE OVER ROOSEVELT 'PURGE'; South Carolina, Georgia and Maryland Swing Into Heated Political Battles Where Anything Might Happen More Names Are Added A Champion of Old South Knows His Constituents Two Organizations Dispenser of Patronage | True | By Turner Catledge | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/miscellaneous-brief-reviews-moley-on-movies.html | Miscellaneous Brief Reviews; Moley on Movies | True | JOHN COURNOS. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/700-acres-sold-in-virginia.html | 700 Acres Sold in Virginia | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/league-adherents-sail-americans-to-consult-british-and-french-on.html | LEAGUE ADHERENTS SAIL; Americans to Consult British and French on Issue | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/park-avenue-sale-recalls-vain-effort-to-buy-site-of-old-saloon-back.html | Park Avenue Sale Recalls Vain Effort To Buy Site of Old Saloon Back in 1912; PARK AVE. SALOON RECALLED BY SALE | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/haugwitz-says-visit-to-wife-was-the-end-both-have-decided-on.html | HAUGWITZ SAYS VISIT TO WIFE 'WAS THE END'; Both Have Decided on Divorce, He Tells a London Friend | True | Wireless to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/winds-of-scorn-for-our-statues-but-a-survey-prompted-by-a-recent.html | WINDS OF SCORN FOR OUR STATUES; But a Survey, Prompted by a Recent Debate, Reveals Good Sculptural Art as Well as Bad WINDS OF SCORN FOR OUR STATUES | True | By Edward Alden Jewell | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/pope-and-fascists-reach-new-accord-on-catholic-action-settlement-of.html | POPE AND FASCISTS REACH NEW ACCORD ON CATHOLIC ACTION; Settlement of Conflict Fixes Basis of Future Relations on the Agreements of 1931 RELIGIOUS UNITS CONFINED Associations to Avoid Politics--Party Will Not Attempt Retaliation on Members Pope Warned Mussolini Disagreement Over Doctrine | True | Wireless to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/selling-leads-in-odd-lots.html | Selling Leads in Odd Lots | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/maurice-w-monheimer-corporation-lawyer-succumbs-to-pneumonia-at-age.html | MAURICE W. MONHEIMER; Corporation Lawyer Succumbs to Pneumonia at Age of 54 | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/mail-orders-pick-up-in-apparel-market-consumer-response-only-fair.html | MAIL ORDERS PICK UP IN APPAREL MARKET; Consumer Response Only Fair to Dress Promotions | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/woodmere-estate-cup-up-for-homes-sixteen-houses-will-be-opened.html | WOODMERE ESTATE CUP UP FOR HOMES; Sixteen Houses Will Be Opened Today on Former Franklin B. Lord Property MANY NEW QUEENS GROUPS More Homes Being Erected in Long Island Communities to Meet Buying Demand Open New Community Building Activity | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/helsel-breaks-49-to-score-at-traps-bennett-takes-handicap-cup.html | HELSEL BREAKS 49 TO SCORE AT TRAPS; Bennett Takes Handicap Cup Shoot-Off at Bergen Beach--Sears Nassau Victor | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/the-good-loser.html | THE GOOD LOSER | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/of-time-and-the-strand-theatre.html | OF TIME AND THE STRAND THEATRE | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/export-dead-spot-ends-flood-of-orders-from-abroad-closes-stagnant.html | EXPORT 'DEAD SPOT' ENDS; Flood of Orders From Abroad Closes Stagnant Period | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/federation-hails-housing-tax-plan-taxpayers-approve-special-levies.html | FEDERATION HAILS HOUSING TAX PLAN; Taxpayers Approve Special Levies to Meet Charges on State Loans | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Youth on the Farm Denver Group Seeks Means of Solving Problem Mr. Ford's Advice Money and Fun in Pigs Horses Useful Terms 'Nude' and 'Naked' In Need of Clarification Building at Lower Cost The Figures Cited by Mr. Stern Viewed as Much Too High Expenses Reduced Demand for Houses American Front Change in National Outlook Is Suggested Interested Support Politicians Barred Mountaintop Sculpture Quotation Marks Supreme Court's Power Mail-Bag Excerpts Brief Comments by Readers on Various Subjects REDISTRICTING: State Problem TRENDS: Held Dangerous PUBLICITY: Too Much of It HOSTESSES: For Hospitals SECURITY: In Reverse CONGRESSMEN: Courage Needed SHAKERS: Information Sought ADVICE: For Home Use CHILDREN: A Problem NO"; An Indication DEMOCRATS: No Place to Go | True | A. E. DE RICQLES.HARRISON W. SMITH.MAURICE DEUTSCH.RALPH G. BRAT.SAM ELLIS LEVINE.MORTON M. LYON.AUSTEN BOLAM.HERMAN WOLFFS. R. BAKERADELE M. KATZALICE H. THOMASJAMES McMILLENM. F. JOLLIFFEBARON GEORGE WRANGELL.O. H. SANDMANA. P. BRILL JR. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/swim-crown-to-miss-weaver.html | Swim Crown to Miss Weaver | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/j-f-a-odonnell-64-realty-man-is-dead-operator-here-for-forty-years.html | J. F. A. O'DONNELL, 64, REALTY MAN, IS DEAD; Operator Here for Forty Years Had Handled Big Deals | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/new-issues-from-afar-loyalist-spain-honors-munitions-workersstamps.html | NEW ISSUES FROM AFAR; Loyalist Spain Honors Munitions Workers--Stamps From the Tonga Islands Surcharges From China Sales Above Expectations Requests for Togo Items Stamps at World's Fair Plans of Liechtenstein A Letter From Hankow | True | By la Rue Applegate | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/fur-prices-advance-at-canadian-auction-beaver-up-15-ermine-lynx-and.html | FUR PRICES ADVANCE AT CANADIAN AUCTION; Beaver Up 15%, Ermine, ?? Lynx and Mink, 10% | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/sports-of-the-times-hay-grain-and-oots-a-feathery-tale-taking.html | Sports of the Times; Hay, Grain and Oots A Feathery Tale Taking Advantage of a War Better Than Good Possible College Rivalry | True | By John Kieran | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/forest-receipts-drop-national-park-service-reports-4-608-853-yield.html | FOREST RECEIPTS DROP; National Park Service Reports $4, 608, 853 Yield in Year | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/silvermine-holds-a-junior-concert-2000-attend-program-of-the.html | SILVERMINE HOLDS A JUNIOR CONCERT; 2,000 Attend Program of the Philharmonic Directed by Quinto Magnini LECTURE FOLLOWS MUSIC Charles O'Connell Addresses Association Members on Beethoven Symphony | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/robber-ends-his-life-as-police-trap-him-shoots-himself-when-about.html | ROBBER ENDS HIS LIFE AS POLICE TRAP HIM; Shoots Himself When About to Be Captured After Hold-Up | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/honor-capt-h-a-h-baker-18-of-his-war-comrades-attend-memorial.html | HONOR CAPT. H. A. H. BAKER; 18 of His War Comrades Attend Memorial Service for Flier | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/miss-clarepatton-has-church-bridal-married-to-donald-hamiltonwears.html | MISS CLARE-PATTON HAS CHURCH BRIDAL; Married to Donald Hamilton--Wears Dress Used at First Court of Queen Victoria | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/hughes-sets-mark-flying-from-coast-casually-cuts-transport-time-to.html | HUGHES SETS MARK FLYING FROM COAST; Casually Cuts Transport Time to 10 1/2 Hours While Testing New Type of Oxygen Mask Record Only Incidental Not Interested in Records HUGHES SETS MARK FLYING FROM COAST | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/southern-singing-convention.html | SOUTHERN SINGING CONVENTION | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/american-air-must-be-free-miller-sounds-warning-against-dictator.html | AMERICAN AIR MUST BE FREE; Miller Sounds Warning Against Dictator | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/call-for-peace-in-a-warring-world-1-plea-and-warning-trend-from.html | Call for Peace; In a Warring World (1) Plea and Warning Trend From Isolation Unfortified Frontier (2) Tension Loyalist Vigor SECRETARY HULL ADDRESSES A QUESTION TO 'AN 'ARMED WORLD STANDING TRIAL | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/trucking-official-missing-for-a-week-8state-police-alarm-out-for.html | TRUCKING OFFICIAL MISSING FOR A WEEK; 8-State Police Alarm Out for Resident of Brooklyn | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/jersey-golf-dates-set.html | Jersey Golf Dates Set | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/london-takes-up-a-cockney-dance-a-mass-movement-ballroom-success.html | LONDON TAKES UP A COCKNEY DANCE; A Mass Movement Ballroom Success | True | By Joseph Frayman | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/behind-the-scenes-sunday-symphony-hour-will-begin-on-sept-11-23.html | BEHIND THE SCENES; SUNDAY SYMPHONY HOUR WILL BEGIN ON SEPT. 11 23 TEXAS TRANSMITTERS JOIN MUTUAL NETWORK | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/resources-behind-japans-war-machine-food-she-has-but-not-other.html | RESOURCES BEHIND JAPAN'S WAR MACHINE; Food She Has, but Not Other Essentials | True | By Eliot Janeway | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/slump-in-berlin.html | SLUMP IN BERLIN | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/jane-otterson-married-she-is-wed-in-new-haven-church-to-james-j.html | JANE OTTERSON MARRIED; She Is Wed in New Haven Church to James J. Corrigan | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/demands-training-for-negro-clergy-dean-mays-of-howard-cites-need.html | DEMANDS TRAINING FOR NEGRO CLERGY; Dean Mays of Howard Cites Need for Theological Schools to Produce Religious Leaders | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/one-of-the-men-who-changed-the-skyline-of-manhattan-paul-starretts.html | One of the Men Who Changed the Skyline of Manhattan; Paul Starrett's Autobiography Presents the Story of Our Skyscrapers From the Inside Out | True | By H. I. Brock | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/fear-of-russians-holds-japan-back-war-in-china-also-hampered-by.html | FEAR OF RUSSIANS HOLDS JAPAN BACK; War in China Also Hampered by Cost, Which Is Causing Vast Drain at Home BEST TROOPS IN RESERVE Tokyo Diet Expected to Alter Status of Christian Churches-- Committee Drafts Bill Prepared for the Worst Neutrals' Rights Invaded New Status for Christianity | True | By Frank H. Hedgesspecial Correspondence, the New York Times. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/admits-dynamiting-bank-ranch-employe-couldnt-stop-thinking-about.html | ADMITS DYNAMITING BANK; Ranch Employe 'Couldn't Stop Thinking About Foreclosure' | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/new-nickel-plate-notes-i-c-c-lets-road-extend-6-15000000-loan-to.html | NEW NICKEL PLATE NOTES; I. C. C. Lets Road Extend 6% $15,000,000 Loan to 1941 | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/london-is-scene-of-a-gold-rush-dollar-only-rival.html | LONDON IS SCENE OF A 'GOLD RUSH'; Dollar Only Rival | True | By Thomas J. Hamilton | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/duncan-ellsworths-among-hosts-at-summer-homes-in-southampton-l.html | Duncan Ellsworths Among Hosts At Summer Homes in Southampton; L. Gordon Hamersleys Entertain for Their House Guests at Luncheon, Cruise and Dinner--Preston Davies Honored | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/miss-marble-defeats-miss-wynne-61-63-also-wins-essex-doubles-with.html | Miss Marble Defeats Miss Wynne, 6-1, 6-3; Also Wins Essex Doubles With Mrs. Fabyan; ESSEX CLUB FINAL TO MISS MARBLE | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/the-north-reunion-planned-on-lake-champlain.html | THE NORTH; Reunion Planned on Lake Champlain | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/modern-furniture-gains-lightness-new-trend-is-noted-in-fall.html | MODERN FURNITURE GAINS LIGHTNESS; New Trend Is Noted in Fall Decorative Designs | True | By Walter Rendell Storey | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/women-find-camps-a-tonic-fellowship-and-fun-in-summer-retreats.html | WOMEN FIND CAMPS A TONIC; Fellowship and Fun in Summer Retreats Erase the Cares of the Household Handicraft Work Popular Men In the Background Household Cares Forgotten | True | By Laura Ambler | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/c-k-schmidts-wed-50-years.html | C. K. Schmidts Wed 50 Years | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/a-shrine-at-verdon-shaft-at-french-port-to-be-dedicated-on-sept-4.html | A SHRINE AT VERDON; Shaft at French Port, to Be Dedicated on Sept. 4, Honors Lafayette and Pershing Beautifying the Site A Lafayette Descendant | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/the-nation-st-lawrence-waterway-hepburn-objects-administrator.html | THE NATION; St. Lawrence Waterway Hepburn Objects Administrator Andrews Purge' List Grows Tydings and O'Connor The Dunlap Removal The Berry Claims No 'Hold-Up' Intended Too Much Wheat | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/france-recruits-airmen-3000-mechanics-and-800-cadets-sought-in-new.html | FRANCE RECRUITS AIRMEN; 3,000 Mechanics and 800 Cadets Sought in New Drive | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/demand-for-gold-drops-in-london-but-pound442000-turnover-exceeds.html | DEMAND FOR GOLD DROPS IN LONDON; But [pound]442,000 Turnover Exceeds Usual Saturday Volume--Price 1d Lower DOLLAR WEAKER, FRANC UP Silver Declines on Indian Selling--Funds Are Easier, With Discounts Steady | True | Wireless to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/berry-case-is-cleared-up-inquiry-shows-no-attempt-at-bribery-but.html | BERRY CASE IS CLEARED UP; Inquiry Shows No Attempt at Bribery but Raises Question of Political Pressure Two Views Developed A Delay Until 1936 The 'Defense' View | True | By Russell B. Porter | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/using-glass-shower-shields.html | Using Glass Shower Shields | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/recent-phonograph-recordings-charles-panzera-baritone-in-songs-by.html | RECENT PHONOGRAPH RECORDINGS; Charles Panzera, Baritone, In Songs by Henri Duparc | True | By Compton Pakenham | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/goucher-to-mark-50th-anniversary-feature-of-celebration-will-be.html | GOUCHER TO MARK 50TH ANNIVERSARY; Feature of Celebration Will Be Selection of Winning Design for New Suburban Campus | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/model-fooddrug-act-proposed-for-states-dunn-plan-aims-at-uniformity.html | MODEL FOOD-DRUG ACT PROPOSED FOR STATES; Dunn Plan Aims at Uniformity Throughout Country | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/martin-conboy-sails.html | Martin Conboy Sails | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/the-queen-was-in-her-parlorat-the-waldorf.html | THE QUEEN WAS IN HER PARLOR-AT THE WALDORF | True | By Bosley Crowther | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/cash-farm-income-lowest-in-3-years-total-put-at-7500000000-in-1938.html | CASH FARM INCOME LOWEST IN 3 YEARS; Total Put at $7,500,000,000 in 1938, Off From $8,600,000,000 in 1937 Decline for Seven Months Increase in Grains Leads CASH FARM INCOME LOWEST IN 3 YEARS | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/reich-crisis-held-near-rabbi-newman-warns-hitler-cannot-survive.html | REICH CRISIS HELD NEAR; Rabbi Newman Warns Hitler Cannot Survive Collapse | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/trot-mark-to-sun-dial-boylan-drives-colt-in-207-for-weequahic-park.html | TROT MARK TO SUN DIAL; Boylan Drives Colt in 2:07 for Weequahic Park Record | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/camp-typhoid-cases-laid-to-brook-water-peekskill-supply-held.html | CAMP TYPHOID CASES LAID TO BROOK WATER; Peekskill Supply Held Polluted in State Health Report | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/big-building-year-predicted-by-fha-indications-cited-that-1938-will.html | BIG BUILDING YEAR PREDICTED BY FHA; Indications Cited That 1938 Will Surpass 1937 in Home Construction LOAN VOLUME INCREASING New York Led All States in July With FHA Loaning Total-of $13,193,123 More Homes Improved | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/to-discuss-management-200-to-speak-before-congresscameron-paper-a.html | TO DISCUSS MANAGEMENT; 200 to Speak Before CongressCameron Paper a Feature | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/mayor-wants-vote-on-transit-separate-he-and-other-officials-oppose.html | MAYOR WANTS VOTE ON TRANSIT SEPARATE; He and Other Officials Oppose Linking It With Reapportionment | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/british-try-to-spur-television-small-set-costs-150-course-in.html | BRITISH TRY TO SPUR TELEVISION; Small Set Costs $150 COURSE IN TELEVISION | True | By L. Marsland Gander | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/caught-as-he-enters-city-fugitive-hunted-eight-months-arrested-on.html | CAUGHT AS HE ENTERS CITY; Fugitive, Hunted Eight Months, Arrested on Arrival | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/hungarian-regent-leaves-for-reich-horthy-and-other-high-state.html | HUNGARIAN REGENT LEAVES FOR REICH; Horthy and Other High State Officials Will Confer With Germans on Many issues ENTENTE MINISTERS MEET Budapest's Demands Expected to Be Studied at Bled, but Final Action Is Unlikely Austria Honors Horthy Foreign Ministers Confer Hungarian Accord Possible | True | Wireless to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/geneva-lists-in-year-10267-labor-tieups-united-states-leads-in.html | GENEVA LISTS IN YEAR 10,267 LABOR TIE-UPS; United States Leads in Number of Disputes and Loss of Days | True | Wireless to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/wall-st-now-looks-to-merchandising-package-business-done-by-one.html | WALL ST. NOW LOOKS TO MERCHANDISING; ' Package Business' Done by One Group Held to Prove That Plan Is Profitable SERVICE PLUS EDUCATION Some Firms Increase Advertising Budgets and Are Analyzing Portfolios of Prospects Several Objections Made Not Prohibited by SEC WALL ST. NOW LOOKS TO MERCHANDISING | True | By Burton Crane | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/the-way-one-suburban-garden-grew-living-out-of-doors-made-the.html | THE WAY ONE SUBURBAN GARDEN GREW; Living Out of Doors Made the Objective in New Dorp Plot Raised Beds Used | True | By Anabel Parker McCann | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/barring-applause-practice-of-forbidding-the-audience-to-express.html | BARRING APPLAUSE; Practice of Forbidding the Audience to Express Approval Between Movements | True | By Olin Downes | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/business-records-bankruptcy-proceedings-satisfied-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/in-the-cameras-eye.html | IN THE CAMERA'S EYE | True | By Thomas M. Pryor | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/france-awaits-steps-to-rescue-the-franc-daladier-to-reveal.html | FRANCE AWAITS STEPS TO RESCUE THE FRANC; Daladier to Reveal 'Energetic Measures' on Radio Tonight | True | Wireless to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/indian-ceremonials-at-gallup.html | INDIAN CEREMONIALS AT GALLUP | True | Special to THE NEW YORK TIMES.R. A. L. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/3-thugs-hold-up-poolroom.html | 3 Thugs Hold Up Poolroom | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/william-w-mitchell.html | WILLIAM W. MITCHELL | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/no-boats-in-fire-show-but-every-other-kind-of-apparatus-will-be.html | NO BOATS IN FIRE SHOW; But Every Other Kind of Apparatus Will Be Used at Garden | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/used-car-prices-firm-trend-this-month-reverses-that-of-august-last.html | USED CAR PRICES FIRM; Trend This Month Reverses That of August Last Year | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/finishing-colony-house-builders-add-many-features-to-riverdale.html | FINISHING COLONY HOUSE; Builders Add Many Features to Riverdale Apartment | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/patricia-smith-is-married.html | Patricia Smith Is Married | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/prices-up-in-listing-better-demand-shown-in-both-the-used-and.html | PRICES UP IN LISTING; Better Demand Shown in Both the Used and Unused Stamps | True | By Rent B. Stiles | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/brookmeade-colors-carried-to-victory-by-handcuff-in-7500-added.html | Brookmeade Colors Carried to Victory by Handcuff in $7,500 Added Contest; HANDCUFF ANNEXES NEW ENGLAND OAKS Favored 3-Year-Old Scores by a Length and a Half in Pawtucket Feature PLAYDIS FINISHES SECOND Sparkling Eye Is Home Third Over Mile-and-Sixteenth Route Before 25,000 | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/rest-for-vander-meer-pitcher-not-to-play-until-ear-infection-clears.html | REST FOR VANDER MEER; Pitcher Not to Play Until Ear Infection Clears Up | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/the-story-of-a-happy-marriage-sigrid-undset-asserts-the-almost.html | The Story of a Happy Marriage; Sigrid Undset Asserts the Almost Submerged Nation That Normal People Can Experience Relative Happiness in Wedlock | True | By Stanley Young | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/count-de-villiers-as-friend-of-wagner-poets-centenary-celebrated-in.html | COUNT DE VILLIERS AS FRIEND OF WAGNER; Poet's Centenary, Celebrated in France, Recalls Meetings With Composer | True | By Herbert F. Peyser | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/monopoly-probe-of-broadcasting-augurs-a-busy-autumn-for-the-fcc.html | MONOPOLY PROBE OF BROADCASTING AUGURS A BUSY AUTUMN FOR THE FCC | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/costs-of-living-rise-for-wageearners-department-of-labor-reports.html | COSTS OF LIVING RISE FOR WAGE-EARNERS; Department of Labor Reports for Quarter Ended June 30 | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/the-screen-calendar-revivals-and-second-runs.html | THE SCREEN CALENDAR; REVIVALS AND SECOND RUNS | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/new-suites-for-newark-apartment-on-lyons-avenue-to-house-sixtyfive.html | NEW SUITES FOR NEWARK; Apartment on Lyons Avenue to House Sixty-five Families | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/changes-and-additions-in-the-handicaps-key-to-metropolitan-clubs.html | Changes and Additions in the Handicaps; KEY TO METROPOLITAN CLUBS | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/dr-emil-h-rausch-churchman-dead-head-of-wartburg-theological.html | DR. EMIL H. RAUSCH, CHURCHMAN, DEAD; Head of Wartburg Theological Seminary in Dubuque Was on Lutheran Council HAD HELD NATIONAL POSTS Edited Paper and Served on Home Mission Body and Education Association | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/revised-golf-handicaps-for-metropolitan-district-improve-chapmans.html | Revised Golf Handicaps for Metropolitan District Improve Chapmen's Rating; CHAPMAN RAISED TO 2-STROKE LIST | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/williams-defends-new-deal-outlay-nya-head-tells-congress-of-youth.html | WILLIAMS DEFENDS NEW DEAL OUTLAY; NYA Head Tells Congress of Youth It Is Justified by Aim of Raising National Income PROGRAM HELD IMPERFECT He Reviews 'Ugly Sources' of Youth Problem--First Lady Hears Peace Policy Debate Lifting Income by Spending Socialists Disagree on Policy Plea to Strengthen League Tribute to Mrs. Roosevelt | True | By Frank S. Adamsspecial To the New York Times. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/fate-of-the-state-constitution-is-weighed-chances-of-approval-by.html | FATE OF THE STATE CONSTITUTION IS WEIGHED; Chances of Approval By the Voters Are Now Uncertain | True | By Warren Moscow | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/flurry-on-the-shaw-exchange.html | FLURRY ON THE SHAW EXCHANGE | True | By Brooks Atkinson | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/gongwer-is-ousted-as-cleveland-czar-democrats-elect-former-mayor.html | GONGWER IS OUSTED AS CLEVELAND 'CZAR'; Democrats Elect Former Mayor Miller County Chairman | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/broadwood-a-c-scores-wins-all-seven-first-places-to-to-beat-dragon.html | BROADWOOD A. C. SCORES; Wins All Seven First Places to to Beat Dragon Mermaids | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/the-tourist-is-analyzed-his-numbers-wanderings-and-spending-studied.html | THE TOURIST IS ANALYZED; His Numbers, Wanderings And Spending Studied by U. S. Bureau | True | By Christopher Janus | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/angling-by-the-seine-for-posterity.html | ANGLING BY THE SEINE; FOR POSTERITY | True | By Morris Helprin | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/bonds-being-paid-before-maturity-federal-land-bank-issues-added-to.html | BONDS BEING PAID BEFORE MATURITY; Federal Land Bank Issues Added to the List | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/finalhour-sport-in-cotton-is-futile-prices-soar-almost-15-points.html | FINAL-HOUR SPORT IN COTTON IS FUTILE; Prices Soar Almost 15 Points, Then Lose Them--End 1 to 2 Points Net Lower FASTEST CHANGES IN WEEK Increasing Reports of Crop Damage by Boll Weevils Influence Market Low Level Touched in Week Day's Future and Spot Prices COTTON-SPINNING FIGURES | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/128-for-oxfordcambridge.html | 128 for Oxford-Cambridge | True | Special Cable to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/miss-mary-freeman-wed-portland-ore-girl-becomes-the-bride-of-joseph.html | MISS MARY FREEMAN WED; Portland, Ore., Girl Becomes the Bride of Joseph Oman Jr. | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/republicans-hit-relief-cost-rise-it-has-more-than-doubled-under.html | REPUBLICANS HIT RELIEF COST RISE; It Has More Than Doubled Under Roosevelt, Says Party Analysis PRIMING' IS CONDEMNED Shift of Methods by Government Declared Due to Political Demand First Pledge Is Recalled Calls It a New Approach Declares Pump-Priming Fails | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/notes-of-the-camera-world-fall-photography-schools.html | NOTES OF THE CAMERA WORLD; Fall Photography Schools | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/rialto-gossip-bonfils-somnes-farquharanother-one-by-a-nichols-plus.html | RIALTO GOSSIP; Bonfils, Somnes & Farquhar?--Another One by A. Nichols, Plus a Helper | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/utility-to-enlarge-plant-virginia-electric-and-power-to-spend.html | UTILITY TO ENLARGE PLANT; Virginia Electric and Power to Spend $3,000,000 in Richmond | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/ban-on-p-r-assailed-progressive-party-scores-action-of.html | BAN ON P. R. ASSAILED; Progressive Party Scores Action of Constitutional Convention | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/j-roosevelt-takes-home-he-and-bride-rent-brookline-apartment-as-he.html | J. ROOSEVELT TAKES HOME; He and Bride Rent Brookline Apartment as He Gets Job | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/box-car-goes-begging-for-men-to-unload-it-shunted-around-san.html | BOX CAR GOES BEGGING FOR MEN TO UNLOAD IT; Shunted Around San Francisco, It Shuts 35 Union Warehouses | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/fha-insures-loan-on-brooklyn-houses-five-buildings-in-rental.html | FHA INSURES LOAN ON BROOKLYN HOUSES; Five Buildings in Rental Project for Ocean Avenue Site | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/pwa-approves-73-grants-estimated-cost-of-nonfederal-projects-goes.html | PWA APPROVES 73 GRANTS; Estimated Cost of Non-Federal Projects Goes Over a Billion | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/dry-wind-shrivels-soviets-big-crops-optimistic-estimates-of-grain.html | DRY WIND SHRIVELS SOVIET'S BIG CROPS; Optimistic Estimates of Grain and Vegetable Yields Will Have to Be Revised BUT COOPERATIVES GAIN Smoother Operation of Farms Does Much to Offset the Vagaries of Weather | True | By Walter Durantywireless To the New York Times. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/mneill-surface-in-final-american-tennis-players-gain-at-seigniory.html | M'NEILL, SURFACE IN FINAL; American Tennis Players Gain at Seigniory Club | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/miss-elena-villa-becomes-bride-of-robert-grant-3d-in-newport.html | Miss Elena Villa Becomes Bride Of Robert Grant 3d in Newport; Daughter of Count and Countess Is Married in Colorful Ceremony at Fairholme--Her Sister, Consuelo, Is Maid of Honor | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/summer-pruning-advised-many-advantages-gained-by-judicious-use-of.html | SUMMER PRUNING ADVISED; Many Advantages Gained by Judicious Use of Shears, Even During the Dog Days Shaping for Future Growth Borers Destroyed While Small | True | By Homer L. Jacobs | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/camp-says-george-has-republican-aid-new-dealer-asserts-president.html | CAMP SAYS GEORGE HAS REPUBLICAN AID; New Dealer Asserts President 'Marched for Georgia' | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/foreign-policy-moves-toward-clarification-speeches-by-president-and.html | FOREIGN POLICY MOVES TOWARD CLARIFICATION; Speeches by President and Hull Are Designed to Give Force to Our Ideal of Mutual Trust Hull's Speech Stirred Comment Aim Is to Seek Roots Commitments Are Avoided A Recurrent Theme | True | By Charles W. Hurd | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/germany-expels-british-official-on-spying-charge-captain-kendrick.html | GERMANY EXPELS BRITISH OFFICIAL ON SPYING CHARGE; Captain Kendrick, in Passport Service at Vienna, Leaves When Set at Liberty PAPERS SAY HE CONFESSED Crosses Border Into Hungary--Reich Notes Its Leniency as Gesture of Friendship Clemency" Is Claimed GERMANY EXPELS BRITISH OFFICIAL Couldn't Discuss Arrest Evidence Called "Irrefutable" | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/new-things-in-citys-shops-accessories-lose-selfconsciousnesscolors.html | NEW THINGS IN CITY'S SHOPS; Accessories Lose Self-Consciousness--Colors That Will Be Popular for Fall Other Popular Colors Perforation Popular New Sports Shoes Inexpensive Lingerie | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/notes-here-and-there.html | NOTES HERE AND THERE | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/eleanor-karr-wed-to-guy-shipler-jr-mt-holyoke-college-alumna.html | ELEANOR KARR WED TO GUY SHIPLER JR.; Mt. Holyoke College Alumna Becomes Bride in St. Paul's Church, Chatham, N. J. | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/transfusions-help-mrs-karl-krueger-she-names-maids-jealous-husband.html | TRANSFUSIONS HELP MRS. KARL KRUEGER; She Names Maid's 'Jealous' Husband as Assailant | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/whitman-box-yields-unpublished-poems-other-material-is-found-in.html | WHITMAN BOX YIELDS UNPUBLISHED POEMS; Other Material Is Found in Library of Congress | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/cambridge-festival-old-english-music-brought-to-life-in-an.html | CAMBRIDGE FESTIVAL; Old English Music Brought to Life in an Especially Appropriate Setting | True | By F. Bonavia | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/walter-hirsch-56-lawyer-here-dies-a-member-of-the-bar-since-1907.html | WALTER HIRSCH, 56, LAWYER HERE, DIES; A Member of the Bar Since 1907 and a U. S. Army Aide During the World War HELPED IN TRANSIT CASES Handled Much of Legal Work in Connection With Investigation in City in 1924-25 | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/jackson-regains-title-beats-saitch-in-final-of-negro-tennismiss.html | JACKSON REGAINS TITLE; Beats Saitch in Final of Negro Tennis--Miss Lomax Wins | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/wed-64-years-quarrel-64-yearsget-divorce.html | Wed 64 Years, Quarrel 64 Years-Get Divorce | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/school-for-needy-grows-ferris-institute-gets-library-loan-fund-and.html | SCHOOL FOR NEEDY GROWS; Ferris Institute Gets Library, Loan Fund and Play Field | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/the-literary-scene-in-the-soviets-soviet-russias-literary-scene.html | The Literary Scene In the Soviets; Soviet Russia's Literary Scene | True | By Alexander Nazaroff | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/wholesale-prices-steady-in-england-decline-in-food-figure-off-by.html | WHOLESALE PRICES STEADY IN ENGLAND; Decline in Food Figure Off?? by Rise in Manufactures | True | Special Correspondence, THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/troops-of-the-27th-end-2week-drill-officers-and-guardsmen-are.html | TROOPS OF THE 27TH END 2-WEEK DRILL; Officers and Guardsmen Are Praised by Haskell for Efficiency in Games. WILL LEAVE CAMP TODAY Manhattan and Buffalo Units Will Replace Departing Forces at Peekskill Will Break Camp Today Two Prizes Are Bestowed | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/seized-in-subscription-fraud.html | Seized in Subscription Fraud | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/tigers-stop-browns-on-yorks-homers-64-his-26th-and-27th-lift-team.html | TIGERS STOP BROWNS ON YORK'S HOMERS, 6-4; His 26th and 27th Lift Team Into Tie for Fourth Place | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/mexican-economy-under-vast-strain-governments-measurestaken-after.html | MEXICAN ECONOMY UNDER VAST STRAIN; Government's Measures, Taken After Expropriations, Fail to Lift the Depression | True | By Frank L. Kluckhohn | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/regain-fifth-place-by-upsetting-dodgers-in-early-scoring-contest.html | Regain Fifth Place by Upsetting Dodgers in Early Scoring Contest; DODGERS DEFEATED BY M'FAYDEN, 3-2 | True | By Roscoe McGowen | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/budge-beats-wood-in-newport-final-to-retire-trophy-prevails-by.html | BUDGE BEATS WOOD IN NEWPORT FINAL TO RETIRE TROPHY; Prevails by Decisive Margin of 6-3, 6-3, 6-2 for Third Victory at Casino | True | By Allison Danzig | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/mass-production-used-for-houses-rural-homes-are-being-turned-out-at.html | MASS PRODUCTION USED FOR HOUSES; Rural Homes Are Being Turned Out at Around $1,050 by a Federal Agency | True | Special Correspondence, THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/shower-appliances-valve-type-equalizes-hot-and-cold-water-pressure.html | SHOWER APPLIANCES; Valve Type Equalizes Hot and Cold Water Pressure | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/vast-city-market-mapped-by-mayor-terminal-at-west-side-piers-would.html | VAST CITY MARKET MAPPED BY MAYOR; Terminal at West Side Piers Would Save $10,000,000 Yearly, He Believes | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/bewildered-refugees-find-a-friend-in-taylor-in-handling-a-delicate.html | BEWILDERED REFUGEES FIND A FRIEND IN TAYLOR; In Handling a Delicate Diplomatic Problem The American Steel Man Uses Business Tactics | True | 8v CLARENCE K. STREIT | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/john-bulls-farm-dilemma-attempts-to-aid-agriculture-clash-with-his.html | JOHN BULL'S FARM DILEMMA; Attempts to Aid Agriculture Clash With His Foreign Trade JOHN BULL'S DILEMMA ON THE FARM | True | By Clair Price | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/examination-of-children-urged.html | Examination of Children Urged | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/eleanor-nelson-betrothed.html | Eleanor Nelson Betrothed | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/activities-of-negrin-cause-speculation-spanish-premier-fails-to.html | ACTIVITIES OF NEGRIN CAUSE SPECULATION; Spanish Premier Fails to Cross French Border as Scheduled | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/bears-break-even-against-montreal-royals-take-first-game-32-on-a.html | BEARS BREAK EVEN AGAINST MONTREAL; Royals Take First Game, 3-2, on a Hit Off Russo in 11th With the Bases Loaded NEWARK THEN WINS, 5-4 Haley, Relieving Page, Halts Last-Inning Rally--14th Homer for Scarsella | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/eightyearold-princess-to-have-party-tomorrow.html | Eight-Year-Old Princess To Have Party Tomorrow | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/pope-considering-independent-race-idaho-new-deal-senator-beaten-in.html | POPE CONSIDERING INDEPENDENT RACE; Idaho New Deal Senator, Beaten in Primary, Confers With Wallace and Others FRIENDS TELL OF SUPPORT Farm Secretary, Ickes and Norris Have Pledged Help in Campaign, Backers Say Progressives May Help Pope | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/calm-halts-star-yachts-final-race-in-title-series-at-geneva-off.html | CALM HALTS STAR YACHTS; Final Race in Title Series at Geneva Off Till Today | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/at-newport-golf-and-tennis-on-weeks-program.html | AT NEWPORT; Golf and Tennis on Week's Program | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/president-enlivens-oconnor-fight.html | PRESIDENT ENLIVENS O'CONNOR FIGHT | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/doris-kimberly-home-bride.html | Doris Kimberly Home Bride | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/transport-study-centers-at-n-y-u-collection-of-international-works.html | TRANSPORT STUDY CENTERS AT N. Y. U; Collection of International Works in Field Is Basis of New Kind of Library LIVE RESEARCH IS THE AIM Round Table Talks Are Planned to Assist in the Solution of Specific Traffic Problems Internationalists" Wanted Wide Search for Materials University in Inquiring Role | True | By W. A. MacDonald | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/highway-theatres-auto-radios-add-to-pleasure-of-travel-as-cars.html | HIGHWAY THEATRES; Auto Radios Add to Pleasure of Travel As Cars Pluck Shows From the Road | True | By Orrin E. Dunlap Jr. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/policy-operators-busy-despite-the-hines-case.html | Policy Operators Busy Despite the Hines Case | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/texas-business-man-prevails-on-mexico-to-remove-hostile-sign-near-u.html | Texas Business Man Prevails on Mexico To Remove Hostile Sign Near U. S. Border | True | Wireless to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE EASTERN LEAGUE TEXAS LEAGUE | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/puccini-tribute-proposed.html | PUCCINI TRIBUTE PROPOSED | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/topics-of-the-times.html | Topics of The Times | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/curbing-of-trucks-on-roads-favored-barring-them-from-highways-on.html | CURBING OF TRUCKS ON ROADS FAVORED; Barring Them From Highways on Sunday and Holidays Found Popular Plan 73% IN SURVEY FOR IT Idea Backed for Its Safety Promise--Some Farmers Among the Opponents | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/as-time-passed-over-texas-a-fullbodied-novel-of-the-decades.html | AS TIME PASSED OVER TEXAS; A Full-Bodied Novel of the Decades Following the Civil War | True | By J. Donald Adams | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/italy-has-no-fear-of-reich-war-game-holds-vast-mobilization-is.html | ITALY HAS NO FEAR OF REICH WAR GAME; Holds Vast Mobilization Is Justified by 16-Year Ban on Military Training FORTIFICATIONS APPROVED Berlin Ties Tightened Training Held Justified Military Plans | True | By Camille Cianfarrawireless To the New York Times. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/most-colored-lenses-are-held-risky-standards-bureau-finds-few.html | MOST COLORED LENSES ARE HELD RISKY; Standards Bureau Finds Few Tinted Glasses Aid the Driver Glasses Sometimes Aid Call for Standardization | True | By William Ullman | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/buys-waterfront-home-j-t-kirby-gets-the-webster-estate-at-kings.html | BUYS WATERFRONT HOME; J. T. Kirby Gets the Webster Estate at Kings Point | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/back-tremaine-for-governor.html | Back Tremaine for Governor | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/airlines-mileage-rose-in-july.html | Airlines' Mileage Rose in July | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/the-army-will-try-slate-blue-attire-troops-at-scattered-posts-to.html | THE ARMY WILL TRY SLATE BLUE ATTIRE; Troops at Scattered Posts to Test New Uniform With Idea of Its Adoption SLATE BLUE UNIFORMS PROPOSED FOR AMERICAN DOUGHBOY | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/seeks-palestine-fund-jewish-journal-commended-by-weizmann-and.html | SEEKS PALESTINE FUND; Jewish Journal Commended by Weizmann and Lehman | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/cooper-and-snead-deadlock-at-277-finish-72-holes-in-canadian-open.html | COOPER AND SNEAD DEADLOCK AT 277; Finish 72 Holes in Canadian Open Golf All Even--Will Play-Off Tomorrow | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/janet-i-stevenson-married-in-quebec-becomes-the-bride-of-william.html | JANET I. STEVENSON MARRIED IN QUEBEC; Becomes the Bride of William Dunn Thomas in Danville | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/milton-lockwood-bouden-new-orleans-banker-is-stricken-on-visit-in.html | MILTON LOCKWOOD BOUDEN; New Orleans Banker Is Stricken on Visit in Westchester | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/major-league-averages-national-league-international-league-averages.html | Major League Averages; National League International League Averages American League Major League Leaders | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/rivalry-to-finish-new-apartments-two-englewood-buildings-vie-for.html | RIVALRY TO FINISH NEW APARTMENTS; Two Englewood Buildings Vie for Honor of Premier Opening Oct. 1 Met Opposition | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/forest-hills-plot-sold.html | Forest Hills Plot Sold | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/montessori-course-in-holland.html | Montessori Course in Holland | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/greenwich-bridal-for-ethel-prosser-twentyone-attendants-serve-as.html | GREENWICH BRIDAL FOR ETHEL PROSSER; Twenty-one Attendants Serve as She Is Wed to D. S. Baker Jr. in Round Hill Church | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/devises-method-to-wax-terrazzo-plan-said-to-be-proof-against.html | DEVISES METHOD TO WAX TERRAZZO; Plan Said to Be Proof Against Causing Slippery Floor | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/k-of-c-official-sails-supreme-knight-expects-to-have-audience-with.html | K. OF C. OFFICIAL SAILS; Supreme Knight Expects to Have Audience With Pope Pius | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/where-chinese-are-checking-invaders.html | WHERE CHINESE ARE CHECKING INVADERS | True | Special Correspondence, THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/wheat-ends-down-after-firm-start-off-34-to-78-cent-in-chicago-due.html | WHEAT ENDS DOWN AFTER FIRM START; Off 3/4 to 7/8 Cent in Chicago Due to Cessation of Mills' Scattered Buying AGGREGATE TRADE SMALL Export- Subsidy Uncertainty Blamed--Corn Futures Go Lower in Little Selling CANADA AS RIVAL IN WHEAT | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/seeks-profitsharing-data.html | Seeks Profit-Sharing Data | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/seamans-body-recovered.html | Seaman's Body Recovered | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/n-y-u-lists-staff-for-new-division-public-service-courses-will-be.html | N. Y. U. LISTS STAFF FOR NEW DIVISION; Public Service Courses Will Be Given by Several Persons Prominent in That Field | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/realty-manual-revised-new-material-contributed-by-p-a-benson-and-n.html | REALTY MANUAL REVISED; New Material Contributed by P. A. Benson and N. L. North | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/when-sir-francis-drake-sailed-the-golden-hind-mr-williamsons-study.html | When Sir Francis Drake Sailed the Golden Hind; Mr. Williamson's Study Is a Magnificent Narrative of the Spacious Days of Elizabeth The Age of Drake" Queen Elizabeth Knighting Drake. | True | By Percy Hutchison | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/goldsteinbaskin-gain-champions-halt-seligsonsoccor-n-u-s-title.html | GOLDSTEIN-BASKIN GAIN; Champions Halt Seligson-Soccor n U. S. Title Handball | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/earle-fishes-at-panama-governor-undecided-about-trip-to-south.html | EARLE FISHES AT PANAMA; Governor Undecided About Trip to South America | True | Special Cable to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/john-j-fredericks-assistant-wire-chief-here-for-postal-telegraph.html | JOHN J. FREDERICKS; Assistant Wire Chief Here for Postal Telegraph Company | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/hudson-scenery-calls-cruising-skippers-await-race-on-sept-11-late.html | Hudson Scenery Calls Cruising Skippers; Await Race on Sept. 11 LATE SUMMER CRUISE UP THE HUDSON RIVER | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/vines-gets-freak-holeinone.html | Vines Gets Freak Hole-in-One | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/mildred-tuthill-is-affianced.html | Mildred Tuthill Is Affianced | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/retail-trade-decline-is-narrowed-fall-promotions-get-poor-results.html | Retail Trade Decline Is Narrowed; FALL PROMOTIONS GET POOR RESULTS | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/new-spans-for-south-long-link-over-albemarle-sound-is-now-opentall.html | NEW SPANS FOR SOUTH; Long Link Over Albemarle Sound Is Now Open--Tall Texas Bridge Long Approaches Built HIGH SPAN IN TEXAS Unusual Engineering Problem | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/motors-and-motor-men-new-lines-of-plastics-de-soto-ten-years-old-de.html | MOTORS AND MOTOR MEN; New Lines of Plastics De Soto Ten Years Old Dealer Cooperation | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/under-summer-banners-old-lyme-conn.html | UNDER SUMMER BANNERS; Old Lyme, Conn. | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/rochdale-livides-session.html | Rochdale Livides Session | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/eleanor-hilbish-a-bride-she-is-bride-of-adick-longway-in-ceremony-a.html | ELEANOR HILBISH A BRIDE; She Is Bride of Adick Longway in Ceremony at Syracuse | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/rochester-man-dies-at-104.html | Rochester Man Dies at '104' | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/troth-announced-of-esther-sicard-granddaughter-of-clevelands-law.html | TROTH ANNOUNCED OF ESTHER SICARD; Granddaughter of Cleveland's Law Partner Is Engaged to George E. Beilby Jr. | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/reich-still-spends-far-above-income-outlay-of-one-billion-marks.html | REICH STILL SPENDS FAR ABOVE INCOME; Outlay of One Billion Marks Monthly More Than Amount Taken In Boosts Debt | True | Wireless to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/6000-hear-carmen-at-randalls-island-hilda-kosta-appears-in-title.html | 6,000 HEAR 'CARMEN' AT RANDALLS ISLAND; Hilda Kosta Appears in Title Role--'Rigoletto' Tonight | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/bridge-effort-to-change-rubberplay-rules-whist-club-silent-on.html | BRIDGE: EFFORT TO CHANGE RUBBER-PLAY RULES; Whist Club Silent on League Plan for a Revision in 1940--Three Hands A Swing by Four Aces A Bold Double When Pairs Competed | True | By Albert H. Morehead | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/wins-new-rochelle-prize-high-school-graduate-receives-1200.html | WINS NEW ROCHELLE PRIZE; High School Graduate Receives $1,200 Scholarship | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/nazis-propose-a-swap-they-offer-vancouver-b-c-a-fireboat-for-200000.html | NAZIS PROPOSE A SWAP; They Offer Vancouver, B. C., a Fireboat for $200,000 Lumber | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/hughes-flight-covers-roundtheworld-airplane-took-several-hundred.html | HUGHES FLIGHT COVERS; Round-the-World Airplane Took Several Hundred Envelopes as Souvenirs Postmarks on Covers | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/programs-of-the-current-week-wpa-concerts.html | PROGRAMS OF THE CURRENT WEEK; WPA CONCERTS | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/rebels-set-back-north-of-gandesa-heavy-plane-and-tank-attack.html | REBELS SET BACK NORTH OF GANDESA; Heavy Plane and Tank Attack, Seeking a Weak Spot at Villalba, Is Halted BOMBING INQUIRY IS ASKED British Group, at Alicante, Is Urged to Investigate Raid Friday on Barcelona Two Air Battles Reported Franco's Reply Received | True | By Herbert L. Matthewswireless To the New York Times. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/suspect-seized-after-chase.html | Suspect Seized After Chase | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/a-new-festival.html | A NEW FESTIVAL | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/new-radios-on-display-tuners-are-automaticprices-reduced-the.html | NEW RADIOS ON DISPLAY; Tuners Are Automatic--Prices Reduced THE BAROMETER RISES | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/helen-roberson-is-bride-she-is-wed-in-chapel-of-duke-university-to.html | HELEN ROBERSON IS BRIDE; She Is Wed in Chapel of Duke University to John Hammond | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/landon-surveys-lost-presidency-out-of-1940-race-and-happy-in.html | LANDON SURVEYS LOST PRESIDENCY; Out of 1940 Race and Happy in Freedom, He Looks Back Over His Stirring Days Freedom Out of Office LANDON SURVEYS LOST PRESIDENCY If He Had Been Elected Objective of Prospectors Fitness and Readiness for Task Awaiting Two Big Decisions Tribute to His Father | True | By Alfred M. Landon | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/placed-226855-in-jobs-labor-department-reports-july-gains-in-31.html | PLACED 226,855 IN JOBS; Labor Department Reports July Gains in 31 States | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/cruiser-launching-here-on-saturday-helena-named-for-montanas.html | CRUISER LAUNCHING HERE ON SATURDAY; Helena, Named for Montana's Capital, to Enter Water at Navy Yard in Brooklyn | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/scientists-find-remedy-for-thrip-for-established-plants.html | SCIENTISTS FIND REMEDY FOR THRIP; For Established Plants | True | By Morris Gordon | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/indians-buy-outfielder.html | Indians Buy Outfielder | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/queries-and-answers-queries-johnny-jones-went-to-sea-the-mollusk-a.html | Queries and Answers; QUERIES Johnny Jones Went to Sea" The Mollusk" A Most Divine Dance" The Old Hunting Ground" God's Encouragement" When You Look at a Thing..." The Sheep-Bells Call" The Tread of Pioneers" My Wife Took the Fever" The Dancer, Carmencita" ANSWERS A Dime Museum" From the Banquet of Life" Mr. Shott and Mr. Nott" Jesus' Seat" A Dive After Dickens" | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/goodwin-annexes-title-golf-final-gains-first-n-y-a-c-crown-by-6and5.html | GOODWIN ANNEXES TITLE GOLF FINAL; Gains First N. Y. A. C. Crown by 6-and-5 Triumph Over Gagliardi at Winged Fost | True | By Lincoln A. Werden | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/reds-score-4-to-2-then-are-beaten-cardinals-gain-even-break-by.html | REDS SCORE, 4 TO 2, THEN ARE BEATEN; Cardinals Gain Even Break by Winning Nightcap, 5 to 4, With Warneke Hurling | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/stokowski-leads-a-25piece-band-directs-hardware-musicians-at-new.html | STOKOWSKI LEADS A 25-PIECE BAND; Directs Hardware Musicians at New Milford Home Day | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/dorothy-thompsons-guide-to-politics.html | Dorothy Thompson's Guide to Politics | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/french-and-found-a-myth-in-china-war-supplies-bought-from-private.html | FRENCH 'AND' FOUND A MYTH IN CHINA; War Supplies Bought From Private Manufacturers Paid For in Advance PLANES BOTHER JAPANESE Swift, Heavy French Fighters With Repeating Cannon Are Nemesis of Bombers A Scapegoat Needed French Planes a Thorn Railway Financing Charged Islands a Vexing Problem French "Special Interests" Ugaki Criticizes France | True | By Hallett Abendby Air Mail To the New York Times. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/abroad-palestine-troubles-generals-retired.html | ABROAD; Palestine Troubles Generals Retired | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/results-of-play-on-nearby-links-yesterday-long-island-westchester.html | Results of Play on Near-By Links Yesterday; Long Island Westchester New Jersey Connecticut | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/f-schuyler-mathews-author-and-illustrator-was-a-native-of-staten.html | F. SCHUYLER MATHEWS; Author and Illustrator Was a Native of Staten Island' | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/meany-denounces-a-l-p-he-says-party-is-run-not-for-labor-but-for-c.html | MEANY DENOUNCES A. L. P.; He Says Party Is Run, Not for Labor, but for C. I. O. Leaders | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/cunningham-beats-mccluskey.html | Cunningham Beats McCluskey | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/tree-expert-sought-wifes-body-exhumed-massachusetts-man-hunted-on.html | TREE EXPERT SOUGHT; WIFE'S BODY EXHUMED; Massachusetts Man Hunted on Charge of Estate Larceny | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/warding-off-termites.html | Warding Off Termites | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail -Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/reports-10000-gem-loss-woman-says-jewels-vanished-on-ship-after.html | REPORTS $10,000 GEM LOSS; Woman Says Jewels Vanished on Ship After Sailing | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/first-lady-plants-a-garden-weed-lovely-orangeflowered-native-makes.html | FIRST LADY PLANTS A GARDEN 'WEED'; Lovely Orange-Flowered Native Makes Fine Border Subject | True | By Robert Simpson | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/de-sales-nine-prevails-annexes-class-b-city-title-by-beating.html | DE SALES NINE PREVAILS; Annexes Class B City Title by Beating Condors, 3 to 0 | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/cites-home-economies-grouped-plumbing-conveniences-are-pointed-out.html | CITES HOME ECONOMIES; Grouped Plumbing Conveniences Are Pointed Out | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/events-of-interest-in-shipping-world-keel-of-the-liner-that-will.html | EVENTS OF INTEREST IN SHIPPING WORLD; Keel of the Liner That Will Replace the Leviathan Will Be Laid Tomorrow FIRST OF A NEW FLEET First Class Is Called Club Pacifico on the Patria, Big Diesel-Electric Ship Patria to Enter Service City of Norfolk in New Service Ship Bringing Million Bulbs Canal Zone Inspection Craft Warned on Shanghai Epidemics Victor Freeze Off to Coast | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/roosevelts-words-hint-a-purge-to-the-limit-his-course-after-the.html | ROOSEVELT'S WORDS HINT A 'PURGE' TO THE LIMIT; His Course After the Primaries Will Show Whether He Intends to Force A Split in the Party | True | By Arthur Krock | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/policy-dimes-jingle-as-of-old-in-spite-of-repeated-prosecutions-the.html | POLICY DIMES JINGLE AS OF OLD; In Spite of Repeated Prosecutions The Numbers Game Goes Merrily On | True | By Craig Thompson | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/denies-wreck-negligence-i-c-c-finds-no-human-error-in-milwaukee.html | DENIES WRECK NEGLIGENCE; I. C. C. Finds No Human Error in Milwaukee Train Plunge | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/atlantic-refining-earns-96c-a-share-common-stocks-proportion-of.html | ATLANTIC REFINING EARNS 96C A SHARE; Common Stock's Proportion of $2,863,511 Profit for First Half Year DECREASE FROM 1937 Operating Results of Other Companies Reported, With Comparable Figures OTHER CORPORATE REPORTS | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/premier-renews-canadas-defense-mackenzie-king-declares-purpose-is.html | PREMIER RENEWS CANADA'S DEFENSE; Mackenzie King Declares Purpose Is to Prevent Border Attack on United States | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/washington-park-entries-homewood-ill.html | Washington Park Entries; HOMEWOOD, ILL. | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/reich-foreign-trade-continues-decline-both-imports-and-exports-dip.html | REICH FOREIGN TRADE CONTINUES DECLINE; Both Imports and Exports Dip Further in June | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/marjorin-murray-a-fiancee.html | Marjorin Murray a Fiancee | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/local-sports-events-this-week-today.html | Local Sports Events This Week; Today | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/film-dead-pastor-for-spirit-images-spiritualists-in-pennsylvania.html | FILM DEAD PASTOR FOR SPIRIT IMAGES; Spiritualists in Pennsylvania Keep Vigil at Bier for Promised Return From Dead | True | Special to THE NEW YORK TIMES | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/high-bermuda-jurist-here-with-new-play-chief-justice-sir-orme.html | HIGH BERMUDA JURIST HERE WITH NEW PLAY; Chief Justice Sir Orme RowanHamilton Hopes to Get It Staged | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/david-h-winter.html | DAVID H. WINTER | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/fha-loans-rising-in-new-york-area-t-g-grace-reports-84-per-cent.html | FHA LOANS RISING IN NEW YORK AREA; T. G. Grace Reports 84 Per Cent Advance in 7-Month Period Over 1937 | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/along-wall-street-reversal-the-market-level-savings-bank-life.html | ALONG WALL STREET; Reversal The Market Level Savings Bank Life Insurance The Argentine Issue Railroad Auxiliary Services | True | By Edward J. Condlon | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/giants-with-only-one-casualty-to-stage-first-scrimmage-today-entire.html | Giants, With Only One Casualty, To Stage First Scrimmage Today; Entire Squad, Except for Parry, to See Action--Dodgers Have Ace in McConnell--Thirty All-Stars Will Report | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/radio-sales-to-canada-rise.html | Radio Sales to Canada Rise | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/how-germany-compares-with-czechoslovakia.html | How Germany Compares With Czechoslovakia | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/catherine-roper-wed-bride-in-newport-home-of-lieut-clark-paul.html | CATHERINE ROPER WED; Bride in Newport Home of Lieut. Clark Paul Jeffers | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/fewer-die-at-crossings-five-months-fatalities-590-or-164-below-last.html | FEWER DIE AT CROSSINGS; Five Months' Fatalities 590, or 164 Below Last Year | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/engagements.html | Engagements | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/letter-tossed-into-sea-in-bottle-is-delivered.html | Letter Tossed Into Sea In Bottle Is Delivered | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/clambake-club-dance-in-newport-takes-place-of-annual-tennis-ball.html | Clambake Club Dance in Newport Takes Place of Annual Tennis Ball; 200 Attend and Miss Ruth Twombly Gives Large Dinner Before Event--Louise Hubbard Introduced to Society | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/railway-statements.html | RAILWAY STATEMENTS | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/americans-at-the-fair-clearing-ground-for-the-comprehensive.html | AMERICANS AT THE FAIR; Clearing Ground for the Comprehensive Exhibition of Contemporary Work | True | By Howard Devree | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/births.html | Births | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/saves-beer-space-in-refrigerator-norman-bel-geddes-patents.html | SAVES BEER SPACE IN REFRIGERATOR; Norman Bel Geddes Patents Corrugated Lines to Hold Bottles Horizontally VITAMIN B1 SYNTHESIZED Patent Aids Fight on Beriberi--Balloon Fabric Said to Reduce Helium Loss Cracking' Ammonia Makes Acid Fabric Cuts Helium Loss Novel Patents Registered | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/saratoga-chart-saratoga-entries.html | SARATOGA CHART; Saratoga Entries | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/farming-sometimes-pays-we-farm-for-a-hobby-and-make-it-pay-by-henry.html | Farming (Sometimes) Pays; WE FARM FOR A HOBBY; and Make It Pay. By Henry Tetlow. 200 pp. New York: William Morrow & Co. $2. | True | EDWARD FRANK ALLEN. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/maryland-legion-criticizes-roosevelt-adopts-commanders-report.html | MARYLAND LEGION CRITICIZES ROOSEVELT; Adopts Commander's Report Praising Senator Tydings | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/round-about-the-garden-haircut-for-hedges-time-to-think-of.html | ROUND ABOUT THE GARDEN; Hair-Cut for Hedges Time to Think of Evergreens Still a "Month of Roses" Madonnas Early to Bed | True | By F. F. Rockwell | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/motor-boating-yacht-clubs-and-cruising-trophy-for-girl-drivers.html | Motor Boating, Yacht Clubs and Cruising Trophy for Girl Drivers After Regatta Plans Piloting Contest Today | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/latest-books-received-fiction-literature-and-essays-poetry-and.html | Latest Books Received; Fiction Literature and Essays Poetry and Drama Philosophy and Religion Juvenile Charts Latest Books Received Economics and Sociology Education Foreign Affairs Government and Politics Reference Books New Editions and Reprints Science Textbooks Miscellaneous Pamphlets | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/president-agrees-labor-act-needs-change-says-green-complaints.html | PRESIDENT AGREES LABOR ACT NEEDS CHANGE, SAYS GREEN; Complaints Against NLRB Are Submitted by A. F. L. Head at Hyde Park Parley MAYOR FIGHTS O'CONNOR After Visit to Roosevelt He Predicts Fay Victory---Wallace Wheat Talks Continue Says He Reported Specific Cases Studies Abroad a Topic LABOR ACT DOUBTS LAID TO PRESIDENT Knows of No Plan for City Visit | True | By Felix Belair Jr.special To the New York Times. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/indians-vanquish-white-sox-8-to-2-harder-allows-seven-hits-as-he.html | INDIANS VANQUISH WHITE SOX, 8 TO 2; Harder Allows Seven Hits as He Pitches His Eleventh Victory of Season KELTNER SMASHES HOMER Heath Also Connects Against Stratton--Seven Misplays Made, Four by Chicago FELLER CHANOES DELIVERY | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/reich-submarine-fleet-is-larger-than-britains.html | Reich Submarine Fleet Is Larger Than Britain's | True | Wireless to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/isabella-mmaster-married-in-virginia-daughter-of-former-educator.html | ISABELLA M'MASTER MARRIED IN VIRGINIA; Daughter of Former Educator Bride of C. R. Thompson | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/red-armys-morale-tested-strong-stand-against-japan-throws-light-on.html | RED ARMY'S MORALE TESTED; Strong Stand Against Japan Throws Light On Effects of the Purge of Officers | True | By Walter Duranty | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/propose-carlson-for-congress.html | Propose Carlson for Congress | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/zworykin-patents-system-to-increase-range-of-television-on-tiny.html | ZWORYKIN PATENTS SYSTEM TO INCREASE RANGE OF TELEVISION ON TINY WAVES; Waves Behave Like Light Outwitting Nature | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/romero-victor-at-tennis-chais-also-reaches-third-round-in-state.html | ROMERO VICTOR AT TENNIS; Chais Also Reaches Third Round in State Spanish Singles | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/mamaroneck-home-is-sold.html | Mamaroneck Home Is Sold | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/parties-in-narragansett-horse-show-and-ball-are-given-to-assist.html | PARTIES IN NARRAGANSETT; Horse Show and Ball Are Given to Assist Charities | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/intensive-shaver-drives-due.html | Intensive Shaver Drives Due | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/marriages.html | Marriages | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/dr-w-m-higgins-physician-who-practiced-here-for-25-years-dies.html | DR. W. M. HIGGINS; Physician Who Practiced Here for 25 Years Dies | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/bridals-for-sisters-l-w-roberts-weds-barbara-r-boynton-winnifred.html | BRIDALS FOR SISTERS; L. W. Roberts Weds Barbara; R. Boynton, Winnifred Neal | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/workmen-toil-day-free-to-aid-rockne-memorial.html | Workmen Toil Day Free To Aid Rockne Memorial | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/printing-pickup-seen-narrowing-of-decline-from-1937-forecast-for.html | PRINTING PICK-UP SEEN; Narrowing of Decline From 1937 Forecast for Fall | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/acquires-all-stock-of-realty-concern-nassoit-now-sole-owner-of.html | ACQUIRES ALL STOCK OF REALTY CONCERN; Nassoit Now Sole Owner of Management Company | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/tax-requirements-in-reorganization-exemption-forbidden-unless-there.html | TAX REQUIREMENTS IN REORGANIZATION; Exemption forbidden Unless There Is a 'Continuity of Interest,' Court Says BUSINESS REASONS NEEDED Godfrey N. Nelson Discusses Recent Case Involving a New Family Corporation Reorganization" Doubted | True | By Godfrey N. Nelson | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/nuptials-are-held-for-miss-campbell-generals-daughter-is-bride-in.html | NUPTIALS ARE HELD FOR MISS CAMPBELL; General's Daughter Is Bride in Cold Spring Church of Henry MacDonald | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/germany-has-jitters-over-thought-of-war-nazi-idea-of-creating-an.html | GERMANY HAS JITTERS OVER THOUGHT OF WAR; Nazi Idea of Creating an Iron Will for Victory Has Not Worked as Planned--Democracies Calm by Contrast BRITAIN PLAYS A SUBTLE ROLE Jitters in the Reich Britain's Subtle Role Democracies Are Calm An Issue Crushed | True | By Eugene J. Young | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/jimmy-stewarts-got-it-but-hollywoods-most-promising-juvenile.html | JIMMY (STEWART'S) GOT IT; But Hollywood's Most Promising Juvenile Attributes It All to 'the Breaks' | True | By Miriam Teichner | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/philadelphia-tennis-victor.html | Philadelphia Tennis Victor | True | | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/auto-union-czar-urged-by-rebels-toledo-conference-called-by-ousted.html | AUTO UNION 'CZAR' URGED BY REBELS; Toledo Conference Called by Ousted Officers Asks Lewis to Make Appointment FOR SPECIAL CONVENTION Some Delegates Race to Meeting After Close of Rival Martin Session in Detroit Predicts Lewis Action Martin Session Adjourns Early | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/dewey-evidence-shaping-up-fast-pompez-12th-witness-heard-in-hines.html | DEWEY EVIDENCE SHAPING UP FAST; Pompez, 12th Witness Heard in Hines Trial, to Resume Testimony Tomorrow | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/stock-for-bus-concern-central-greyhound-asks-i-c-c-authority-for.html | STOCK FOR BUS CONCERN; Central Greyhound Asks I. C. C. Authority for 9,500 Shares | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/italy-is-counting-jewish-residents-census-to-obtain-complete.html | ITALY IS COUNTING JEWISH RESIDENTS; Census to Obtain Complete Figures Will Be Finished at Midnight Tomorrow FINLAND BARS REFUGEES Sugar Controller in Austria Forbids Sales to Concerns That Are Owned by Jews Finland Deports Refugees Jews Suffer Curb on Sugar | True | Wireless to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/an-inquiry-into-the-monopoly-issue-thurman-arnold-holds-that.html | AN INQUIRY INTO THE MONOPOLY ISSUE; Thurman Arnold Holds That Concentration of Industrial Power Is a Tax on the Public and a Threat to Democracy ARNOLD DEFINES THE MONOPOLY PROBLEM THE MONOPOLY PROBLEM DEFINED | True | By Thurman Arnold | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/phillies-collect-16-hits-to-triumph-over-giants-by-87-terrymen.html | PHILLIES COLLECT 16 HITS TO TRIUMPH OVER GIANTS BY 8-7; Terrymen Beaten in Slam Bang Battle and Drop 5 1/2 Games Behind Pirates ARNOVICH EXCELS AT BAT Drives in Four Runs, Two With Homer--Weintraub, Bartell, Danning Also Connect Surprise With Their Spunk Finally Druw Even Margin Again Widened Plenty of Man Power PHILLIES TRIUMPH OVER GIANTS BY 8-7 Myatt Draws Cheers | True | By John Drebingeb | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/long-island-rites-for-thomas-heath-many-persons-from-theatre-are.html | LONG ISLAND RITES FOR THOMAS HEATH; Many Persons From Theatre Are Present at the Home Services for Comedian VAUDEVILLE GROUP THERE National Artists Officiate--A Masonic Ritual Is Also Conducted Religious Service Held More Than 100 Present | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/23-cossack-singers-hurt-in-bus-crash-in-germany.html | 23 Cossack Singers Hurt In Bus Crash in Germany | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/electric-types-described.html | Electric Types Described | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/farmers-divided-on-acreage-plans-some-in-missouri-and-kansas.html | FARMERS DIVIDED ON ACREAGE PLANS; Some in Missouri and Kansas Believe Compliance Order Will Be Ignored | True | By John M. Collins | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/fraternities-rise-in-rutgers-standing-nonfraternity-men-however.html | FRATERNITIES RISE IN RUTGERS STANDING; Nonfraternity Men, However, Retain Scholastic Lead | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/bonds-hold-steady-in-a-dull-market-price-changes-negligible-on-the.html | BONDS HOLD STEADY IN A DULL MARKET; Price Changes Negligible on the Whole--Federal Lost Fluctuates Little TURNOVER ONLY $1,903,200 Better Grade Railway Issues Rise Strongly--No Feature in Foreign Group | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/women-in-sports-arrival-slated-this-week.html | Women in Sports; Arrival Slated This Week | True | By Maureen Orcutt | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/j-harry-stroup.html | J. HARRY STROUP | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/u-s-team-leads-europes-mermen-holds-2418-margin-for-first-half-of.html | U. S. TEAM LEADS EUROPE'S MERMEN; Holds 24-18 Margin for First Half of Meet in Berlin--Clips Mark for Relay | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/truck-kills-sanitation-worker.html | Truck Kills Sanitation Worker | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/columbia-adds-to-faculty.html | Columbia Adds to Faculty | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/miss-frothingham-bride-of-engineer-new-canaan-conn-girl-wed-to.html | MISS FROTHINGHAM BRIDE OF ENGINEER; New Canaan, Conn., Girl Wed to Robinson Dudley Buck--Seven Attendants Serve | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/8058000-in-gold-engaged-in-england-weeks-flow-of-the-metal-here.html | $8,058,000 IN GOLD ENGAGED IN ENGLAND; Week's Flow of the Metal Here Continues | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/stadium-and-goldman-review-varied-items.html | STADIUM AND GOLDMAN REVIEW; VARIED ITEMS | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/chicago-hails-corrigan-flier-parades-in-loop-snow-amid-cheering.html | CHICAGO HAILS CORRIGAN; Flier Parades in Loop 'Snow' Amid Cheering Throngs | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/home-soundproofing-sport-room-popularity-brings-up-need-of-noise.html | HOME SOUNDPROOFING; Sport Room Popularity Brings Up Need of Noise Control | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/one-more-swim-his-last.html | One More Swim' His Last | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/join-investigation-of-movie-racket-postal-men-examine-hollywood.html | JOIN INVESTIGATION OF MOVIE 'RACKET'; Postal Men Examine Hollywood 'Talent' Company | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/7000-hear-madame-butterfly.html | 7,000 Hear 'Madame Butterfly' | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/submarine-launched-at-groton.html | Submarine Launched at Groton | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/trade-commission-cases-four-companies-agree-to-stop-certain.html | TRADE COMMISSION CASES; Four Companies Agree to Stop Certain Practices | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/ruth-b-milliken-becomes-a-bride-hyannisport-mass-girl-wed-to-george.html | RUTH B. MILLIKEN BECOMES A BRIDE; Hyannisport, Mass., Girl Wed to George Arthur Murphy in Simsbury, Conn., Chapel HER SISTER AN ATTENDANT Brother Is the Headmaster of Westminster School, Where Ceremony Takes Place | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day in New York Markets; Stock Exchange | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/jersey-city-scores-122-collects-15-hits-behind-baker-who-allows.html | JERSEY CITY SCORES, 12-2; Collects 15 Hits Behind Baker, Who Allows Buffalo Four | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/spain-seeks-return-of-40000-children-12000-sent-away-from-bilbao.html | SPAIN SEEKS RETURN OF 40,000 CHILDREN; 12,000 Sent Away From Bilbao Alone--Sketchy Records Slow Repatriation SOME IN MARXIST'S' CARE Catholic Basque Parents Are Worried--Insurgents Fear Some May Never Return Estimate 40,000 Exiled Records Are Confused Only Given Names Listed | True | By John V. Hinkelspecial Correspondence, the New York Times. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Charlotte Dean | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/maidstone-golf-semifinals-gained-by-parker-sweetser-homans-and.html | Maidstone Golf Semi-Finals Gained by Parker, Sweetser, Homans and Riddell; PARKER CONQUERS MARTIN, MEDALIST | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/falling-breeze-spoils-regatta-of-the-new-york-a-cs-yachling.html | Falling Breeze Spoils Regatta of the New York A. C.'s Yachling Department; 124 YACHTS START IN RACES ON SOUND Only 28 Are Able to Finish Within Time Limit When the Breeze Disappears SHETHAR'S VALENCIA WINS Teal 11, Astra and Wee Bob Are Among Other Victors in New York A. C. Contests Breeze Comes Too Late Scores by Big Margin THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/miss-roods-hunter-captures-rosette-with-splendid-record-at-stony.html | Miss Rood's Hunter Captures Rosette With Splendid Record at Stony Brook; TITLE AWARD GOES TO DUBLIN VENTURE Towering Gray Leads the Duke Mare Because for Laurels at North Shore Show WILL GALLOP IS WINNER Bliss Entry Triumphs Among Jumpers--Lucky Roland, Ebony Lady Score Reserve to Duke 5-Year-Old Gives Fine Performance Wilson Pony Is Named | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/john-r-meehan.html | JOHN R. MEEHAN | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/i-r-t-guard-stabbed-50-on-platform-during-row-over-payment-of-fare.html | I. R. T. GUARD STABBED; 50 on Platform During Row Over Payment of Fare | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/two-girls-and-a-man-in-iraq-we-married-an-englishman-is-the.html | Two Girls and a Man in Iraq; " We Married an Englishman" Is the Diverting Story of Two Highly Adventurous Years on the Banks of the Tigris | True | By Katherine Woods | B 389042-046,B 389047-049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/japanese-salmon-exports-up.html | Japanese Salmon Exports Up | True | Special to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/land-plane-for-oceans-coming-british-atlantic-flight-german-trip.html | LAND PLANE FOR OCEANS; Coming British Atlantic Flight, German Trip, Rouse Discussion Atlantic Weather Studied 100-Passenger Seaplanes | True | By John M'Intosh | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/two-views-of-the-vexing-american-labor-scene.html | Two Views of the Vexing American Labor Scene | True | ROSE C. FELD. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/culled-from-mrs-roosevelts-column-my-days-by-eleanor-roosevelt-254.html | Culled From Mrs. Roosevelt's Column; MY DAYS. By Eleanor Roosevelt. 254 pp. New York: Dodge Publishing Company. $2. | True | K. W. | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/all-is-not-waltzes-on-hungarys-broadway.html | ALL IS NOT WALTZES ON HUNGARY'S BROADWAY | True | By Karl Sebestyen | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/music-concert-off-throng-is-angered-crowd-dispersed-after-wpa.html | MUSIC CONCERT OFF, THRONG IS ANGERED; Crowd Dispersed After WPA Orchestra Fails to Appear | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/australians-sweep-davis-cup-matches-quist-and-bromwich-beat-german.html | AUSTRALIANS SWEEP DAVIS CUP MATCHES; Quist and Bromwich Beat German Rivals in Final Singles | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/foes-plan-a-fight-this-fall-on-trade-pacts-in-districts-hit-by.html | Foes Plan a Fight This Fall on Trade Pacts In Districts Hit by Foreign Competition | True | | B 389042-046,B 389047-049 |
| 1938-08-21 | 1938-08-21 | https://www.nytimes.com/1938/08/21/archives/jerusalem-ready-for-arab-attack-roads-under-curfew-streets-patroled.html | JERUSALEM READY FOR ARAB ATTACK; Roads Under Curfew, Streets Patroled, Chief. Buildings Guarded, British Armed | True | Special Cable to THE NEW YORK TIMES. | B 389042-046,B 389047-049 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/quartet-contest-sept-8-hill-billy-groups-also-to-vie-for-prizes-on.html | QUARTET CONTEST SEPT. 8; 'Hill Billy' Groups Also to Vie for Prizes on the Mall MUSIC NOTES | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/life-without-aims-called-paganism-the-multitudes-who-know-no.html | LIFE WITHOUT AIMS CALLED PAGANISM; The Multitudes Who Know No Purpose Are Condemned by Dr. J. C. Schroeder HE ADVISES ON GOODNESS Object of Christianity Is to Enable Us to Understand Kinship With God, He Says | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/smelting-concern-earns-5112668-americans-halfyear-income-equal-to.html | SMELTING CONCERN EARNS $5,112,668; American's Half-Year Income Equal to $1.53 1/2 a Share, Against $3.38 in 1937 $1,378,568 FOR JEWEL TEA Statements of Results of Operations by Other Companies, With Comparisons | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/reich-greets-horthy-with-pomp-austrohungarian-ties-stressed-nazi.html | Reich Greets Horthy With Pomp; Austro-Hungarian Ties Stressed; Nazi Press Predicts Close Alliance and Grain Accord as Regent Arrives in Vienna on Way to See Hitler—Sea Pageant at Kiel Today GERMANY GREETS HORTHY WITH POMP Kiel to See Naval Parade | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/british-stock-index-off-in-week.html | British Stock Index Off in Week | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/hines-trial-battle-is-on-again-today-both-sides-study-strategy-over.html | HINES TRIAL BATTLE IS ON AGAIN TODAY; Both Sides Study Strategy Over Week-End-Defendant, Confident, Plays Golf Applauded at Hotel Pompez to Continue Story HINES TRIAL BATTLE IS ON AGAIN TODAY Agreed to Cover Losses | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/bishop-ingsley-holds-good-exceeds-evil-asserts-more-harm-is-done-by.html | BISHOP INGSLEY HOLDS GOOD EXCEEDS EVIL; Asserts More Harm Is Done by the Weak Than the Wicked | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/tydings-fighting-purge-assails-federal-activity-tells-of-vote.html | TYDINGS, FIGHTING PURGE, ASSAILS FEDERAL ACTIVITY; TELLS OF VOTE TERRORISM'; ASKS VOTER REVOLT Calls Upon Maryland to Rebuke President for 'Interference' SEES COURT PLAN REVIVAL Election of 'Rubber Stamps,' He Says, Will Mean People Are No Longer Free Says President Exceeds Duties Points to Change of Front TYDINGS ASSAILS FEDERAL ACTIVITY Lewis Reply Cites 1932 and 1936 | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/modern-christians-are-beset-by-indecision-desperate-mess-seen-by.html | Modern Christians Are Beset by Indecision, 'Desperate Mess' Seen by Rev. C. L. Atkins | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/french-prices-harden-wholesale-index-up-in-week-to-644-after-sharp.html | FRENCH PRICES HARDEN; Wholesale Index Up in Week to 644 After Sharp Fall | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/women-in-shorts-barred-from-puerto-rican-palace.html | Women in Shorts Barred From Puerto Rican Palace | True | Special Cable to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/mrs-john-h-mcooey-stricken-in-brooklyn-widow-of-democratic-leader.html | MRS. JOHN H. M'COOEY STRICKEN IN BROOKLYN; Widow of Democratic Leader and Mother of Jurist | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/deaf-and-the-mute-attend-special-mass-they-are-urged-to-join-in.html | DEAF AND THE MUTE ATTEND SPECIAL MASS; They Are Urged to Join in Work of Spreading Catholicism | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/play-opening-in-jamaica.html | Play Opening in Jamaica | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/93-he-dies-taking-a-walk-victim-suffers-a-heart-attack-during.html | 93, HE DIES TAKING A WALK; Victim Suffers a Heart Attack During Stroll in Jamaica | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/heavy-rebel-drive-is-halted-on-ebro-government-says-front-holds-in.html | HEAVY REBEL DRIVE IS HALTED ON EBRO; Government Says Front Holds in All-Day Fight—Planes Are Used Freely ONE ADVANCE IS REPORTED Insurgents Say They Gained More Than Two Miles, but Do Not Locate Place Rebels Report an Advance | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/hosts-at-nassau-country-club.html | Hosts at Nassau Country Club | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/shanghai-district-raided-by-chinese-guerrillas-attack-near-air.html | SHANGHAI DISTRICT RAIDED BY CHINESE; Guerrillas Attack Near Air Field- Briton Is Killed at Home in Hungiao JAPANESE SEIZE SINGTZE Town South of Kiukiang Is Taken in Invaders' Drive Toward Nanchang Chinese Tell of Fighting Yangtze to Remain Closed | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/downtown-bakery-damaged-by-fire-two-are-hurt-as-flames-raze-part-of.html | DOWNTOWN BAKERY DAMAGED BY FIRE; Two Are Hurt as Flames Raze Part of Pechter Building | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/browns-halt-tigers-after-6-in-row-94-greenberg-wastes-42d.html | BROWNS HALT TIGERS AFTER 6 IN ROW, 9-4; Greenberg Wastes 42d Homer-- Clift Connects Twice | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/blanche-sukoenig-becomes-a-bride-new-york-girl-is-married-here-to.html | BLANCHE SUKOENIG BECOMES A BRIDE; New York Girl Is Married Here to Dr. Irvine Weinstein | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/red-sox-score-72-after-54-setback-senators-3-in-ninth-capture.html | RED SOX SCORE, 7-2, AFTER 5-4 SETBACK; Senators' 3 in Ninth Capture Opener-Heving Wins Second | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/theatres-guarded-against-bombers-75-detectives-mingle-with-movie.html | THEATRES GUARDED AGAINST BOMBERS; 75 Detectives Mingle With Movie Crowds in Brooklyn | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/c-i-o-wins-nlrb-heater-edict.html | C. I. O. Wins NLRB Heater Edict | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/gorman-to-join-bamberger.html | Gorman to Join Bamberger | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/jewish-refugees-at-shanghai.html | Jewish Refugees at Shanghai | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/laundry-pay-set-today-minimum-wage-to-affect-22000-in-the-industry.html | LAUNDRY PAY SET TODAY; Minimum Wage to Affect 22,000 in the Industry | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/brooklyn-houses-attract-buyers-bedford-ave-flat-bought-from-savings.html | BROOKLYN HOUSES ATTRACT BUYERS; Bedford Ave. Flat Bought From Savings Bank to Be Modernized TWO-FAMILY HOMES SOLD Plot on Troutman Street Acquired for Parking and Service Station | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/duelberg-wins-bike-race.html | Duelberg Wins Bike Race | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/castongway-annexes-title.html | Castongway Annexes Title | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/rosalie-chambers-is-engaged.html | Rosalie Chambers Is Engaged | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/laborites-to-study-campaigning.html | Laborites to Study Campaigning | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/the-railroads-show-the-way.html | THE RAILROADS SHOW THE WAY | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/stocks-on-boerse-higher-for-week-first-gain-from-one-saturday-to.html | STOCKS ON BOERSE HIGHER FOR WEEK; First Gain From One Saturday to Another Recorded Since Mid-July GAIN TAPERS OFF AT CLOSE Domestic Bonds Continue to Sag, but the Industrials Hold Firm Tendency | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/new-rules-on-theatretax-internal-revenue-gives-regulations-for.html | NEW RULES ON THEATRETAX; Internal Revenue Gives Regulations for Amended Act | True | Special to THE NEW YORK TIMES. | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/big-business-curb-held-unnecessary-executives-agree-that-free.html | BIG BUSINESS CURB HELD UNNECESSARY; Executives Agree That Free Competition, Economic Laws Suffice as Controls FOR BIG OPERATING UNITS Would Have Government Act Only in Price-Fixing and Monopolies | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/40402-see-cubs-top-pirates-64-and-61-lee-and-carleton-inflict-on.html | 40,402 SEE CUBS TOP PIRATES, 6-4 AND 6-1; Lee and Carleton Inflict on the Leaders Their First Double Defeat of Campaign RUSSELL SAVES OPENER Handley Banished by Umpire--Chicago Gains Tie With Reds for Third Place | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/new-york-a-c-nine-wins.html | New York A. C. Nine Wins | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/commodity-index-up-annalists-price-figure-advances-06-point-in-week.html | COMMODITY INDEX UP; Annalist's Price Figure Advances 0.6 Point in Week | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/london-views-vary-on-wheat-subsidy-influence-of-plan-on-european.html | LONDON VIEWS VARY ON WHEAT SUBSIDY; Influence of Plan on European Markets Held Uncertain | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/francos-stand-on-removal-of-volunteers-from-spain-safety-ports.html | Franco's Stand on Removal of 'Volunteers' From Spain; Safety Ports Offered The Grant of Belligerent Rights Search Is Prohibited Withdrawal of Volunteers Committee's Form Disliked Observation on Frontiers Air Observation Rejected | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/social-activities-in-new-york-and-elsewhere-new-york-westchester.html | Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/pegasus-rallies-to-win-final-76-christians-late-goal-beats.html | PEGASUS RALLIES TO WIN FINAL, 7-6; Christian's Late Goal Beats Governors Island Quartet in Intra-Circuit Polo | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/ships-parade-under-new-bridge.html | Ships Parade Under New Bridge | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/two-economic-worlds.html | TWO ECONOMIC WORLDS" | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/h-w-woolfs-have-a-son.html | H. W. Woolfs Have a Son | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/books-of-the-times-russian-village-american-village-from-wood-to.html | BOOKS OF THE TIMES; Russian Village American Village From Wood to Steel | True | By Ralph Thompson | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/charles-c-wilson-sexton-of-flushing-church-for-52-years-dies-on.html | CHARLES C. WILSON; Sexton of Flushing Church for 52 Years Dies on Vacation | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/hamilton-outlaw-captured-in-texas-brother-of-desperado-executed-in.html | HAMILTON, OUTLAW, CAPTURED IN TEXAS; Brother of Desperado Executed in 1934 Held With Another 'Public Enemy' Hid in Negro's Home HAMILTON, OUTLAW, CAPTURED IN TEXAS Routine Act Rewarded Escaped From Texas Jail | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/export-certificates-up-bureaus-1937-documentations-were-highest-on.html | EXPORT CERTIFICATES UP; Bureau's 1937 Documentations Were Highest on Record | True | | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/mexican-workers-discharaed.html | Mexican Workers Discharaed | True | Special Cable to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/dutch-courts-frown-on-mexican-oil-cases-tendency-is-to-dency.html | DUTCH COURTS FROWN ON MEXICAN OIL CASES; Tendency Is to Dency Competence to Test Expropriation Laws | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/france-must-drop-the-40hour-weekpremier-declares-he-holds-that.html | FRANCE MUST DROP THE 40-HOUR WEEK,PREMIER DECLARES; He Holds That Danger of War or Money Crisis Brings Need for Greater Production ROAD TO SAFETY IS WORK' Move Is Challenge to Leftists--Soldiers Used to Unload Cargoes in Marseille Outside Competition Minimum of Safety DALADIER ATTACKS THE 40-HOUR WEEK Wants to Keep Friendships Challenge to Leftists Troops Unload Ships | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/363-die-in-korean-flood-2000-dwellings-are-reported-destroyed-by.html | 363 DIE IN KOREAN FLOOD; 2,000 Dwellings Are Reported Destroyed by Rains | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/monkey-bites-girl-is-hunted.html | Monkey Bites Girl, Is Hunted | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/worldly-success-viewed-as-failure-father-mccarthy-warns-quest-for.html | WORLDLY SUCCESS VIEWED AS FAILURE; Father McCarthy Warns Quest for Material Riches Alone Prolongs Life's Chaos | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/school-lets-teacher-hunt-deer.html | School Lets Teacher Hunt Deer | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/commodity-prices-off-more-in-britain-the-economists-index-falls-to.html | COMMODITY PRICES OFF MORE IN BRITAIN; The Economist's Index Falls to 71.4, Lowest This Year | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/alaska-winds-balk-johnsons.html | Alaska Winds Balk Johnsons | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/princeton-library-gains-circulated-232249-volumes-in-the-last-year.html | PRINCETON LIBRARY GAINS; Circulated 232,249 Volumes in the Last Year | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/pig-iron-output-rises-in-reich.html | Pig Iron Output Rises in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/south-awaits-loan-terms-new-orleans-market-quiet-for-weekprices-up.html | SOUTH AWAITS LOAN TERMS; New Orleans Market Quiet for Week-Prices Up | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/ely-opens-campaign-jersey-candidate-for-senator-pledges-aid-to.html | ELY OPENS CAMPAIGN; Jersey Candidate for Senator Pledges Aid to Roosevelt | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/two-suspects-seized-in-series-of-thefts-linked-to-burglaries-in-the.html | TWO SUSPECTS SEIZED IN SERIES OF THEFTS; Linked to Burglaries in the Bronx and Other Sections | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/moore-scores-plea-to-end-newark-wpa-criticizes-broad-st.html | MOORE SCORES PLEA TO END NEWARK WPA; Criticizes Broad St. Association's Demand for Direct Relief | True | Special to THE NEW YOTK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/musician-escapes-as-car-dives-into-river-trees-benches-and-rail.html | Musician Escapes as Car Dives Into River; Trees, Benches and Rail Uprooted by Auto | True | | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/mrs-freudenthal-73-active-in-charities-a-founder-of-jewish-working.html | MRS. FREUDENTHAL, 73, ACTIVE IN CHARITIES; A Founder of Jewish Working Girls Society Is Dead | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/cash-oats-in-demand-much-of-crop-light-in-weightfutures-un-in-week.html | CASH OATS IN DEMAND; Much of Crop Light in Weight- Futures Un in Week | True | Special to THE NEW YORK TIEMS | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/government-maturities-3890473650-in-year.html | Government Maturities $3,890,473,650 in Year | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/engagements.html | Engagements | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/miss-barbara-belmont-debutante-of-1933-will-be-married-to-robert.html | Miss Barbara Belmont, Debutante of 1933, Will Be Married to Robert Livermore Jr. | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/held-in-hospital-theft-watchman-and-4-others-accused-of-taking-u-s.html | HELD IN HOSPITAL THEFT; Watchman and 4 Others Accused of Taking U. S. Supplies | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/state-carpenters-join-war-on-a-l-p-their-president-says-lewis-party.html | STATE CARPENTERS JOIN WAR ON A. L. P.; Their President Says Lewis Party Is 'Using Labor for Own Political Advancement' | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/response-to-news-by-corn-moderate-farmbenefit-announcement-and.html | RESPONSE TO NEWS BY CORN MODERATE; Farm- Benefit Announcement and Strength for Wheat Help Prices a Little WEEK'S GAINS 1/4 TO 3/4 CENT Word That No Acreage Allotment Would Be Necessary Was Not Unexpected | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/advertising-news-and-notes-brown-shoe-to-burnett-seagram-plans-big.html | Advertising News and Notes; Brown Shoe to Burnett Seagram Plans Big Drive British Ads Off 3.62% Account Personnel Notes | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/deal-killing-p-r-a-coup-on-leaders-no-hope-of-revival-republican.html | DEAL KILLING P. R. A COUP ON LEADERS; NO HOPE OF REVIVAL; Republican Convention Chiefs Unaware of Tammany-UpState Plan Until Action DELEGATES SHY AT BATTLE Likely, at Final Session, to Let Constitution Be Submitted as a Whole to Voters City Republicans Dissatisfied Deal Rejected by Pitcher DEAL KILLING P. R. A COUP ON LEADERS | True | By Warren Moscowspecial To the New York Times. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/dies-plans-call-to-gen-johnson-exwpa-chief-would-be-asked-to-tell.html | DIES PLANS CALL TO GEN. JOHNSON; Ex-WPA Chief Would Be Asked to Tell of Red Inroads Among Federal Workers MATTHEWS BEING GUARDED Inquiry Chairman Reports 90 Per Cent of Letters on It'Commendatory' of Its Work | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/japan-plans-a-bid-for-powers-help-new-foreign-policy-to-seek-to.html | JAPAN PLANS A BID FOR POWERS' HELP; New Foreign Policy to Seek to Eliminate the Assistance Given to Chinese BRITAIN IS FIRST SOUNDED Newspapers Say the Interests of All in China Will Be Reflected if They Shift | True | Special Cable to THE NEW YORK TIMES | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/lionel-f-cutten-toronto-importer-a-brother-of-late-chicago-grain.html | LIONEL F. CUTTEN; Toronto Importer a Brother of Late Chicago Grain Operator | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/cardinals-topple-reds-76-and-30-take-opener-in-eleventh-then-mcgee.html | CARDINALS TOPPLE REDS, 7-6 AND 3-0; Take Opener in Eleventh, Then McGee Allows Only Three Safeties in Nightcap | True | | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/snead-in-playoff-today-engages-cooper-for-canadian-open-golf-title.html | SNEAD IN PLAY-OFF TODAY; Engages Cooper for Canadian Open Golf Title | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/flies-a-patient-in-arctic-storm-father-schulte-lands-a-wounded.html | FLIES A PATIENT IN ARCTIC STORM; Father Schulte Lands a Wounded Eskimo at Northern Hospital | True | By Father Paul Schultewireless To the New York Times. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/years-lumber-mark-set-output-in-week-before-last-at-66-of-average.html | YEAR'S LUMBER MARK SET; Output in Week Before Last at 66% of Average for 1929 | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/sir-john-r-paget-expert-in-banking-british-lawyer-an-authority-on.html | SIR JOHN R. PAGET; EXPERT IN BANKING; British Lawyer an Authority on Bills of Exchange | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/5-fewer-riders-use-transit-lines-total-for-all-systems-in-city.html | .5% FEWER RIDERS USE TRANSIT LINES; Total for All Systems in City 3,637,000 Under 1937 in Year's First Quarter INDEPENDENT SUBWAY UP 20% Rise Shows Sharp Drain on B.M.T. and I.R.T.--Buses Only Other Group to Gain Rapid-Transit Total Off 1.24% Subway Competition Felt I. R. T. TRAVEL DOWN 7.6% Subway Passengers Off 6.6% in July, Elevated 10.9% | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/our-canadian-imports-off-but-this-country-and-united-kingdom-are.html | OUR CANADIAN IMPORTS OFF; But This Country and United Kingdom Are Best Buyers in July | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/roosevelt-words-react-in-carolina-senator-smith-found-gaining-votes.html | ROOSEVELT WORDS REACT IN CAROLINA; Senator Smith Found Gaining Votes in Parry to Thrust of '50-Cents-a-Day' Remark ROOSEVELT WORDS REACT IN CAROLINA Find Joy in the Record Misled" Idea Takes Hold | True | By Turner Catledgespecial To the New York Times. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/costa-rica-to-lengthen-panamerican-highway.html | Costa Rica to Lengthen Pan-American Highway | True | Special Cable to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/says-roosevelt-uses-karl-marxs-ideas-theodore-dreiser-adds-that-so.html | SAYS ROOSEVELT USES KARL MARX'S IDEAS; Theodore Dreiser Adds That So Do Hitler and Stalin | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/new-york-groups-reach-camp-perry-annual-rifle-and-pistol-events.html | NEW YORK GROUPS REACH CAMP PERRY; Annual Rifle and Pistol Events Will Start Today | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/resident-offices-report-on-trade-furtrimmed-costume-suits-and-girls.html | RESIDENT OFFICES REPORT ON TRADE; Fur-Trimmed Costume Suits and Girls' Wool Frocks Are Reordered CHUBBY JACKETS LEAD Sportswear Market Receives Calls for Separate Items to Be Assembled | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/20-die-in-indian-train-wreck.html | 20 Die in Indian Train Wreck | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/bears-halt-wings-after-losing-43-down-rochester-in-nightcap-21.html | BEARS HALT WINGS AFTER LOSING, 4-3; Down Rochester in Nightcap, 2-1, Fourth-Inning Drive Netting Both Runs JOHNSON ANNEXES OPENER Scatters Seven Safeties to Gain 13th Triumph-Mates Collect 11 Blows | True | | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/municipal-loans-new-york-school-district-haddonfield-n-j.html | MUNICIPAL LOANS; New York School District Haddonfield, N. J. | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/suffolk-fair-opens-tomorrow.html | Suffolk Fair Opens Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/record-shanghai-cortege-10000-march-behind-body-of-slain-police.html | RECORD SHANGHAI CORTEGE; 10,000 March Behind Body of Slain Police Official | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/false-quest-leadsto-neurosis.html | False Quest Leadsto Neurosis | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/sweetser-bows-to-parker-and-loses-chance-to-retire-maidstone-golf.html | Sweetser Bows to Parker and Loses Chance to Retire Maidstone Golf Trophy; PARKER TRIUMPHS ON THE 18TH GREEN Essex County Player Downs Sweetser as Latter's Long Putt Misses by Inches RIDDELL IS BEATEN, 1 UP Bows in Semi-Final Round on Maidstone Course-Homans Eliminated, 2 and 1 Beaten in Rainstorm Putting Off Form | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/youth-group-asks-dies-for-a-hearing-seeks-to-reply-to-charges-of.html | YOUTH GROUP ASKS DIES FOR A HEARING; Seeks to Reply to Charges of Communist Domination That 'Malign the Congress' SPLIT IN ITS OWN RANKS Minority Alleges 'Censorship' and Tactical Control of the Convention Sees Question "Overpublicized" Against "Concerted Action" Plan Says Neither Critic Has Vote | True | By Frank S. Adamsspecial To the New York Times. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/guests-entertained-by-mrs-j-h-barton-she-and-her-son-are-hosts-to-a.html | GUESTS ENTERTAINED BY MRS. J. H. BARTON; She and Her Son Are Hosts to a Group at Montauk | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/miss-helen-c-benz-engaged.html | Miss Helen C. Benz Engaged | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/daughter-to-mrs-george-gund.html | Daughter to Mrs. George Gund | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/philco-accord-drafted-philadelphia-union-votes-today-on-pact-to-end.html | PHILCO ACCORD DRAFTED; Philadelphia Union Votes Today on Pact to End Strike | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/1378568-for-jewel-tea-net-for-52-weeks-compares-with-1685323-in.html | $1,378,568 FOR JEWEL TEA; Net for 52 Weeks Compares With $1,685,323 in Previous 53 | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/coast-angler-takes-title.html | Coast Angler Takes Title | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/marion-hancock-engaged-syracuse-girl-will-be-married-to-j-l.html | MARION HANCOCK ENGAGED; Syracuse Girl Will Be Married to J. L. McConaughy Jr. | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/building-awards-increased-in-july-private-contracts-totaled.html | BUILDING AWARDS INCREASED IN JULY; Private Contracts Totaled $41,861,000 in City Area and Northern Jersey | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/spirituality-needs-roots.html | Spirituality Needs Roots | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/senator-tydingss-appeal-to-people-of-maryland-against-roosevelt.html | Senator Tydings's Appeal to People of Maryland Against Roosevelt; State Sovereignty "Menaced" A Change Came Hard to Visualize Such Things Opponent's Voting Pledge Hears of "Invasion" Resort to "Outside Help" Freedom of Elections Challenges Opponent | True | Special to THE NEW YORK TIMES. | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/j-c-thaws-hosts-at-southampton-they-entertain-in-honor-of-count-and.html | J. C. THAWS HOSTS AT SOUTHAMPTON; They Entertain in Honor of Count and Countess Roger de Periqny of Paris V. H. BROWNS HAVE GUESTS The Guernsey Currans Give a Buffet Luncheon on Their Yacht for Large Group Ocean Travelers | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/semipro-baseball-metropolitan-association.html | Semi-Pro Baseball; METROPOLITAN ASSOCIATION | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/hunger-strike-wanes-only-51-convicts-hold-out-at-holmesburg-prison.html | HUNGER STRIKE WANES; Only 51 Convicts Hold Out at Holmesburg Prison | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/ruth-c-holmes-to-be-bride.html | Ruth C. Holmes to Be Bride | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/miss-zeda-e-sorensen.html | MISS ZEDA E. SORENSEN | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/catholics-will-fight-atheistic-movies-general-improvement-in-films.html | Catholics Will Fight Atheistic Movies; General Improvement in Films Is Noted | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/britains-markets-withstand-worry-industrial-financial-and-political.html | BRITAIN'S MARKETS WITHSTAND WORRY; Industrial, Financial and Political Problems Fail to Dismay Investors | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/denies-czech-boycott-dr-tenenbaum-says-sudeten-goods-are-nt-on.html | DENIES CZECH BOYCOTT; Dr. Tenenbaum Says Sudeten Goods Are Nt on Blacklist | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/campbell-soup-pensions-company-sets-up-retirement-system-for.html | CAMPBELL SOUP PENSIONS; Company Sets Up Retirement System for Employes | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/colonists-are-hosts-at-bar-harbor-club-the-j-w-kilbreths-and-mrs.html | COLONISTS ARE HOSTS AT BAR HARBOR CLUB; The J. W. Kilbreths and Mrs. Alfred H. Geary Entertain | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/2000-deals-made-by-horse-traders-convention-head-sets-mark-of-5.html | 2,000 DEALS MADE BY HORSE TRADERS; Convention Head Sets Mark of 5 Swaps in 30 Minutes at 4-Day Session GOES TO CHURCH AT END Win or Lose, Other 'Harums' Say They Will Return to the Meeting Next Year | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/red-bank-regatta-summaries-c-and-e-outboard-service-runabouts-class.html | Red Bank Regatta Summaries; C AND E OUTBOARD SERVICE RUNABOUTS CLASS B OUTBOARDS, AMATEUR CLASS B OUTBOARDS. PROFESSIONAL CLASS C AND F OUTBOARD RACING RUNABOUTS CLASS F OUTBOARDS, OPEN CLASS X OUTBOARDS, OPEN 91 CUBIC INCH HYDROPLANES (NATIONAL CHAMPIONSHIP) 135 CUBIC INCH HYDROPLANES (NATIONAL CHAMPIONSHIP) CLASS E INBOARD RUNABOUTS NATIONAL SWEEPSTAKES (3 HEATS, 15 MILES) | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/directs-carstairs-sales-in-metropolitan-area.html | Directs Carstairs Sales In Metropolitan Area | True | | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/painters-pledge-oconnor-support-agent-of-washington-local-national.html | PAINTERS PLEDGE O'CONNOR SUPPORT; Agent of Washington Local National Assails Roosevelt for 'Stoop-Party ing' to 'Undemocratic' Purge Riva PRAISES REPRESENTATIVE Letter Expresses Appreciation of His 'Immeasurable Support' to Labor Through Years | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/wood-field-and-stream-white-marlin-at-montauk-caught-12pound-salmon.html | Wood, Field and Stream; White Marlin at Montauk Caught 12-Pound Salmon | True | By Raymond R. Camp | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/lindbergh-onsoviettour-he-inspects-motor-factories-and-test.html | LINDBERGH ONSOVIETTOUR; He Inspects Motor Factories and Test Laboratories | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/frederick-w-marvel-of-brown-university-director-of-athletics-34.html | FREDERICK W. MARVEL OF BROWN UNIVERSITY; Director of Athletics 34 Years Dies--Former Track Star | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/germanys-debt-up-sharply.html | Germany's Debt Up Sharply | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-boston.html | Best Sellers of the Week here and Elsewhere; NEW YORK BOSTON PHILADELPIA WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/fog-on-mt-blanc-balks-ministers-unable-to-reach-refuge-near-top.html | FOG ON MT. BLANC BALKS MINISTERS; Unable to Reach Refuge Near Top, Party Dedicates the Hut From Lower Level | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/alphabet-in-smoke.html | ALPHABET IN SMOKE | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/plans-detention-farm-federal-government-gets-first-part-of-danbury.html | PLANS DETENTION FARM; Federal Government Gets First Part of Danbury Tract | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/europe-where-action-would-speak-louder-than-words-a-job-for.html | Europe; Where Action Would Speak Louder Than Words A Job for Democracy Sacrifices Either Way | True | By Anne O'Hare McCormick | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/lynchburg-semipros-score.html | Lynchburg Semi-Pros Score | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/mrs-arthur-hoe-killed-wife-of-new-yorker-of-press-family-dies-in.html | MRS. ARTHUR HOE KILLED; Wife of New Yorker of Press Family Dies in Coast Crash | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Foreign Air Mail | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/meetings-begin-at-bled-ministers-of-the-little-entente-gather-in.html | MEETINGS BEGIN AT BLED; Ministers of the Little Entente Gather in Yugoslavia | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/republican-urges-votes-for-george-national-committeeman-asks-party.html | REPUBLICAN URGES VOTES FOR GEORGE; National Committeeman Asks Party Members to Enter Rival Georgia Primary AIM IS NEW DEAL OUSTING He Declares Democratic Split in 1940 Is Necessary--Move Stirs Varied Comment Talmadge's Comment Cites Pledge Demanded | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/descend-blue-ridge-for-first-talkies-mountaineers-repay-carolina.html | DESCEND BLUE RIDGE FOR FIRST 'TALKIES'; Mountaineers Repay Carolina Hosts With Hill-Billy Music | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/archnationalism-is-scored-by-pope-he-calls-it-a-veritable-curse-and.html | ARCH-NATIONALISM IS SCORED BY POPE; He Calls It a Veritable Curse and Almost Cause for War in Speech to Students TALK IS ANSWER TO GAYDA Italian Editor Claimed Pact on Catholic Action Was a Victory for Fascists | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/wheat-steadies-after-long-fall-federal-export-subsidy-plan-and-news.html | WHEAT STEADIES AFTER LONG FALL; Federal Export Subsidy Plan and News of Benefit Payments Felt in Market LARGE GAIN NOT EXPECTED Traders Say Loans Tend to Form a Ceiling--Supply Picture Static in Week Export Bounties Widespread Farmers Likely to Sign Up WHEAT STEADIES AFTER LONG FALL | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/battleship-joins-6-destroyers-here-u-s-s-arkansas-drops-anchor-in.html | BATTLESHIP JOINS 6 DESTROYERS HERE; U. S. S. Arkansas Drops Anchor in Hudson Off 86th St. | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/miss-dayton-affianced-elizabeth-n-j-girl-to-be-wed-to-albert-a.html | MISS DAYTON AFFIANCED; Elizabeth, N. J., Girl to Be Wed to Albert A. Olson Davis-Mason | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/french-put-hope-in-daladier-word-welcome-denial-that-franc-will-be.html | FRENCH PUT HOPE IN DALADIER WORD; Welcome Denial That Franc Will Be Devalued More and Exchange Controlled EXPECT A STRONGER HAND Measures Taken to Establish Some Rule Over Dealings in Gold Received Well | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/book-notes.html | BOOK NOTES | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/births.html | Births | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/three-net-titles-won-by-anderson-coast-star-victor-in-public-court.html | THREE NET TITLES WON BY ANDERSON; Coast Star Victor in Public Court Singles, Doubles and Mixed-Doubles Finals | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/hubbell-in-hospital-for-operation-today-bone-chip-to-be-removed.html | HUBBELL IN HOSPITAL FOR OPERATION TODAY; Bone Chip to Be Removed From Left Arm in Memphis | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/party-in-newport-by-george-tysons-they-entertain-with-luncheon-at.html | PARTY IN NEWPORT BY GEORGE TYSONS; They Entertain With Luncheon at Beach Mound-Mrs. George Mesta Among the Guests MARSYL STOKES A HOSTESS Has a Cocktail Group at Home of Her Aunt-The Henry P. Fletchers Give Dinner | True | Special to THE NEW YORK TIMES. | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/oryans-exaide-found-police-defend-alarm-for-general-in-search-for.html | O'RYAN'S EX-AIDE FOUND; Police Defend Alarm for General in Search for Chauffeur | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/engineer-ends-his-life.html | Engineer Ends His Life | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/british-steel-off-more-declining-demand-and-large-stocks-are-main.html | BRITISH STEEL OFF MORE; Declining Demand and Large Stocks Are Main Factors | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/esther-l-jackson-betrothed.html | Esther L. Jackson Betrothed | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/money-easy-in-paris-for-week.html | Money Easy in Paris for Week | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/dogshow-honors-to-my-own-brucie-mellenthins-cocker-spaniel-champion.html | DOG-SHOW HONORS TO MY OWN BRUCIE; Mellenthin's Cocker Spaniel Champion Saratoga Winner--Takes Two Trophies | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/burnt-miills-victor-76-halts-long-acre-farms-rally-in-last-perioc.html | BURNT MIILLS VICTOR, 7-6; Halts Long Acre Farms Rally in Last Perioc of Polo Game | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/scottish-soccer-standings.html | Scottish Soccer Standings | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/a-master-motive-for-life-is-given-it-is-the-love-of-christ-says-dr.html | A 'MASTER MOTIVE FOR LIFE IS GIVEN; It Is the Love of Christ, Says Dr. Kaye, Emphasizing Its Role in Better Living | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/frank-w-roller-president-of-electrical-firm-here-dies-in-northport.html | FRANK W. ROLLER; President of Electrical Firm Here Dies in Northport, L. I. | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/minton-mentioned-again-for-bench-wishful-thinking-says-hoosier-said.html | MINTON MENTIONED AGAIN FOR BENCH; ' Wishful Thinking,' Says Hoosier, Said to Have 'Inside. Track' for Cardozo Seat A DEFENDER OF NEW DEAL But Choice of Him Would Be Against Senate Talk of One West of the Mississippi | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/warns-of-diphtheria-state-health-head-lists-20-cities-inadequately.html | WARNS OF DIPHTHERIA; State Health Head Lists 20 Cities Inadequately Immunized | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/van-sciver-craft-first-serius-victor-in-25mile-race-off-little-egg.html | VAN SCIVER CRAFT FIRST; Serius Victor in 25--Mile Race Off LIttle Egg Harbor | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/norway-sons-meet-here-in-40.html | Norway Sons Meet Here in '40 | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/results-and-standings-in-minor-league-baseball-international-league.html | Results and Standings in Minor League Baseball; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION TEXAS LEAGUE | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/dull-paris-bourse-laid-to-the-franc-persistent-weakness-of-the.html | DULL PARIS BOURSE LAID TO THE FRANC; Persistent Weakness of the Currency Ascribed to Other Than Devaluing Fears FORWARD MARKET IS TENSE Distrust of France's Money Returns, but End of Week Brings Improvement | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/franco-rejects-proposal-to-withdraw-volunteers-balks-angloitalian.html | FRANCO REJECTS PROPOSAL TO WITHDRAW VOLUNTEERS; BALKS ANGLO-ITALIAN PACT; REPLY IS SWEEPING Almost Every Point of Plan Turned Down by the Burgos Regime SEA CONTROL IS OPPOSED Note Called a Bitter Pill for Chamberlain to SwallowMussolini's Hand Seen Repeats Old Demand Unpleasant for Chamberlain BRITISH PROPOSAL BARRED BY FRANCO Italy Replies on Aid | True | By Ferdinand Kuhn Jr.special Cable To the New Yotk Times. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/gomez-ruffing-subdue-athletics-as-yankees-triumph-84-and-81-lefty.html | Gomez, Ruffing Subdue Athletics As Yankees Triumph, 8-4 and 8-1; Lefty Wins 13th and Red 17th, Aiding Own Cause With Homer-DiMaggio and Powell Also Connect -30,151 at Shibe Park Gomez Gives Ten Hits Glenn Drives Double Rolfe Out With Swollen Toe | True | By Arthur J. Daleyspecial To the New York Times. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/holland-shuns-u-s-hops-building-of-colonial-service-is-nations.html | HOLLAND SHUNS U. S. HOPS; Building of Colonial Service Is Nation's Chief Aim Now | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/german-prices-steady-wholesale-index-unchanged-for-week-at-1061-on.html | GERMAN PRICES STEADY; Wholesale Index Unchanged for Week at 106.1 on Aug. 10 | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/mrs-hirsch-takes-net-final.html | Mrs. Hirsch Takes Net Final | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/fiscal-course-of-france-will-be-revealed-today.html | Fiscal Course of France Will Be Revealed Today | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/to-head-salvador-delecation.html | To Head Salvador Delecation | True | Special Cable to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/i-r-t-train-used-in-manhunt-in-subway-6-shots-fired-in-capture-of.html | I. R. T. Train Used in Manhunt in Subway; 6 Shots Fired in Capture of Pickpocket | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/asserts-recreation-is-crowding-out-god-dr-wylie-sees-human-weakness.html | ASSERTS RECREATION IS CROWDING OUT GOD; Dr. Wylie Sees Human Weakness in Neglect of Religion Talks on Solace of Solitude | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/star-fleet-led-by-foo-hunters-yacht-takes-annual-25mile-contest.html | STAR FLEET LED BY FOO; Hunter's Yacht Takes Annual 25-Mile Contest | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/snipe-class-title-regained-by-gabor-he-triumphs-with-chaseme-ii-in.html | SNIPE CLASS TITLE REGAINED BY GABOR; He Triumphs With Chaseme II in the Final Race of North Atlantic Coast Series SCORES IN FLEET OF TEN Leads Freeman, Sailing the Alcedo of Barnegat Bay, by Nearly 200 Points | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/hunt-hitrun-bicyclist-police-seek-youth-who-fled-after-breaking.html | HUNT HIT-RUN BICYCLIST; Police Seek Youth Who Fled After Breaking Man's Leg | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/davis-ready-for-garden-bout.html | Davis Ready for Garden Bout | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/506859-more-to-fund-companies-and-employes-in-the-electrical.html | $506,859 MORE TO FUND; Companies and Employes in the Electrical Industry Aid | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/submarine-mail-service-instituted-by-loyalists.html | Submarine Mail Service Instituted by Loyalists | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/for-rail-group-program-f-d-russell-sends-letter-to-200000-investors.html | FOR RAIL GROUP PROGRAM; F. D. Russell Sends Letter to 200,000 Investors in State | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/shades-of-the-past.html | SHADES OF THE PAST | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/182-realty-deals-closed-in-july-manhattan-buying-trend-states-board.html | 182 REALTY DEALS CLOSED IN JULY; Manhattan Buying Trend, States Board, Is Toward Lower Valued Properties DECLINE FROM JUNE TOTAL Seven Months' Record This Year Shows Sharp Reductions Over 1937 Period Sales Comparisons | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/kellogg-antiwar-pact-nears-tenth-year-led-to-new-type-of-undeclared.html | Kellogg Anti-War Pact Nears Tenth Year; Led to New Type of Undeclared Conflict | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/3-items-rule-trend-of-farm-exports-85-of-decline-laid-to-drop-in.html | 3 ITEMS RULE TREND OF FARM EXPORTS; 85% of Decline Laid to Drop in Our Sales Abroad of Grain, Meat and Cotton | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/services-opened-in-sleepy-hollow-first-of-vesper-series-held-in-old.html | SERVICES OPENED IN SLEEPY HOLLOW; First of Vesper Series Held in Old Dutch Church | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/driver-dies-at-wheel-car-crashes-4-hurt-swerves-into-a-long-island.html | DRIVER DIES AT WHEEL, CAR CRASHES, 4 HURT; Swerves Into a Long Island Roadside Stand | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/rigoletto-at-island-stadium.html | Rigoletto' at Island Stadium | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/samuel-w-jacobs-canadian-lawyer-member-of-house-of-commons-since.html | SAMUEL W. JACOBS, CANADIAN LAWYER; Member of House of Commons Since 1917-He Dies in Montreal at 67 COUNSEL IN NOTED CASES Aided New York Prosecutor in Thaw Extradition-Sponsor of Much Legislation | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/sports-of-the-times-playing-horses-by-ear-a-real-fencebuster-an.html | Sports of the Times; Playing Horses by Ear A Real Fence-Buster An Expensive Finish The Australian System The Bareback Riders Reg. U. S. Pat. Off. | True | By John Kieran | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/roosevelt-on-totem-image-is-carved-as-tribute-of-pacific-northwest.html | ROOSEVELT ON TOTEM; Image Is Carved as Tribute of Pacific Northwest Indians | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/three-u-s-squads-triumph-on-tragk-americans-win-7-of-13-tests-in-on.html | THREE U. S. SQUADS TRIUMPH ON TRAGK; Americans Win 7 of 13 Tests in One German Meet and 6 of 9 in Another HEIN SETS WORLD RECORD HammerThrower Exceeds 191 Feet-Tourists Near Sweep in Budapest Games Pat Ryan's Record Broken Szabo Collapses at Budapestt | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/miss-kitty-wickes-will-be-wed-sept-9-daughter-of-newport-couple-to.html | MISS KITTY WICKES WILL BE WED SEPT. 9; Daughter of Newport Couple to Be Bride of R. H. Poole Jr. | True | Special to THE NEW YORK TIMES. | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/plans-of-adele-ingalls-pelham-manor-girl-will-be-wed-to-cmw-jenter.html | PLANS OF ADELE INGALLS; Pelham Manor Girl Will Be Wed to C.M.W. Jenter Sept.23 | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/otsego-lake-star-fleet-wins.html | Otsego Lake Star Fleet Wins | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/mrs-george-l-webb.html | MRS. GEORGE L. WEBB | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/abuse-of-science-laid-to-lack-in-men-bishop-of-winchester-asserts.html | ABUSE OF SCIENCE LAID TO LACK IN MEN; Bishop of Winchester Asserts Our Civilization Has Been 'Largely a Failure' LOSS OF LIBERTY CITED Churchman Tells Members of British Scientific Congress Moral Progress Is Slow Loss of Liberty Cited Europe Held as Example Payment of Debt Urged | True | By Waldemar Kaempffertspecial Cable To the New York Times. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/french-securities-stronger.html | French Securities Stronger | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/must-file-coal-prices-bituminous-boards-in-some-states-have-until.html | MUST FILE COAL PRICES; Bituminous Boards in Some States Have Until Sept. 14 | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/roosevelt-studies-support-for-pope-senator-confers-at-hyde-park.html | ROOSEVELT STUDIES SUPPORT FOR POPE; Senator Confers at Hyde Park, With Hopkins Sitting In, on Whether He Shall Run PUZZLE FOR FARLEY SEEN He Put Patty Behind Clark in Idaho After Latter Defeated '100 % New Dealer' in Primary Hopkins Attends Council Progressives Bar Pope | True | By Felix Belair Jr.special to the New York Times. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/weeks-transactions-in-bonds-on-stock-exchange-united-states.html | WEEK'S TRANSACTIONS IN BONDS ON STOCK EXCHANGE; UNITED STATES GOVERNMENT BONDS DOMESTIC BONDS FOREIGN BONDS | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/fist-fight-marks-giant-defeat-83-atwood-of-phils-and-bartell-escape.html | FIST FIGHT MARKS GIANT DEFEAT, 8-3; Atwood of Phils and Bartell Escape Banishment as Umpire Halts Skirmish MELTON IS ROUTED IN 7TH He and 2 Other Hurlers Give 15 Hits-New York Trails Pirates by Five Games Four in First Decide Reardon Jumps Between A Long First Inning PLAY WHICH LED TO RUMPUS AND PEACEMAKER CATCHING ONE OF THE BLOWS | True | By John Drebinger | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/greentree-riders-score-75-triumph-hitchcock-sets-blazing-pace.html | GREENTREE RIDERS SCORE 7-5 TRIUMPH; Hitchcock Sets Blazing Pace Against Fast Aknusti Side at Port Washington OLD WESTBURY WINS, 10-3 Conquers Jaguars at Meadow Brook-Ramblers Vanquish Roslyn Poloists, 8-5 Captain Roark Brilliant Speedy Second Halt Strong Finish Decides | True | By Robert F. Kelleyspecial To the New York Times. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/slovak-aid-pledged-at-hlinka-funeral-premier-hodza-delivers-oration.html | SLOVAK AID PLEDGED AT HLINKA FUNERAL; Premier Hodza Delivers Oration at Burial Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/dog-track-gets-writs-against-3-officials-seeks-ban-on-interference.html | DOG TRACK GETS WRITS AGAINST 3 OFFICIALS; Seeks Ban on Interference With Wagering at Orangeburg | True | Special to THE NEW YORK TIMES. | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/steel-production-up-another-point-output-of-ingots-estimated-at-41.html | STEEL PRODUCTION UP ANOTHER POINT; Output of Ingots Estimated at 41 Per Cent of Capacity as 3-Week Gain Continues Industry's Outlook ImprovesLow Point Believed Passed in Automobile Trade 60% IS SEEN BY OCTOBER Pay Point" Now Is Higher STEEL PRODUCTION UP ANOTHER POINT | True | Special to THE NEW YORK TIMES | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/funeral-of-dr-w-m-higgins.html | Funeral of Dr. W. M. Higgins | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/three-heats-won-by-gold-cup-craft-rutherfurds-entry-races-to-a.html | THREE HEATS WON BY GOLD CUP CRAFT; Rutherfurd's Entry Races to a Sweep as Speed-Boat Rivals Are Outclassed NEW MARK FOR FERGUSON He Does 61.392 in Class X Outboard for World Record--Henckel, Strum Excel Takes Command at Start Adds to Long List | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/john-l-ackley-former-official-of-the-state-pure-food-department.html | JOHN L. ACKLEY; Former Official of the State Pure Food Department | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/deaths.html | Deaths | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/milberclsaacs-net-victors.html | Milbere-Isaacs Net Victors | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/starrings-yacht-scamp-scores-in-20-shows-way-in-added-feature-of.html | Starring's Yacht Scamp Scores In 20; Shows Way in Added Feature of Echo Bay Club's Regatta and Annexes Captain's Island Trophy-Cox Wins in Feather Campbell Home Second Petrel Starts Late Summaries of the Races | True | By John Rendelspecial To the New York Times. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/deals-in-westchester-plot-on-tisdale-road-scarsdale-bought-for.html | DEALS IN WESTCHESTER; Plot on Tisdale Road, Scarsdale, Bought for Dwelling | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/commodity-average-declines-for-week-fisher-index-now-799was-802-a.html | COMMODITY AVERAGE DECLINES FOR WEEK; Fisher Index Now 79.9--Was 80.2 a Week Ago | True | Special to THE NEW YOTK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/texas-sees-mexico-behind-oil-price-cut-imports-at-distress-figures.html | TEXAS SEES MEXICO BEHIND OIL PRICE CUT; Imports at Distress Figures Threaten Domestic Market | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/brooklyn-cricketers-prevail.html | Brooklyn Cricketers Prevail | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/july-export-surplus-fails-to-cheer-reich-first-favorable-trade.html | JULY EXPORT SURPLUS FAILS TO CHEER REICH; First Favorable Trade Return Since March Is Seasonal | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/coast-guard-boat-races-today.html | Coast Guard Boat Races Today | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/football-giants-stage-first-scrimmage-falaschi-and-barnum-new-backs.html | Football Giants Stage First Scrimmage; Falaschi and Barnum, New Backs, Impress | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/mrs-olcott-hostess-at-party-in-saratoga-gives-moonlight-barbecue.html | MRS. OLCOTT HOSTESS AT PARTY IN SARATOGA; Gives Moonlight Barbecue for William Zieglers Jr. | True | Special to THE NEW YORK TIMES | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/says-new-deal-aim-is-soviet-industry-representative-shafer-cites.html | SAYS NEW DEAL AIM IS 'SOVIET INDUSTRY'; Representative Shafer Cites Reported Plan for Arthurdale Tractor Plant | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/michael-j-brown.html | MICHAEL J. BROWN | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/the-financial-week-improved-business-outlook-bolsters-marketforeign.html | THE FINANCIAL WEEK; Improved Business Outlook Bolsters Market-Foreign Currencies eather Latest Crisis | True | By John G. Forrest | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/dorothy-gleason-becomes-engaged-daughter-of-late-organizer-of-drake.html | DOROTHY GLEASON BECOMES ENGAGED; Daughter of Late Organizer of Drake Schools Will Be Wed to William C. Moore NUPTIALS SET FOR SEPT. 3 Bride-Elect Alumna of Mount Holyoke-Fiance Attended Southwestern College Fiber-Friedman Arnhols--Bogert | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/bond-averages.html | BOND AVERAGES | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/indians-whit-sox-divide-double-bill-four-in-eighth-defeat-allen-43.html | INDIANS, WHIT SOX DIVIDE DOUBLE BILL; Four in Eighth Defeat Allen, 4-3, but Cleveland Rally Wins Second, 3-2 | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/vuillemin-thanks-hosts-french-aviation-chief-stresses-courtesy-of.html | VUILLEMIN THANKS HOSTS; French Aviation Chief Stresses Courtesy of Germans | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/cigarette-price-war-in-yonkers.html | Cigarette Price War in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/finds-big-glaciers-in-alaska-are-one-washburn-discovers-in-st-elias.html | FINDS BIG GLACIERS IN ALASKA ARE ONE; Washburn Discovers in St. Elias Range Greatest Ice Field Outside Polar Caps MASS HIGH IN MOUNTAINS Seeking Source of Bering Glacier, Party Flies Hundreds of Miles Over Frozen Area | True | By Bradford Washburn | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/raps-detractions-of-mrs-flanagan-strelsky-of-vassar-faculty-writes.html | RAPS DETRACTIONS OF MRS. FLANAGAN; Strelsky of Vassar Faculty Writes Dies, Denouncing Attacks on Her as Red | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/arabs-in-pasestine-talk-of-holy-war-propaganda-for-a-jehad-is.html | ARABS IN PASESTINE TALK OF HOLY WAR; Propaganda for a 'Jehad' Is Spreading Among Masses and Inciting Them | True | By Joseph M. Levywireless To the New York Times. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/dollargold-rush-over-british-feel-climax-in-tripartite-money-crisis.html | DOLLAR-GOLD RUSH OVER, BRITISH FEEL; Climax in Tripartite Money Crisis Seen as Passed-Joint Promise Wanted | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/400-open-bible-session-stony-brook-assembly-urged-to-lead-in.html | 400 OPEN BIBLE SESSION; Stony Brook Assembly Urged to Lead in Spiritual Gain | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/emily-ullmans-plans-she-will-be-wed-to-louis-p-heyman-on-sept-2-at.html | EMILY ULLMAN'S PLANS; She Will Be Wed to Louis P. Heyman on Sept. 2 at His Home | True | | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/medical-institute-is-set-up-by-squibb-research-branch-established.html | MEDICAL INSTITUTE IS SET UP BY SQUIBB; Research Branch Established in $750,000 Laboratory by Pharmaceutical Concern NEW STUDIES UNDERTAKEN Hormone for Surgical Shock and Added Light on Measles Are Among Objectives Dr. G. A. Harrop Is Director To Study Surgical Shock | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/results-of-play-yesterday-over-links-in-metropolitan-district-long.html | Results of Play Yesterday Over Links in Metropolitan District; Long Island Westchester New Jersey Results of Play Over Near-By Links Connecticut Staten Island Rockland | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/eugene-m-lowenthal-rochester-civic-leader-was-a-knit-goods.html | EUGENE M. LOWENTHAL; Rochester Civic Leader Was a Knit Goods Manufacturer | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/elsie-wachter-a-bride-she-is-married-in-church-here-to-john-gustav.html | ELSIE WACHTER A BRIDE; She Is Married in Church Here to John Gustav Engel | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/berlin-links-slump-to-internal-causes-gets-official-admission-that.html | BERLIN LINKS SLUMP TO INTERNAL CAUSES; Gets Official Admission That Stock Fall Was Due Mainly to Spending Burden TONE BETTER AT WEEK-END Confidence Tried Severely, However--Higher Taxes Believed Planned | True | By Robert Crozier Longwireless To the New York Times. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/lawn-party-aids-iii-children.html | Lawn Party Aids III Children | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/james-s-cheek-manager-in-the-south-for-a-textbook-publishing-firm.html | JAMES S. CHEEK; Manager in the South for a TextBook Publishing Firm | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/mary-mahoney-wed-in-an-elopement-secret-bride-once-disappeard-from.html | MARY MAHONEY WED IN AN ELOPEMENT; Secret Bride Once Disappeard From Women's College | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/relief-costs-drop-though-cases-rise-9048701less-spent-here-in-first.html | RELIEF COSTS DROP THOUGH CASES RISE; $9,048,701-Less Spent Here in First 7 Months of this Year Than in 1937 Period YET ROLLS GREW BY 41,115 Shift of Many From WPA to Home Aid Accounts for the Saving WPA About Twice as Costly Home Relief Outlays | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/ben-leider-buried-here-one-of-first-americans-to-die-in-the-spanish.html | BEN LEIDER BURIED HERE; One of First Americans to Die in the Spanish Conflict | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/metro-is-casting-new-taylor-film-walter-pidgeon-latest-to-get-part.html | METRO IS CASTING NEW TAYLOR FILM; Walter Pidgeon Latest to Get Part in 'Stand Up and Fight'--Cameras Start Soon ROLE FOR LUCILLE WATSON She Will Appear in Next Carole Lombard Picture -- Ralph Bellamy in 'Picardy Max' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/news-of-the-stage-more-about-dunnings-revivals-of-great.html | NEWS OF THE STAGE; More About Dunning's Revivals of 'Great Scenes'-Cornell Vehicle Due Here the Week of Nov. 21 Miss Cornell's New Play Dorothy Fields on Way Here | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/berlin-money-market-liquid.html | Berlin Money Market Liquid | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/will-portray-history-of-films.html | Will Portray History of Films | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/u-s-held-hope-of-world-rev-e-d-jarvis-also-hails-our-amity-with.html | U. S. HELD HOPE OF WORLD; Rev. E. D. Jarvis Also Hails Our Amity With Canada | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/-princesi-pats-greet-war-mother-with-hugs.html | ' Princesi Pats' Greet War 'Mother' With Hugs | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/thousands-attend-canaan-anniversary-visitors-join-townsfolk-in.html | THOUSANDS ATTEND CANAAN ANNIVERSARY; Visitors Join Townsfolk in Opening 200-Year Observance | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/athletics-select-spring-camp.html | Athletics Select Spring Camp | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/baskingoldstein-score-doubles-champions-reach-u-s-handball.html | BASKIN-GOLDSTEIN SCORE; Doubles Champions Reach U. S. Handball Semi-Finals | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/letters-to-the-times-covering-the-hemisphere-monroe-doctrine-aimed.html | Letters to The Times; Covering the Hemisphere Monroe Doctrine Aimed, It Is Argued, to Include All American Territory Exports Government Subsidy Recommended to Solve Several Problems Transportation Difficulties Causes of Unemployment Surtax on Undistributed Profits and Excessive Wages Blamed Factors in South's Position Caterpillars in the Park Eradicating Ragweed Against "Squatters Rights" | True | PAUL DOLAN.S. HERBERT GOLDEN.ANDREW VENA.EDUARDO A. BUENANO.W. DEWEY COOKE.GEORGE SIMONIAN.JOSEPH BERNSTEIN. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/to-start-unit-at-fair-general-motors-will-begin-work-on-its.html | TO START UNIT AT FAIR; General Motors Will Begin Work on Its Building Today | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/saratoga-entries-saratoga-springs-n-y-narrangansett-park-entries.html | Saratoga Entries; SARATOGA SPRINGS, N. Y. Narrangansett Park Entries Washington Park Entries | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/the-greely-homebound-arctic-ship-clears-greenland-for-straits-of.html | THE GREELY HOMEBOUND; Arctic Ship Clears Greenland for Straits of Belle Isle Commander, MacGregor Arctic Expedition Copyright, 1938, by NANA, Inc. | True | By Clifford J. MacGregor | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/a-f-l-chiefs-map-fight-to-curb-nlrb-council-meeting-in-atlantic.html | A. F. L. CHIEFS MAP FIGHT TO CURB NLRB; Council Meeting in Atlantic City Today Will Demand Wagner Act Changes Green's Arrival Awaited Hold C. I. O. Is Distrusted A. F. L. CHIEFS MAP FIGHT TO CURB NLRB To Study C. I. O. Troubles | True | From a Staff Correspondent | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/muzzey-sees-no-war-now-historian-back-from-europesays-czechs-could.html | MUZZEY SEES NO WAR NOW; Historian Back From EuropeSays Czechs Could Be Firm | True | | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/cotton-prices-turn-to-gain-for-week-reversed-trend-is-laid-to-mill.html | COTTON PRICES TURN TO GAIN FOR WEEK; Reversed Trend Is Laid to Mill Price-Fixing and to Buying by Commission Houses COTTON PRICES TURN TO GAIN FOR WEEK Exports by Two Countries | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/35000-see-kerry-score-over-leix-takes-allireland-semifinal-in.html | 35,000 SEE KERRY SCORE OVER LEIX; Takes All-Ireland Semi-Final in Football as Gaels Open New Cusack Stand | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/hull-comment-irks-reich-trade-controversy-deepened-by-roosevelt.html | HULL COMMENT IRKS REICH; Trade Controversy Deepened by Roosevelt Address, Too | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/fitzsimmons-shuts-out-bees-60-then-dodgers-drop-94-decision-koys.html | Fitzsimmons Shuts Out Bees, 6-0, Then Dodgers Drop 9-4 Decision; Koy's Homer Caps 3-Run Drive in 4th That Decides Opener Boston Collects 15 Hits in Nightcap Before 26,885 Homer Provokes Argument Errickson Hurls Victory Bees Easy for Fitzsimmons | True | By Roscoe McGowen | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/democrats-study-state-slate-today-committee-is-expected-to-set.html | DEMOCRATS STUDY STATE SLATE TODAY; Committee Is Expected to Set Convention for Rochester on Sept. 29 and 30 FARLEY TO MEET LEADERS Choice of Ticket to Depend on Dewey--Dulles Urged Not to Oppose O'Connor Other Candidates Not Feared Williams's Letter to Dulles Gibes at "Hybrid Ticket" | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/diving-title-to-carney-metropolitan-a-a-u-event-won-by-dragon-club.html | DIVING TITLE TO CARNEY; Metropolitan A. A. U. Event Won by Dragon Club Star | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/haugwitz-leaves-venice-count-goes-to-germany-after-visiting-with.html | HAUGWITZ LEAVES VENICE; Count Goes to Germany After Visiting With His Wife | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/son-to-dr-and-mrs-w-m-hitzig.html | Son to Dr. and Mrs. W. M. Hitzig | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/soviet-parliament-ends-its-sessions-tax-on-houses-of-peasants-not.html | SOVIET PARLIAMENT ENDS ITS SESSIONS; Tax on Houses of Peasants Not Collectivized Voted at the Final Day's Meeting MANY DECREES RATIFIED Congress Delays Agricultural Exhibition Until Aug. 1 Next Year-Sabotage Hinted | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/eddie-zivic-and-cara-paired.html | Eddie Zivic and Cara Paired | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/safe-driving-talks-begin.html | Safe Driving Talks Begin | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/2400-guardsmen-crowd-camp-smith-new-york-and-buffalo-units-start.html | 2,400 GUARDSMEN CROWD CAMP SMITH; New York and Buffalo Units Start Two-Week Training in Infantry Tactics 174TH IS RADIO-EQUIPPED Only One of Kind in Nation27th Division Detachments Return With Praise New Yorkers Arrive in Trucks Other Units at Pine Camp | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/liquor-license-change-fought.html | Liquor License Change Fought | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/old-cars-and-new.html | OLD CARS AND NEW | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/miss-jane-m-hart-to-be-wed-sept-9-her-marriage-to-william-du-p.html | MISS JANE M. HART TO BE WED SEPT. 9; Her Marriage to William Du P. Staab to Be Held in Forest Hill Church, Newark DR. HICKOK TO OFFICIATE Four Cousins of Bride-Elect Will Be Attendants--C. R. Long to Be Best Man Stuart-Ruffman Odell-Flounders Kelly-Angermeier | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/sports-today-golf-midget-auto-racing-tennis-wrestling.html | Sports Today; GOLF MIDGET AUTO RACING TENNIS WRESTLING | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/aviation-and-the-caa.html | AVIATION AND THE CAA | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/u-s-swimmers-victors-in-berlin-defeating-european-stars-3836-crowd.html | U. S. Swimmers Victors in Berlin, Defeating European Stars, 38-36; Crowd of 10,000 Watches Final Contests in Two--Day Meet at Olympic StadiumFlanagan First in 1,500 Meters | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/has-saccovanzetti-dati-pittsburgh-judge-says-he-will-prove-their.html | HAS SACCO-VANZETTI DATI; Pittsburgh Judge Says He Will Prove Their Innocence | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/industrial-output-off-78-in-britain-activity-in-second-quarter-is.html | INDUSTRIAL OUTPUT OFF 7.8% IN BRITAIN; Activity in Second Quarter Is 8.7% Below Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/dr-o-h-tittmann-scientist-is-dead-former-head-of-the-geodetic-coast.html | DR. O. H. TITTMANN, SCIENTIST, IS DEAD; Former Head of the Geodetic Coast Survey Was in U. S. Service 48 Years AN EXPERT ON BOUNDARIES Directed Marketing of Line for Canada and This Country--Checked Peary's Claims | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/poland-protests-attacks-by-nazis-disorders-in-danzig-bring-an.html | POLAND PROTESTS ATTACKS BY NAZIS; Disorders in Danzig Bring an Official Action as Well as Many Demonstrations PRESIDENT GETS APPEAL Poles Beaten in Street of Free City-Railway Official Is Thrown From Train | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/novel-concert-to-aid-blind.html | Novel Concert to Aid Blind | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/dr-richard-l-kramer.html | DR. RICHARD L. KRAMER | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/merrill-plans-12hour-ocean-hop.html | Merrill Plans 12-Hour Ocean Hop | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/french-renewing-stocks-buying-of-raw-materials-gives-hint-of-autumn.html | FRENCH RENEWING STOCKS; Buying of Raw Materials Gives Hint of Autumn Revival | True | Wireless to THE NEW YOTK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/auto-race-injuries-fatal-to-billy-winn-one-of-counrys-ace-drivers.html | AUTO RACE INJURIES FATAL TO BILLY WINN; One of Counry's Ace Drivers Upset in Illinois Contest | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/festoon-four-in-front-defeats-monmouth-by-118-with-untermeyer.html | FESTOON FOUR IN FRONT; Defeats Monmouth by 11-8, With Untermeyer Pacing Attack | True | Special to THE NEW YORK TIMES. | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/bible-termed-key-to-unique-power-the-rev-j-t-golding-advises-daily.html | BIBLE TERMED KEY TO UNIQUE POWER; The Rev. J. T. Golding Advises Daily Reading From It to Find Eternal Strength VIEWS IT AS LINK TO GOD St. John's Preacher Declares No Other Book Could Yield Its Divine Message | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/landon-recounts-unequal-battle-party-shot-to-slivers-posed-against.html | LANDON RECOUNTS UNEQUAL BATTLE; Party 'Shot to Slivers' Posed Against 'Entrenched Machine' Led by 'Master of Magic' FAIR PLAY' IN NEW YORK Boos Silenced by Candidate's Smile-Speaking Convictions Overcame Radio Handicap By ALFRED M. LANDON Estimating His Opponent Impulsion of Own Message Straight Talk" Over Radio Encouragement by Wife Cake That Was "Cut Too Soon" | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/major-league-leaders-batsmen-homerun-hitters-runs-batted-in.html | Major League Leaders; BATSMEN HOME-RUN HITTERS RUNS BATTED IN | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/dutch-see-pressure-on-pound-continuing-until-united-states.html | Dutch See Pressure on Pound Continuing Until United States Increases Buying | True | By Paul Catzwireless To the New York Times. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/european-steel-users-wait.html | European Steel Users Wait | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/bisons-annex-pair-from-jersey-city-score-by-87-and-122-with-uhle.html | BISONS ANNEX PAIR FROM JERSEY CITY; Score by 8-7 and 12-2, With Uhle Starring in Box | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/rain-helps-corn-crop-but-more-is-needed-in-some-areaswheat-plowing.html | RAIN HELPS CORN CROP; But More Is Needed in Some Areas--Wheat Plowing Under Way | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/mrs-carneval-57-welfare-worker-was-wife-of-new-york-realty-operator.html | MRS. CARNEVAL, 57, WELFARE WORKER; Was Wife of New York Realty Operator, Active in Many Charities--Dies Here SUPPORTER OF ORPHANAGE Also an Aide of the Free Milk Fund and of the Ann May Hospital Project | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/caravan-program-tonight.html | Caravan Program Tonight | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/reich-aide-scores-dollar-politics-economics-minister-funk-says-it.html | REICH AIDE SCORES 'DOLLAR POLITICS; Economics Minister Funk Says It Is Used to Fight German Economic Influence DEFENDS BARTER SYSTEM Results Refute Hull Criticism, He Declares at Opening of East Prussian Fair Terms Policy Successful Speaks of "Silver Bullets" | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/weather-forecasting-to-be-taught-at-n-y-u.html | Weather Forecasting To Be Taught at N. Y. U. | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/mr-and-mrs-d-t-dana-are-berkshire-hosts-entertain-at-a-dinner-for-t.html | MR. AND MRS. D. T. DANA ARE BERKSHIRE HOSTS; Entertain at a Dinner for the Richard L. Morrises | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/observes-97th-birthday-new-jersey-woman-looks-forward-to-visiting.html | OBSERVES 97TH BIRTHDAY; New Jersey Woman Looks Forward to Visiting World Fair | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/freightcar-orders-rise-10234-on-makers-books-aug-1-largest-number.html | FREIGHT-CAR ORDERS RISE; 10,234 on Makers' Books Aug. 1, Largest Number This Year | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/miss-weitlich-engaged-new-rochelle-girl-will-be-wed-to-charles.html | MISS WEITLICH ENGAGED; New Rochelle Girl Will Be Wed to Charles Frederick Gieg | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/nazis-set-up-court-to-try-austrians-tribunal-is-decreed-to-study.html | NAZIS SET UP COURT TO TRY AUSTRIANS; Tribunal Is Decreed to Study Conduct of High Officials Before the Annexation SCHUSCHNIGG TRIAL SEEN Former Mayor of Vienna, Now at Dachau, Is Also Expected to Face New Judges | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/robert-b-dodson-exbanker-broker-retired-partner-of-fahnestock-co.html | ROBERT B. DODSON, EX-BANKER, BROKER; Retired Partner of Fahnestock & Co. Dies in West Islip | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/municipal-forum-luncheon.html | Municipal Forum Luncheon | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/connecticut-estates-sold.html | Connecticut Estates Sold | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/untouchable-car-to-go-on-shunting-its-resumed-peregrination.html | UNTOUCHABLE' CAR TO GO ON SHUNTING; Its Resumed Peregrination Expected to Close More San Francisco Warehouses Today PICKETS TRAIL IT AROUND C.I.O. Unionists Bar Unloading of Freight as Stowed by 'Strike-Breakers' Journey Started Monday | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/manufacturers-scan-farm-export-future-this-depends-on-aaa-act-and.html | MANUFACTURERS SCAN FARM EXPORT FUTURE; This Depends on AAA Act and Trade Pacts, They Say | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/of-lead-pencils.html | OF LEAD PENCILS | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/miss-rita-rose-to-be-wed-brooklyn-girl-to-become-bride-of-jacques.html | MISS RITA ROSE TO BE WED; Brooklyn Girl to Become Bride of Jacques Laitmon | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/harry-c-ferringer-former-mayor-of-franklin-pa-victim-of-an-accident.html | HARRY C. FERRINGER; Former Mayor of Franklin, Pa., Victim of an Accident | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/capsize-race-scheduled-six-crews-of-the-coast-guard-districts-to.html | CAPSIZE RACE SCHEDULED; Six Crews of the Coast Guard Districts to Take Part | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/beethovens-ninth-sung-at-festival-second-silvermine-series-of.html | BEETHOVEN'S NINTH SUNG AT FESTIVAL; Second Silvermine Series of Programs Closes After a Brilliant Success CHORUS OF 500 HEARD Four Soloists Also Assist in the Symphony, Played by the Philharmonic Record Night of Festival A Financial Success | True | By H. Howard Taubmanspecial To the New York Times. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/12-new-dramas-for-london-house-first-of-productions-planned-for.html | 12 NEW DRAMAS FOR LONDON HOUSE; First of Productions Planned for Autumn at 'Q' Theatre Opens Tonight A COMEDY BY WAKEFIELD Farjeons and Lionel Falck Will Present Musical Plays at The Kingsway Next Month To Revive Zola Melodrama Better Musical Plays Planned | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/books-published-today.html | Books Published Today | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/visitors-honored-at-east-hampton-mrs-lorenzo-e-woodhouse-and-h-t.html | VISITORS HONORED AT EAST HAMPTON; Mrs. Lorenzo E. Woodhouse and H. T. Leggett Among Hosts | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/mexico-bans-foreigners-while-case-is-in-courts.html | Mexico Bans Foreigners While Case is in Courts | True | Wireless to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/fears-for-nations-soul-los-angeles-preacher-warns-of-challenge-to.html | FEARS FOR NATION'S SOUL; Los Angeles Preacher Warns of Challenge to Church | True | | C1B 388077 |
| 1938-08-22 | 1938-08-22 | https://www.nytimes.com/1938/08/22/archives/rev-dr-s-c-netting.html | REV. DR. S. C. NETTING | True | Special to THE NEW YORK TIMES. | C1B 388077 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/business-world-commercial-paper-fall-reorders-still-limited-to-hold.html | Business World; COMMERCIAL PAPER Fall Reorders Still Limited To Hold Refrigerator Prices Rural Stores Order Fall Goods Agreement Ends Hat Strike Boys' Wear Orders Rushed Underwear Stocks Clean Wholesale Food Volume Better Gray Moods Sales Small | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/tax-bureau-opens-13-regional-offices-claims-for-refunds-of-the.html | TAX BUREAU OPENS 13 REGIONAL OFFICES; Claims for Refunds of the Processing Levies Are to Be Expedited $1,220,000,000 IS INVOLVED Unjust Enrichment Liabilities Also Are to Be Determined, the Treasury Announces | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/womens-teams-strong-best-u-s-and-australian-players-named-for-match.html | WOMEN'S TEAMS STRONG; Best U. S. and Australian Players Named for Match | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/red-growth-swift-matthews-asserts-united-front-gain-in-nation-in.html | RED GROWTH SWIFT, MATTHEWS ASSERTS; ' United Front' Gain in Nation in Last Few Years Has Far Outrun Hopes, He Says POINTS TO NEW DEAL AIMS Likens Some to Those of Communists-- Alleges Plans to Absorb Democratic Party Definitions Held Different Stooges" and "Innocents" Tells of "Almost Perfect Trick" Names Some "Red Unions" Reports "Sabotage" Plans Reviews Alleged Financing Indifferences" Called a Help Moves Ascribed to Mangold Matthews Called Strikebreaker Protest by Patriotic Group | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/sneads-101-takes-27hole-playoff-west-virginian-beats-cooper-by-five.html | SNEAD'S 101 TAKES 27-HOLE PLAY-OFF; West Virginian Beats Cooper by Five Strokes to Annex Canadian Open Title MATCH ALL EVEN AT 18TH Rivals Continue Play After Sub-Par 67s-Victor Gets Nine Birdies and Eagle Victor's Purse Is $1,000 Wins Twenty-third Hole | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/british-seek-way-to-end-deadlock-franco-reply-comes-as-blow-but.html | BRITISH SEEK WAY TO END DEADLOCK; Franco Reply Comes as Blow, but Non-Intervention Is Not Expected to Collapse CHAMBERLAIN STILL FIRM Italian Press Terms the Rebel Answer as 'Logical'-Nazi Paper Also Praises It Rome Report Reaches London Eyes Fixed on Reich Italy Favorable to Reply German Press Comment Burgos Cites Difficulties | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/a-f-l-groups-flock-to-state-meeting-attendance-record-marked-up-i-a.html | A. F. L. GROUPS FLOCK TO STATE MEETING; Attendance Record Marked Up 1 at Buffalo-Meany Lays It to New Organizing Zeal POLITICAL PLANS MAPPED Reported Backed by 7 Unions—Lehman, La Guardia, Wagner and Andrews to Speak | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/mgr-mcgolrick-in-dublin.html | Mgr. McGolrick in Dublin | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/riffle-in-pro-debut-tomorrow.html | Riffle in Pro Debut Tomorrow | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/regatta-events-listed-middle-states-program-of-171-races-set-for.html | REGATTA EVENTS LISTED; Middle States Program of 171 Races Set for Baltimore | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/theodore-kemm-wine-steward-of-waldorf-was-long-active-in-masonry.html | THEODORE KEMM; Wine 'Steward of Waldorf Was Long Active in Masonry | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/gods-answer-to-the-psalmist.html | GOD'S ANSWER TO THE PSALMIST | True | KENNETH LESLIE. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/6000-orchid-plants-brought-from-tropics.html | 6,000 Orchid Plants Brought From Tropics | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/city-files-plans-for-queens-flats-lowrent-housing-in-the.html | CITY FILES PLANS FOR QUEENS FLATS; Low-Rent Housing in the Queensbridge Project to Cost $8,073,0000 | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/latham-heads-cigarette-co.html | Latham Heads Cigarette Co. | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/two-oppose-barbour-in-jersey-primaries-ely-apparently-will-have-no.html | TWO OPPOSE BARBOUR IN JERSEY PRIMARIES; Ely Apparently Will Have No Fight for Nomination | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/reds-blast-cards-with-18-hits-114-mccormick-leads-attack-with-five.html | REDS BLAST CARDS WITH 18 HITS, 11-4; McCormick Leads Attack With Five Blows-Derringer Gains 17th Victory of Year | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/irish-senate-completed-de-valera-names-11-members-to-new-upper.html | IRISH SENATE COMPLETED; De Valera Names 11 Members to New Upper House | True | Special Cable to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/montanez-ends-training.html | Montanez Ends Training | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/union-member-sues-carpenters-leaders-dictatorial-tactics-alleged-in.html | UNION MEMBER SUES CARPENTERS LEADERS; Dictatorial Tactics Alleged in Plea- for Temporary Writ | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/heldtsloss.html | Heldt-Sloss | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/william-h-wildey.html | WILLIAM H. WILDEY | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/plane-kills-5-in-berlin-crashes-in-heart-of-city.html | Plane Kills 5 in Berlin; Crashes in Heart of City | True | Wireless to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/mrs-h-a-alexander-dead-in-vermont-funeral-tomorrow-for-mother-of.html | MRS. H. A. ALEXANDER DEAD IN VERMONT; Funeral Tomorrow for Mother of Mrs. Theodore Roosevelt Jr. | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/miss-diana-fishwick-golfer-will-be-wed-british-star-to-be-bride-of.html | MISS DIANA FISHWICK, GOLFER, WILL BE WED; British Star to Be Bride of A. C. Critchley Today | True | Wireless to THE NEW YORK TIMES. | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/cutlers-car-taken-from-river.html | Cutler's Car Taken From River | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/tells-ship-policy-ofgood-neighbor-admiral-land-in-radio-speech.html | TELLS SHIP POLICY OF'GOOD NEIGHBOR'; Admiral Land in Radio Speech Relates Aims of New Service to South America FOREIGN COMPETITIONSEEN Line, With First Sailing Oct. 8, Will Foster Amity as Well as Trade, Board Chairman Says | True | Special to THE NEW YORKTIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/financing-planned-by-carrier-corp-shareholders-to-vote-sept-12-on.html | FINANCING PLANNED BY CARRIER CORP; Shareholders to Vote Sept. 12 on Issuing $2,500,000 of Convertible Debentures | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/u-s-aid-to-japan-opposed-by-group-body-for-nonparticipation-in.html | U. S. AID TO JAPAN OPPOSED BY GROUP; Body for Non-Participation in Aggression Is Formed to Check Munitions Flow LINKS AMERICA IN 'GUILT' Booklet to Be Published Today Quotes Roosevelt's Call to Peace-Loving Nations | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/navy-warns-aviators-of-bombing-practice.html | Navy Warns Aviators of Bombing Practice | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/son-to-mrs-chester-baylis-jr.html | Son to Mrs. Chester Baylis Jr. | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/landon-enjoying-formality-escape-family-also-compensated-for-defeat.html | LANDON ENJOYING FORMALITY ESCAPE; Family Also Compensated for Defeat by Natural Routine of Life, He Declares OIL-SMEARED DAYS HAPPY No Politics Involved in Them1936 Poll Result Provided a Test of Friendships Proud to Be "Smeared With Oil" Holes "Drier" Than That of 1936 President's Time Not His Own Peggy Anne Stood Test Acquitted of Any Pose | True | By Alfred M. Landon | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/news-and-notes-of-the-advertising-world-pea-canners-plan-drive-hupp.html | News and Notes of the Advertising World; Pea Canners Plan Drive Hupp to Resume Ads Gets Franklin Simon Ad Post More Papers for Cheese Insurance Copy for Newspapers Retail Linage Off 13.5% Notes Accounts Linkman Lifts Fall Budget | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/14stowa-ways-ride-in-normandie-brig-11-americans-in-group-taking.html | 14STOWA WAYS RIDE IN NORMANDIE BRIG; 11 Americans in Group Taking Trip to France on Liner7 Go to Join Loyalists | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/business-failures-rise-total-for-latest-week-was-218-against-159-a.html | BUSINESS FAILURES RISE; Total for Latest Week Was 218, Against 159 a Year Ago | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/the-subway-accident.html | THE SUBWAY ACCIDENT | True | | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/1904-auto-carries-knudsen-to-fair-7horsepower-antique-figures-in.html | 1904 AUTO CARRIES KNUDSEN TO FAIR; 7-Horsepower Antique Figures in Formal Beginning of the General Motors Building EXHIBIT LOOKS TO FUTURE Problem of Adequate Roads for a Nation of Motorists Will Be Emphasized Roads Into Cities Stressed Highway Transport "Just Begun," | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/netherland-grain-dealers-on-strike-against-tariffs-wireless-to-the.html | Netherland Grain Dealers on Strike Against Tariffs; Wireless to THE NEW YORK TIMES. | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/kansas-train-kills-six-in-auto.html | Kansas Train Kills Six in Auto | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/g-a-parsons-have-daughter.html | G. A. Parsons Have Daughter | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/cadets-in-manoeuvres-three-classes-get-field-training-near-west.html | CADETS IN MANOEUVRES; Three Classes Get Field Training Near West Point | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/wedding-in-chapel-for-miss-wallace-girl-scout-worker-is-bride-of.html | WEDDING IN CHAPEL FOR MISS WALLACE; Girl Scout Worker Is Bride of Charles H. Young | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/elizabeth-moora-new-jersey-bride-her-marriage-to-m-b-nunlist-hai-of.html | ELIZABETH MOORA NEW JERSEY BRIDE; Her Marriage to M. B. Nunlist Hai of Brooklyn Takes Place in Montclair Church DR. V. G. MILLS OFFICIATES Helen and Margery Moora Are Their Cousin's AttendantsRichard Kersten Best Man | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/loans-increase-at-member-banks-advances-to-business-rise-11000000.html | LOANS INCREASE AT MEMBER BANKS; Advances to Business Rise $11,000,000 and to Brokers and Dealers $10,000,000 OTHER SECURITIES' ARE UP Balances With Domestic Banks Increase $72,000,000 in Week Ended Aug. 17 | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/daughter-to-mrs-ha-dann.html | Daughter to Mrs. H.A. Dann | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/explains-liquor-license-chance.html | Explains Liquor License Chance | True | | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/clash-at-bench-over-curbs-on-states-evidence-precedes-pompez.html | Clash at Bench Over Curbs on State's Evidence Precedes Pompez Testimony; Prosecution Explains Its Course Court Favors "Bench Conferences" Propriety of Objections Dewey Protests "Rebukes" Dewey Presses Argument Revolt Among Controllers Pompez Got Death Threat Davis Planned Tax Return Ex-Aides Testify on Fund Set Up to 'Fix' Paying Numbers Bank Moved to Riverside Drive Refused Funds to Pay for "Hits" Court Rules Out Testimony Planned to "Fix" Number Phone Conversation Barred Each Bank to Pay $600 Weekly Charles Callard Harry Zimmerman Marcial Flores Tells of Talk With Schultz Schultz Would End Competition Woman 'Banker' Tells How Threats Forced Her Into Ring Bank Moved Across the Street Gussie Silverman Police Called Less Frequently Sam Foreman Reference to Landau Barred | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/more-commissars-shifted-by-soviet-l-m-kaganovitch-is-vice-premier.html | MORE COMMISSARS SHIFTED BY SOVIET; L. M. Kaganovitch Is Vice Premier in Rearranged Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/whitman-returning-hails-deweys-work-new-yorkers-should-back-him.html | WHITMAN, RETURNING, HAILS DEWEY'S WORK; New Yorkers Should Back Him, Former Governor Comments | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/bond-offerings-by-municipalities-syndicate-to-put-380000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Syndicate to Put $380,000 of Uniontown, Pa., Obligations on Market Today SARATOGA COUNTY LOAN Troy Savings Bank Buys $100,000 of 1.30s on a Bid of 100.11 Saratoga County, N. Y. Wellesley, Mass. Natrona County, Wyo Sumter, S.C. Danbury, Conn. Lorain County, Ohio Cabell County, W. Va. Lackawanna, N. Y. Morganton, N.C. Massillon, Ohio St. Joseph, Mo. Logansport, Ind. Charleston County, S. C. Gardiner, Me. | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/steel-contracts-given-include-16750-tons-for-delaware-2300-tons-for.html | STEEL CONTRACTS GIVEN; Include 16,750 Tons for Delaware, 2,300 Tons for Brooklyn | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/weddings-declined-in-jersey.html | Weddings Declined in Jersey | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/mrs-john-b-schmalz.html | MRS. JOHN B. SCHMALZ. | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/japanese-smash-toward-nanchang-open-a-desperate-attempt-to-break.html | JAPANESE SMASH TOWARD NANCHANG; Open a Desperate Attempt to Break Deadlock in Drive Southward of Kiukiang A BATTLE NEAR AMOY Chinese Report Repulsing the Invaders-Two Officials Are Wounded in Shanghai Aim to Break Deadlock Two Chinese Officials Shot Fighting Near Amoy Chu Teh Sees No Waning | True | Wireless to THE NEW YORK TIMES. | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/closed-bank-pays-796-mechanicville-receiver-makes-last-of-7year.html | CLOSED BANK PAYS 79.6%; Mechanicville Receiver Makes Last of 7-Year Remittances | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/browns-take-exhibition-browns-take-exhibition.html | BROWNS TAKE EXHIBITION; BROWNS TAKE EXHIBITION | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/loyalist-cabinet-officer-here-for-labor-talks.html | Loyalist Cabinet Officer Here for Labor Talks | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/homer-lucian-bunker.html | HOMER LUCIAN BUNKER | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/deaths.html | Deaths | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/miss-ida-martha-lewis.html | MISS IDA MARTHA LEWIS | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/mystery-in-electricity-death.html | Mystery in Electricity Death | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/mrs-fleischmann-has-home-wedding-daughter-of-mrs-r-d-foote-bride-of.html | MRS. FLEISCHMANN HAS HOME WEDDING; Daughter of Mrs. R. D. Foote Bride of Dr. J. J. Moorhead, Professor of Surgery SHE IS A COLONIAL DAME Her Husband, an Author, Is With Reconstruction andPost Graduate Hospitals Jones-Farrell | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/two-lease-suites-in-new-apartments-renters-take-space-in-3-east.html | TWO LEASE SUITES IN NEW APARTMENTS; Renters Take Space in 3 East 69th St. and 100 Riverside Drive | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/cossack-leader-not-in-crash.html | Cossack Leader Not in Crash | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/robs-home-he-guarded-exspecial-patrolman-seized-with-stolen-jewelry.html | ROBS HOME HE GUARDED; Ex-Special Patrolman Seized With Stolen Jewelry | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/col-theodore-boal-world-war-figure-formed-own-overseas-troop-and.html | COL. THEODORE BOAL, WORLD WAR FIGURE; Formed Own Overseas Troop and Was Decorated--Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/hughes-here-joins-guests-polo-team-british-internationalist-will.html | HUGHES, HERE, JOINS GUEST'S POLO TEAM; British Internationalist Will Replace Pedley as Jaguars No. 1 in National Open HE IS RATED AT 7 GOALS Gerald Balding and TyrrellMartin Round Out Side for Tourney Next Month | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/rural-powr-funds-given-agency-allots-13175000-for-12118-miles-of.html | RURAL POWR FUNDS GIVEN; Agency Allots $13,175,000 for 12,118 Miles of Lines | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/cold-spring-crew-leads-title-series-wins-one-race-and-finishes.html | COLD SPRING CREW LEADS TITLE SERIES; Wins One Race and Finishes Third as Midget Yachting Starts at Stamford THE SUMMARIES THE CREWS | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/factory-building-gained-permits-last-month-almost-trebled-those-of.html | FACTORY BUILDING GAINED; Permits Last Month Almost Trebled Those of June in State | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/hughes-and-davis-return-from-europe-both-glad-they-never-got-to-be.html | Hughes and Davis Return From Europe; Both Glad They Never Got To Be President | True | | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/aaa-chiffs-upset-by-farmproblem-surpluses-take-the-place-of-drought.html | AAA CHIFFS UPSET BY FARM-PROBLEM; Surpluses Take the Place of Drought as Cause of Grave Concern to Officials COOPERATION HELD VITAL Collapse of Prices Feared Unless Growers Accept New Curbs for 1939 Season COTTON WHEAT CORN OTHER COMMODITIES | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/cadet-to-get-c-m-t-c-medal.html | Cadet to Get C. M. T. C. Medal | True | Special to THE NEW YORK TIMEB. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/increases-oil-output-venezuela-produced-2410315-metric-tons-in-june.html | INCREASES OIL OUTPUT; Venezuela Produced 2,410,315 Metric Tons in June | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/bonds-move-little-as-dullness-holds-only-3429800-traded-on.html | BONDS MOVE LITTLE AS DULLNESS HOLDS; Only $3,429,800 Traded on Exchange-Federal Loans Quiet and Irregular INDUSTRIALS UP SLIGHTLY Hard Coal Shares Lead Way hig-- Local Transit Securities Off Under Pressure | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/snyder-new-tome-coach-exgeorgetown-star-is-named-mentor-in-three.html | SNYDER NEW TOME COACH; Ex-Georgetown Star Is Named Mentor in Three Sports | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/mrs-s-c-powell-greatgranddaughter-of-noah-webster-dies-in-newport.html | MRS. S. C. POWELL; Great-Granddaughter of Noah Webster Dies in Newport | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/man-81-auto-victim-fought-aid-given-him-jl-makeever-dies-in.html | MAN, 81, AUTO VICTIM; FOUGHT AID GIVEN HIM; J.L. Makeever Dies in Peekskill After Denying He Was Hit | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/quakes-jar-philadelphia-and-many-jersey-towns.html | Quakes Jar Philadelphia And Many Jersey Towns | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/steinway-lines-sold-trolley-companys-assets-are-bought-in-for-65000.html | STEINWAY LINES SOLD; Trolley Company's Assets Are Bought In for $65,000 | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/ralph-h-nodine-former-new-england-boy-scout-officialdies-of.html | RALPH H. NODINE; Former New England Boy Scout Official-Dies of Infection | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/factors-tax-settled-jake-the-barber-will-pay-5032-on-528423-claim.html | FACTOR'S TAX SETTLED; ' Jake the Barber' Will Pay $5,032 on $528,423 Claim | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/anthracite-prices-to-be-raised-sept-1-quotations-at-the-mines-will.html | ANTHRACITE PRICES TO BE RAISED SEPT. 1; Quotations at the Mines Will Be Lifted 10 to 25c a Ton | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/coast-mayor-is-accused-bomb-victim-charges-murder-plot-to-los.html | COAST MAYOR IS ACCUSED; Bomb Victim Charges Murder Plot to Los Angeles Executive | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/king-pharamond-placed-first-after-dunade-is-disqualified-in-feature.html | King Pharamond Placed First After Dunade Is Disqualified in Feature at Narragansett; Summaries of the Races | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/stocks-in-london-paris-and-berlin-market-in-britain-quiet-but.html | STOCKS IN LONDON, PARIS AND BERLIN; Market in Britain Quiet, but Generally Firm-Overseas Leaders Advance BOURSE LOSES EARLY GAIN French Shares Head Upward, Fall Back Later-Bertin's Recovery Slows Down Paris Gains, Then Falls Back Berlin's Recovery Goes On | True | Wireless to THE NEW YORK TIMES. | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/keep-foreign-policy-coast-pittman-urges-v-f-w-he-warns-veterans.html | KEEP FOREIGN POLICY, COAST PITTMAN URGES V. F. W.; He Warns Veterans Against War-Referendum Proposal | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/irish-football-results.html | Irish Football Results | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/condition-of-reserve-member-banks-in-101-cities-aug-17.html | Condition of Reserve Member Banks in 101 Cities Aug. 17 | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/chesapeake-meeting-due-dissolution-vote-postponed-often-expected.html | CHESAPEAKE MEETING DUE; Dissolution Vote, Postponed Often, Expected This Week | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/corrigan-in-st-louis-ocean-flier-has-crate-checked-at-its.html | CORRIGAN IN ST. LOUIS; Ocean Flier Has 'Crate' Checked at Its 'Birthplace' | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/pirates-defeat-cubs-and-increase-lead-over-the-idle-giants-to-512.html | Pirates Defeat Cubs and Increase Lead Over the Idle Giants to 51/2 Games; THREE IN 7TH WIN FOR PIRATES 4-2 Tobin Restricts Cubs to Five Hits, Including Reynolds's Women Run in Ninth BIG INNING ROUTS BRYANT Young's Single, Scoring Two, Caps Drive-Chicago Falls to Fourth, Behind Reds Rizzo Singles to Left Tobin Gives Three Passes | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/comet-yachts-to-meet-45-expected-in-national-title-events-at.html | COMET YACHTS TO MEET; 45 Expected in National Title Events at Skaneateles Lake | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/less-soft-coal-mined-in-week.html | Less Soft Coal Mined in Week | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/hull-sends-new-note-on-mexican-seizures-u-s-stand-on-payment-for.html | HULL SENDS NEW NOTE ON MEXICAN SEIZURES; U. S. Stand on Payment for Land Believed Outlined Again | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/tomlin-completes-string-of-714-at-vandalia-for-world-record-jersey.html | Tomlin Completes String of 714 At Vandalia for World Record; Jersey Pro's Run Longest in Trapshooting History--Hiestand Reaches a New High With 500 Straight-Boy, 13, Wins Threatens Beaver's Mark Collapses After Winning | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/fire-record.html | Fire Record | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/fox-girls-to-play-roverettes.html | Fox Girls to Play Roverettes | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/in-the-nation-individual-aspects-of-mr-tydingss-contest-issue.html | In The Nation; Individual Aspects of Mr. Tydings's Contest Issue Perfectly Plain Important National Effects | True | By Arthur Krock | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/austrian-captives-assailed-by-nazis-propaganda-under-way-to-try-to.html | AUSTRIAN CAPTIVES ASSAILED BY NAZIS; Propaganda Under Way to Try to Justify Formation of New Tribunal in Vienna SCHUSCHNIGG IS TARGET Ex-Chancellor and Ministers Charged With Numerous Acts in Violation of the Law Undertaken for the People'' Charge Exploitation of Power | True | Wireless to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/books-published-today.html | Books Published Today | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/other-cricket-results.html | Other Cricket Results | True | | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/wholesale-prices-dip-fertilizer-groups-index-now-found-lowest-since.html | WHOLESALE PRICES DIP; Fertilizer Group's Index Now found Lowest Since 1934 | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/post-5000-for-torso-killer.html | Post $5,000 for 'Torso Killer' | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/japan-asks-halt-on-soviet-flights-protests-alleged-violations-of.html | JAPAN ASKS HALT ON SOVIET FLIGHTS; Protests Alleged Violations of Manchukuoan-Korean Borders by Planes OFFERS PLAN FOR TALKS Area Near Changkufeng Found Heavily Flooded-Evidences of Bombing Remain Holds Soviet "Unreasonable" Describes Flooded Areas Russian Push Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/parliamentary-union-meets-at-the-hague-400-delegates-from-35.html | PARLIAMENTARY UNION MEETS AT THE HAGUE; 400 Delegates From 35 Countries Attend Sessions | True | Wireless to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/steel-operations-rise-59-per-cent-in-week.html | Steel Operations Rise 5.9 Per Cent in Week | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/cotton-growers-to-get-127000000-price-adjustment-payments-to-begin.html | COTTON GROWERS TO GET $127,000,000; Price Adjustment Payments to Begin in September to Average 2.89c a Pound APPLICATION BY 1,400,000 Petitions Cover 14,648,000 Bales-Those Who Overplanted to Be Ignored 1937 Base Production The Eligible Producers | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/girls-to-be-assisted-by-choral-concert-event-to-be-held-at-old.html | GIRLS TO BE ASSISTED BY CHORAL CONCERT; Event to Be Held at Old Field Club, Stony Brook, L. 1. | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/health-body-formed-moore-names-33-men-and-women-for-new-jersey.html | HEALTH BODY FORMED; Moore Names 33 Men and Women for New Jersey Survey | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/kaye-don-speed-driver-here.html | Kaye Don, Speed Driver, Here | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/little-entente-pact-offered-to-hungary-conference-would-make-accord.html | LITTLE ENTENTE PACT OFFERED TO HUNGARY; Conference Would Make Accord on Arms and Minorities | True | Wireless to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/tunney-sees-boxing-in-u-s-at-low-ebb-says-armstrongs-monopoly-on.html | TUNNEY SEES BOXING IN U. S. AT LOW EBB; Says Armstrong's Monopoly on Titles Hurts Sport | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/dan-smith-identified-as-a-bodyguard-was-dismissed-from-police-force.html | Dan Smith, Identified as a Bodyguard, Was Dismissed From Police Force in 1929 | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/kew-gardens-houses-sold-federated-land-estates-buys-2-buildings-for.html | KEW GARDENS HOUSES SOLD; Federated Land Estates Buys 2 Buildings for 40 Families | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/detective-agency-accused-in-report-state-bureau-at-hearing-on.html | DETECTIVE AGENCY ACCUSED IN REPORT; State Bureau, at Hearing on License Renewal, Admits Data on Anti-Labor Charge REPLY TO BE MADE SEPT.28 La Follette Inquiry Cited in Case of Railway Audit and Inspection Company | True | | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/343-for-jamaica-at-cricket.html | 343 for Jamaica at Cricket | True | Special Cable to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/elizabeth-mayor-not-to-run.html | Elizabeth Mayor Not to Run | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/miss-cardine-bogert-will-be-wed-sept-10-new-york-girl-will-be.html | MISS CARDINE BOGERT WILL BE WED SEPT. 10; New York Girl Will Be Married to Thomas Hildt Jr. | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/north-beach-award-of-1129003-is-made-court-sets-price-for-108.html | NORTH BEACH AWARD OF $1,129,003 IS MADE; Court -Sets Price for 108 Parcels for Airport Extension | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/state-democrats-to-meet-sept-29-convention-set-for-rochester-by-the.html | STATE DEMOCRATS TO MEET SEPT. 29; Convention Set for Rochester by the Party Leaders, but Slate Is Left Open OFFICERS NOT SELECTED Farley Heads Group to Consult Roosevelt and LehmanPetitions Challenged Talk of Slate Deferred Gesture to Tammany Seen Fay to Reply to O'Connor Fay's Race Threatened | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/book-notes.html | BOOK NOTES | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/feller-is-beaten-by-white-sox-42-indians-drop-to-1112-games-behind.html | FELLER IS BEATEN BY WHITE SOX, 4-2; Indians Drop to 111/2 Games Behind Yanks as Star Suffers 8th Setback KREEVICH SWEEPS BASES Triple in Eighth is Deciding Blow -- Whitehead Goes Route for Victors | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/2-named-in-court-election-captain-and-a-messenger-linked-to-office.html | 2 NAMED IN COURT; Election Captain and a Messenger Linked to Office of Gang MAGIC CARD' DESCRIBED Woman Tells How It Cut Down Police Raids-Prosecutor is Irked by Justice's Rebukes Says He Saw Hines Messenger Many Side-Bar Parleys HINES AIDES LINKED TO POLICY ADDRESS Put Her Card on Display A Fixture in Ison Set-up Long Conference Held | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/exempts-virginia-utility-sec-acts-on-application-of-the-page-power.html | EXEMPTS VIRGINIA UTILITY; SEC Acts on Application of the Page Power Company | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/yanks-will-start-ferrell-hadley-launch-card-of-five-straight-double.html | YANKS WILL START FERRELL, HADLEY; Launch Card of Five Straight Double Bills Against the White Sox Today | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/auto-death-rate-here-held-best-of-big-cities.html | Auto Death Rate Here Held Best of 'Big Cities' | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/speeds-2936288-for-idle-insurance-state-division-reports-progress.html | SPEEDS $2,936,288 FOR IDLE INSURANCE; State Division Reports Progress in Catching Up on Claims. | True | Special to THE NEW YORK TIMES | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/major-league-leaders-batsmen.html | Major League Leaders; BATSMEN | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/play-opens-at-beach-tonight.html | Play Opens at Beach Tonight | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/midget-auto-race-to-fusco.html | Midget Auto Race to Fusco | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/plan-u-s-tavern-group-restaurant-liquor-dealers-will-discuss-steps.html | PLAN U. S. TAVERN GROUP; Restaurant Liquor Dealers Will Discuss Steps Next Month | True | | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/dress-settlements-rise-166.html | Dress Settlements Rise 16.6% | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/boyd-knocks-out-nichy-dempseys-protege-triumphs-in-second-round-at.html | BOYD KNOCKS OUT NICHY; Dempsey's Protege Triumphs in Second Round at Washington | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/early-gains-lost-in-wheat-market-prices-react-lc-from-the-top.html | EARLY GAINS LOST IN WHEAT MARKET; Prices React lc From the Top Levels to Leave the List 3/8c a Bushel Lower CORN IS UNDER PRESSURE Generally Favorable Reports an the Crop Depress the Deferred Deliveries Arrivals in Northwest Heavy Corn Is Under Pressure | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/bayside-linksmen-top-proamateurs-roche-aided-by-ciuci-cards-71-to.html | BAYSIDE LINKSMEN TOP PRO-AMATEURS; Roche, Aided by Ciuci, Cards 71 to Tie Kareh-Trusttum at Garden City C. C. BROSCH AND KARCH THIRD They Produce 72 in Morning Round-Hines Pairs With Levy for a Net 75 Stroke Allowances Help Hines-Levy Jard a 75 THE SCORES | True | By William D. Richardsonspecial To the New York Times. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/dr-maurice-e-barron.html | DR. MAURICE .E. BARRON | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/impressive-play-of-quist-and-bromwich-marks-start-of-u-s-title.html | Impressive Play of Quist and Bromwich Marks Start of U. S. Title Doubles; AUSTRALIANS ROUT COAST NET RIVALS Quist-Bromwich Triumph Over Ballagh-Hughes in Three Sets at Longwood Club PLEA OF GERMANS FAILS Henkel and Mates Are Denied Permission to Compete by the Reich Federation First Visit to East Reply Is Unanswerable Forced to Default | True | By Allison Danzigspecial To the New York Times. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/dr-john-wheeler-noted-eye-surgeon-operation-on-king-of-siam-in-1931.html | DR. JOHN WHEELER, NOTED EYE SURGEON; Operation on King of Siam in 1931 Among His Notable Successes Dies at 58 WON DANA MEDAL IN 1936 Lost One of Own Eyes Three Years Ago, but Worked On-- Aided U. S. During War A Leader in His Work Consultant to Hospitals | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/negro-issue-raised-in-south-at-purge-oldline-southerners-tell.html | NEGRO ISSUE RAISED IN SOUTH AT 'PURGE'; Old-Line Southerners Tell Voters New Deal Threatens White Supremacy POINT TO RECONSTRUCTION Argument Aids Senator Smith in South Carolina and It Is Used Also in Georgia Trend in North a Factor Senator Ignores the Attack | True | By Turner Catledgespecial To the New York Times. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/saratoga-chart-washington-park-entries-narragansett-park-entries.html | SARATOGA CHART; Washington Park Entries Narragansett Park Entries Saratoga Entries | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Robert Fishel | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/favors-marking-time-on-colombian-suits-lawrence-hoover-back-puts.html | FAVORS MARKING TIME ON COLOMBIAN SUITS; Lawrence Hoover, Back, Puts Faith in New Regime | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/2000-watch-woman-light-torches-in-jail-prisoner-resentful-thinking.html | 2,000 WATCH WOMAN LIGHT TORCHES IN JAIL; Prisoner Resentful, Thinking 3-Year Term Is Increased | True | | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/george-william-fry.html | GEORGE WILLIAM FRY | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/falls-from-ferryboat-is-saved.html | Falls From Ferryboat, Is Saved | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/11795000-rail-loan-i-c-c-approves-rfc-advance-to-the-southern.html | $11,795,000 RAIL LOAN; I. C. C. Approves RFC Advance to the Southern | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/giants-tackle-returns-parry-in-double-workout-after-his-threeday.html | GIANTS TACKLE RETURNS; Parry in Double Workout After His Three-Day Rest | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/next-moves-at-albany.html | NEXT MOVES AT ALBANY | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/dollar-line-plans-to-resume-service-maritime-commission-acts-to.html | DOLLAR LINE PLANS TO RESUME SERVICE; Maritime Commission Acts to Permit the Restoration of Round-World Trips $4,000,000 LOANS MADE Board Also Gives Annual Differential of $3,000,000 for Five Years | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/miss-ransoms-16-captures-medal-californian-is-3-under-par-in-womens.html | MISS RANSOM'S 16 CAPTURES MEDAL; Californian Is 3 Under Par in Women's Western Golf--Miss Berg Has 79 | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/gilbert-records-double-with-marica-and-royal-sortie-at-saratoga.html | Gilbert Records Double With Marica and Royal Sortie at Saratoga; MARIA, 13-20 SHOT, FIRST BY 2 LENGTHS Taggart's Mare Defeats Idle Miss in Candida Handicap, With Rust Third, at Spa ROYAL SORTIE, 12-1, WINS Roll and Toss, Third at Wire, Set Back and Arcaro Fined as Johnstown Scores Bransome Fails to Last Quincy Finishes Fifth | True | By Bryan Fieldspecial To the New York Times. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/beekman-s-walton.html | BEEKMAN S. WALTON | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/new-bankruptcy-act-weighed-by-referees-national-group-holds.html | NEW BANKRUPTCY ACT WEIGHED BY REFEREES; National Group Holds Symposium at Annual Meeting Here | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/screen-news-here-and-in-hollywood-warners-continue-thomas-e-dewey.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Continue Thomas E. Dewey Cycle of Films With 'The Bigger They Are' ALAN MARSHALL IN ROLE Metro Assigns Selznick Actor and Frank Albertson to 'Dramatic School' Of Local Origin Coast Scripts | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/dr-de-schweinitz-eye-expert-dies-ophthalmologist-who-treated.html | DR. DE SCHWEINITZ, EYE EXPERT, DIES; Ophthalmologist, Who Treated Woodrow Wilson, Succumbs in Philadelphia Home EDUCATOR AND LECTURER Superintendent of Surgery at Front During World WarReceived Many Honors Wilson Often Visited Him Became Professor at U. of P. | True | Special to THE NEW YORK TIMES. | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/topics-in-wall-street-steel-prices-a-strong-hand-domestic-sugar.html | TOPICS IN WALL STREET; Steel Prices A Strong Hand Domestic Sugar East Texas Crude Oil Price Cut Merchandising The B. & O. Plan | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/auto-industry-starts-spending-millions-on-materials-and-parts-for.html | Auto Industry Starts Spending Millions On Materials and Parts for Cars of 1939 | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/a-correction.html | A Correction | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/calls-on-garment-men-to-push-retail-week.html | Calls on Garment Men To Push Retail Week | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/polo-pairings-announced-intercircu-tourney-to-open-in-chicago.html | POLO PAIRINGS ANNOUNCED; Inter-Circu Tourney to Open in Chicago Saturday | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/caravan-programs-tonight.html | Caravan Programs Tonight | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/coast-guard-crews-in-trials.html | Coast Guard Crews in Trials | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/barbour-reports-8790-outlay.html | Barbour Reports $8,790 Outlay | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/events-today.html | EVENTS TODAY | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/canada-plant-for-french-montreal-paper-says-airplane-factory-is.html | CANADA PLANT FOR FRENCH; Montreal Paper Says Airplane Factory Is Contemplated | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/insurance-inquiry-traps-3d-auditor-3-bribes-and-3-illegal-fees.html | INSURANCE INQUIRY TRAPS 3D AUDITOR; 3 Bribes and 3 Illegal Fees Charged Against Official of State Bureau $3,000 FRAUD IS ALLEGED Brooklyn Steel Company Is Reputed to Have Paid $700--$5,000 Bail Fixed | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/thomas-p-mccue.html | THOMAS P. McCUE | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/dead-and-injured-in-subway-crash-dead-sent-to-hospital-sent-home.html | Dead and Injured in Subway Crash; DEAD SENT TO HOSPITAL SENT HOME | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/2-dead-51-injured-in-subway-crash-laid-to-motorman-hundreds-in.html | 2 DEAD, 51 INJURED IN SUBWAY CRASH LAID TO MOTORMAN; HUNDREDS IN PANIC Local Runs Into Rear of Train in Station at East 116th St. NO BLOCK SYSTEM THERE Motorman Who Is Blamed Dies After Amputation--Track Tied Up for Hours Dying Man Reassures Surgeon Train Halts in Station Fortunately Left Brakes Off Many Assist in Amputation Passengers Are Questioned | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/news-of-the-stage-dame-nature-theatre-guilds-first-production-of.html | NEWS OF THE STAGE; ' Dame Nature,' Theatre Guild's First Production of New Season-Gordon Acquires 'Happiest Man' Vehicle for Phil Baker Proposed Changes in Roles | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/harlem-tenement-sold-for-altering-fifteenfamily-flat-on-east-124th.html | HARLEM TENEMENT SOLD FOR ALTERING; Fifteen-Family Flat on East 124th St. Will Be Changed to Meet Dwelling Law BANK SELLS BRONX PARCEL Garage on 133d Street Leased From Sheffield Farms Co. for Dairy Truck Storage | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/agreement-on-plan-for-voluntary-cut-in-b-0-interest-expected.html | Agreement on Plan for Voluntary Cut In B. & 0. Interest Expected Tomorrow | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/horse-show-to-aid-children.html | Horse Show to Aid Children | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/fiducia-stops-rival-in-7th-at-new-ark-wagner-floored-seven.html | FIDUCIA STOPS RIVAL IN 7TH AT NEW ARK; Wagner Floored Seven Ttimes--Fritzie Zivic Wins | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/plane-advertising-ban-argued.html | Plane Advertising Ban Argued | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/benefit-game-nets-40001-abernathy-injured-bison-profits-as-chiefs.html | BENEFIT GAME NETS $4,0001; Abernathy, Injured Bison, Profits as Chiefs Top Mates, 8-6 | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/foreign-selling-sends-cotton-off-list-loses-7-to-13-points-with.html | FOREIGN SELLING SENDS COTTON OFF; List Loses 7 to 13 Points With Bearish Factors Offsetting Weevil Damage Reports PRICE IN THE SOUTH 8.25C Spread Between the July and October Drops to 3 Points, Against 22 Month Ago | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/walsh-and-eagles-with-67-first-in-westchester-proamateur-golf.html | Walsh and Eagles, With 67, First In Westchester Pro-Amateur Golf; Former Also Pairs With Mrs. Seiferheld to Win at Winged Foot --Hogan of Century Cards 70, Best Individual Score Six Teams Tie at 69 Eagles Helps Partner Scores in the Tournament WINNING PAIR AT WINGED FOOT YESTERDAY Maurice Walsh and Homer Eagles | True | By Maureen Orcuttsepcial To the New York Times. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/raymond-beats-gordon-baltimore-welterweight-gains-10round-decision.html | RAYMOND BEATS GORDON; Baltimore Welterweight Gains 10-Round Decision | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/surgeon-operates-on-hubbells-arm-bone-chip-removed-but-doctor-in.html | SURGEON OPERATES ON HUBBELL'S ARM; Bone Chip Removed, but Doctor in Memphis Declines to Predict the Result CONDITION REPORTED GOOD Giants, Starting Their Last Swing Through West, Will Oppose Cubs Today Forced Out on Thursday Outlook Is Gloomy | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/t-h-brovig-dies-in-norway.html | T. H. Brovig Dies in Norway | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/the-reply-from-burgos.html | THE REPLY FROM BURGOS | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/gustav-a-weidhaas-creator-of-stage-effects-for-many-productions.html | GUSTAV A. WEIDHAAS; Creator of Stage Effects for Many Productions Here Dies | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/hubbell-jersey-city-subdues-toronto-62-maple-leafs-are-held-to.html | HUBBELL, JERSEY CITY, SUBDUES TORONTO, 6-2; Maple Leafs Are Held to Three Hits in Night Game | True | | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/lockheed-company-sets-sales-record-six-months-business-up-92-from.html | LOCKHEED COMPANY SETS SALES RECORD; Six Months' Business Up 92% From Last Year to $5,111,699 and Backlog Is Highest PROFIT LOWER, HOWEVER $151,075 Earned Through June, Against $281,563Other Corporations Report | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/union-bag-renews-loan-3681937-in-bank-and-machine-advances-now-due.html | UNION BAG RENEWS LOAN; $3,681,937 in Bank and Machine Advances Now Due in 1940 | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/pimpinella-to-box-furr-bout-on-canarsie-card-tonightbalsamo-at.html | PIMPINELLA TO BOX FURR; Bout on Canarsie Card Tonight—Balsamo at Queensboro | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/city-traffic-toll-shows-sharp-drop-mishaps-deaths-and-injuries.html | CITY TRAFFIC TOLL SHOWS SHARP DROP; Mishaps, Deaths and Injuries Fewer Than Year Ago | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/city-affairs-group-to-fight-ban-on-p-r-labor-party-also-denounces.html | CITY AFFAIRS GROUP TO FIGHT BAN ON P. R.; Labor Party Also Denounces 'Act of Political Piracy' | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/chains-here-cut-cigarette-prices-1-cent-city-tax-reduces-vacation.html | Chains Here Cut Cigarette Prices 1 Cent; City Tax Reduces Vacation Carton Sales | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/auto-old-timers-gather-packard-veterans-open-3day-reunion-with-golf.html | AUTO 'OLD TIMERS' GATHER; Packard Veterans Open 3-Day Reunion With Golf Game | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/alien-moneys-gain-gold-sales-fall-franc-weak-early-is-forced-up-12.html | ALIEN MONEYS GAIN; GOLD SALES FALL; Franc, Weak Early, Is Forced Up 1/2 Point-No Change in the Pound Sterling GUILDER 4 POINTS HIGHER Belga Also Rises-Demand for Yellow Metal Slowest Since Hoarding Began | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/letters-to-the-times-our-relations-with-canada-the-presidents.html | Letters to The Times; Our Relations With Canada The President's Declaration Recalls an Incident at Geneva Changed Banking Methods Return to Former Practices Urged as Aid to Small Business New York Not So Little School Swimming Pools Keeping Them Open in Summer Rests With the Custodians Insecure Security Beauty Not for Subway Cars Health Department Jobs Dog Killers at Work | | CHARLES A. SELDEN.WILLIAM P. MALBURN.AMY CROSS.TEACHER OF SWIMMING.CLARA SITNEY.HAROLD A. SIMONS.H. M. S. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/jane-a-eiseman-finance-sacred-heart-convent-alumna-engaged-to-e-c.html | JANE A. EISEMAN FINANCE; Sacred Heart Convent Alumna Engaged to E. C. Weil Jr. | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/pecoras-order-to-press.html | Pecora's Order to Press | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/capital-discounts-tension-on-yangtze-u-s-gunboat-trip-to-nanking.html | CAPITAL DISCOUNTS TENSION ON YANGTZE; U. S. Gunboat Trip to Nanking Called by Navy Routine | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/sports-of-the-times-alumni-news-from-saratoga-the-no-1-alumnus-a.html | Sports of the Times; Alumni News From Saratoga The No. 1 Alumnus A Dual College Champion The Orange and Black | True | By John Kieran | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/lilienthal-scores-former-tva-head-director-asserts-that-dr-a-e.html | LILIENTHAL SCORES FORMER TVA HEAD; Director Asserts That Dr. A. E. Morgan Is 'Reckless, Unreliable and Erratic' UTILITIES NEXT SUBJECT Committee Will Go to Chattanooga to Hear Testimony on Alleged Propaganda | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/farm-income-in-1938.html | FARM INCOME IN 1938 | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/paralysis-up-in-western-canada.html | Paralysis Up in Western Canada | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/illinois-central-promotes-freels.html | Illinois Central Promotes Freels | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/auto-output-rise-counters-usual-trend-ford-reopens-after-twoweek.html | Auto Output Rise Counters Usual Trend; Ford Reopens After Two-Week Shut-Down | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/william-l-clark-retired-lawyer-and-excivic-leader-in-passaic-was-82.html | WILLIAM L. CLARK; Retired Lawyer and Ex-Civic Leader in Passaic Was 82 | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/heavy-melting-steel-scrap-off.html | Heavy Melting Steel Scrap Off | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/dodgers-sign-duncan-back.html | Dodgers Sign Duncan, back | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/army-promotes-a-c-b-mcnevin.html | Army Promotes A. C. B. McNevin | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/james-a-abernethy-textile-leader-85-north-carolina-banker-began.html | JAMES A. ABERNETHY, TEXTILE LEADER, 85; North Carolina Banker- Began Building Mills 51 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/new-a-f-l-fusion-to-fight-the-c-i-o-council-to-combine-500000-ins-o.html | NEW A. F. L 'FUSION' TO FIGHT THE C. I. O.; Council to Combine 500,000 ins of Various Unions for War in Maritime Field NEW A. F. L. 'FUSION' TO FIGHT THE C. I. O. No Bids for Peace With C. I. O. A Complicating Factor Cited | True | From a Staff Correspondent | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/22-coney-peddlers-punished.html | 22 Coney Peddlers Punished | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/as-f-b-i-head-here-hails-inspirational-leadership-of-hoover-as-he.html | AS F. B. I. HEAD HERE; Hails 'Inspirational Leadership' of Hoover as He Quits to Enter Private Business MADE A NOTABLE RECORD Succeeded by Dwight Brantley, Who Was in Charge of the Kansas City Bureau | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/f-e-gannett-returns-beaverbrook-suggestion-he-run-for-president.html | F. E. GANNETT RETURNS; Beaverbrook Suggestion He Run for President Amuses Him | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/six-french-fliers-die-in-crash.html | Six French Fliers Die in Crash | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/gen-f-a-barker-58-a-world-war-hero-marine-corps-exeoutive-who.html | GEN. F. A. BARKER, 58, A WORLD WAR HERO; Marine Corps Exeoutive Who Retired Last Year Dies in Washington Hospital HE ROSE FROM THE RANKS One of First to Go Overseas in A. E. F., He Led a Famous Battalion--Often Honored | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/german-girl-flier-here-miss-reitsch-womens-glider-champion-going-to.html | GERMAN GIRL FLIER HERE; Miss Reitsch, Women's Glider Champion, Going to Air Races | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/gov-earle-flying-home-ends-vacation-today-to-reply-to-attacks-in.html | GOV. EARLE FLYING HOME; Ends Vacation Today to Reply to Attacks in Campaign | True | Special to THE NEW YORK TIMES. | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/wood-field-and-stream-seven-fish-on-seven-lines-bowman-victor-in.html | Wood. Field and Stream; Seven Fish on Seven Lines Bowman Victor in Tourney Tropical Fish Taken | True | By Raymond R. Camp | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/the-queen-mary-speeding-to-a-transatlantic-record.html | THE QUEEN MARY SPEEDING TO A TRANSATLANTIC RECORD | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/east-hampton-plans-photograph-display-nancy-meier-and-everitt.html | EAST HAMPTON PLANS PHOTOGRAPH DISPLAY; Nancy Meier and Everitt Herter in Charge of Amateur Show | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/howard-n-corbett-publishers-aide-55-former-london-times-manager-he.html | HOWARD N. CORBETT, PUBLISHERS AIDE, 55; Former London Times Manager, He Later Worked in U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/barringers-chop-fence-rails-off-new-merritt-parkway-issue-brings.html | BARRINGERS CHOP FENCE RAILS OFF; New Merritt Parkway Issue Brings Warrants for Arrest of Surgeon and Son THEY CHARGE A BLOCKADE Claiming -Old Right-of-Way at New Canaan, They Clear an Opening to Property | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/deliveries-slow-on-suede-leather-stylists-predicted-less-call-but.html | DELIVERIES SLOW ON SUEDE LEATHER; Stylists Predicted Less Call, but it Leads Other Types, Producers Discover THIRD YEAR AT THE TOP Prices Firm in All Divisions and Concession From List Is No Longer Available | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/selling-leads-oddlot-buying.html | Selling Leads Odd-Lot Buying | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/try-to-save-poets-home-group-acts-to-balk-destruction-of-wordsworth.html | TRY TO SAVE POET'S HOME; Group Acts to Balk Destruction of Wordsworth Birthplace | True | Special Cable to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/new-air-authority-starts-its-duties-takes-control-of-civil-aviation.html | NEW AIR AUTHORITY STARTS ITS DUTIES; Takes Control of Civil Aviation in Offices of the Former Commerce Bureau SAFETY BOARD ALSO BEGUN Col. W. S. Smith and Hardin Sworn In-Reception Is Held for Staff in Washington | True | Special to THE NEW YORK TIMES | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/francis-s-palmer-writer-exlawyer-once-was-secretary-to-collector-of.html | FRANCIS S. PALMER, WRITER, EX-LAWYER; Once Was Secretary to Collector of Port of New York | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/books-of-the-times-extraordinary-talent-nightmare-told-in.html | BOOKS OF THE TIMES; Extraordinary Talent Nightmare Told in Retrospect | True | By Ralph Thompson | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/new-research-institute.html | NEW RESEARCH INSTITUTE | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/rogell-has-broken-finger.html | Rogell Has Broken Finger | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/harry-lee-rust-76-realty-firm-head-founded-washington-company-in.html | HARRY LEE RUST, 76, REALTY FIRM HEAD; Founded Washington Company in 1889--He Dies There | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/motorcyclist-to-seek-record.html | Motorcyclist to Seek Record | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/slum-problems-held-less-acute-in-south-than-in-larger-crowded.html | Slum Problems Held Less Acute in South Than in Larger, Crowded Northern Cities | True | By Lee E. Cooper | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/jersey-city-house-sold-investor-buys-apartment-for-5.html | JERSEY CITY HOUSE SOLD; Investor Buys Apartment for 5 | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/new-stock-offering-scott-paper-company.html | NEW STOCK OFFERING; Scott Paper Company | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/receives-belgian-study-award.html | Receives Belgian Study Award | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/carbonic-alters-sales-plan.html | Carbonic Alters Sales Plan | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/child-to-mrs-c-e-a-muldaur.html | Child to Mrs. C. E. A. Muldaur | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/daughter-to-d-m-holtzmanns.html | Daughter to D. M. Holtzmanns | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/dodgers-vanquish-semipros-17-to-2-get-22-hits-at-terre-haute-with.html | DODGERS VANQUISH SEMI-PROS, 17 TO 2; Get 22 Hits at Terre Haute, With Ruth the Attraction for 5,000 Fans Dodgers Acquire New Farm | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/painter-arrested-in-actors-death-accused-of-striking-fatal-blow.html | PAINTER ARRESTED IN ACTOR'S DEATH; Accused of Striking Fatal Blow During Scuffle With Clark Twelvetrees STORY OF BEATING IS TOLD Prisoner Says He intervened After He Saw Victim Strike a Woman Companion | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/september-votes-will-test-purge-maryland-ballots-on-tydings-on.html | SEPTEMBER VOTES WILL TEST 'PURGE'; Maryland Ballots on Tydings on 12th-George of Georgia Faces Primary on 14th SOUTH CAROLINA AUG. 30 Seat of Smith Is at Stake There—Nevada Judges McCarran, Court Bill Foe, Sept. 6 Mississippi Votes Today | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Edwin J. McDonald | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/federal-aides-get-politics-warning-civil-service-board-reminds.html | FEDERAL AIDES GET POLITICS WARNING; Civil Service Board Reminds Classified Group Not Even to Wear Campaign Button JOB RISK IS EMPHASIZED Penalties Facing Other Employes for Election Activities Are Also Noted | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/colonists-give-tea-at-bar-harbor-club-mrs-jay-cooke-and-mrs-j-e.html | COLONISTS GIVE TEA AT BAR HARBOR CLUB; Mrs. Jay Cooke and Mrs. J. E. Wholean Entertain Group | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/national-doubles-summaries-mens-doubles-womens-doubles-father-and.html | National Doubles Summaries; MEN'S DOUBLES WOMEN'S DOUBLES FATHER AND SON DOUBLES | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/investor-acquires-plot-downtown-assembles-site-in-3-parcels-at.html | INVESTOR ACQUIRES PLOT DOWNTOWN; Assembles Site in 3 Parcels at Southeast Corner of Canal and Church Sts. OPPOSITE NEW POSTOFFICE Eight-Story Loft Building and Gasoline Station Included in Area of 6,200 Feet | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/miss-hermeo-clock.html | MISS HERMEO CLOCK | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/strike-at-radio-plant-c-i-o-reports-800-in-walkout-company-says-400.html | STRIKE AT RADIO PLANT; C. I. O. Reports 800 in Walkout Company Says 400 | True | | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/hopkins-hits-plan-of-campaign-fund-by-wpa-employes-opposes-workers.html | HOPKINS HITS PLAN OF CAMPAIGN FUND BY WPA EMPLOYES; Opposes Workers Alliance Drive for Political Money From Those Needing Relief AGAIN ASSAILS COERCION Senate Group Plans Inquiry Alliance Aide Defends Aim to Elect Friendly Congress Different for Those Better Paid HOPKINS HITS PLAN FOR CAMPAIGN FUND Plans Inquiry on Senate Races. Alliance Secretary Defends Plan | True | By Felix Belair Jr.special To the New York Times. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/12-flee-french-penal-colony.html | 12 Flee French Penal Colony | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/rebels-repulsed-on-three-fronts-hard-drives-turned-back-in-ebro.html | REBELS REPULSED ON THREE FRONTS; Hard Drives Turned Back in Ebro, Southwestern and Balaguer War Areas FRANCO COUNTS'41 CLASS Census Taken in Insurgent Territory Preparatory to Call to Youths of 18 Rebels Held on Three Fronts Insurgents Count 1941 Class | True | By Herbert L. Matthewswireless To the New York Times. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/m-m-van-beurens-hosts-in-saratoga-they-entertain-with-luncheon-at.html | M. M. VAN BEURENS HOSTS IN SARATOGA; They Entertain With Luncheon at Trackside Restaurant | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/hoffman-hits-dupe-talk-ridicules-matthewseager-to-advise-democrats.html | HOFFMAN HITS 'DUPE' TALK; Ridicules Matthews-Eager to Advise Democrats and C. I. O. | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/nordmeer-ends-flight-here.html | Nordmeer Ends Flight Here | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/churchgoing-bootblack-freed.html | Churchgoing Bootblack Freed | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/oliver-and-douglas-card-63-to-triumph-delaware-golfers-win-the.html | OLIVER AND DOUGLAS CARD 63 TO TRIUMPH; Delaware Golfers Win the Lancaster Pro-Amateur Again | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/e-s-smith-in-mexico-city-labor-relations-board-member-calls-on-u-s.html | E. S. SMITH IN MEXICO CITY; Labor Relations Board Member Calls on U. S. Ambassador | True | Wireless to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/coast-guard-bids.html | Coast Guard Bids | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/rate-on-u-s-bills-rises-100057000-issue-to-mature-on-nov-23-goes-at.html | RATE ON U. S. BILLS RISES; $100,057,000 Issue to Mature on Nov. 23 Goes at 0.048% | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/tunica-wins-by-head-at-washington-park-favorite-conquers-xenomay-in.html | TUNICA WINS BY HEAD AT WASHINGTON PARK; Favorite Conquers Xenomay in Dolton Handicap | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/markov-allstars-captain.html | Markov All-Stars' Captain | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/william-a-tierney.html | WILLIAM A. TIERNEY | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/price-clause-urged-hosiery-men-warned-of-increase-in-costs-under.html | PRICE CLAUSE URGED; Hosiery Men Warned of Increase in Costs Under Wage Act | True | Special to THE NEW YORK TIMES. | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/4-die-in-mystery-of-prison-revolt-two-pairs-of-hunger-strikers-in.html | 4 DIE IN MYSTERY OF PRISON REVOLT; Two Pairs of Hunger Strikers in Philadelphia Pictured Battling to the Death The Dead Four Bodies in Two Cells 4 DIE IN MYSTERY OF PRISON REVOLT Scalding Water Suggested | True | Special to THE NEW YORE TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/reich-uses-more-scrap-now-consuming-800000-tons-monthly.html | REICH USES MORE SCRAP; Now Consuming 800,000 Tons Monthly, | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/revenue-for-july-falls-25647808-slower-business-reflected-in.html | REVENUE FOR JULY FALLS $25,647,808; Slower Business Reflected in Smaller Excise Levies as Some Others Gain INCOME TAX YIELDS LESS Individual Returns $1,500,000 Below 1937-Corporations Remit More on Income Individuals Pay. Less Decline in Beer Taxes | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/8-u-s-trackmen-back-herbert-in-group-returning-from-european-tour.html | 8 U. S. TRACKMEN BACK; Herbert in Group Returning From European Tour | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/irene-racz-artist-ends-life-by-poison-hungarian-painter-urged.html | IRENE RACZ, ARTIST, ENDS LIFE BY POISON; Hungarian Painter Urged Mother to Kill Herself and Dog | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/buying-is-active-at-gift-showing-1400-buyers-12-over-1937view-new.html | BUYING IS ACTIVE AT GIFT SHOWING; 1,400 Buyers, 12 % Over 1937,-View New Items as Exhibit of 500 Lines Begins CZECH GOODS POPULAR Peasant and Other Influences Noted--Plate Glass Used for Some Furniture Good Holiday Trade Expected Peasant'' Toys Are Shown | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/man-seen-as-cause-of-trade-cycles-sir-william-beveridge-cites-fact.html | MAN SEEN AS CAUSE OF TRADE CYCLES; Sir William Beveridge Cites Fact Last 3 Depressions Started in August LINK TO HARVEST POSSIBLE Sir-Arthur Keith Tells British Association of New Theories on a Now Extinct People Export Industries Cited Extinct People Described Excavators Turn to East Paget's Views Accepted No Sign of War Seen | True | By Waldemar Kaempffertwireless To the New York Times. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/wills-for-probate-kings-letters-of-administration-bronx-queens-new.html | Wills for Probate; KINGS Letters of Administration BRONX QUEENS NEW JERSEY BERGEN COUNTY | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/s-a-carlson-is-out-for-congress-seat-jamestown-exmayor-challenges.html | S. A. CARLSON IS OUT FOR CONGRESS SEAT; Jamestown Ex-Mayor Challenges Reed, Who Sees 'Parge' | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/spurns-6-in-holdup-visits-victim-twice-youth-seized-on-second-trip.html | SPURNS $6 IN HOLD-UP, VISITS VICTIM TWICE; Youth Seized on Second Trip to Brooklyn Hat Store | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/maverick-is-barred-on-ballot-in-texas-secretary-of-state-says-law.html | MAVERICK IS BARRED ON BALLOT IN TEXAS; Secretary of State Says Law Forbids Race as Independent | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/mayor-to-urge-splitting-of-constitution-items.html | Mayor to Urge Splitting Of Constitution Items | True | | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/steel-industry-loses-175-a-ton-institute-sets-figure-from-reports.html | STEEL INDUSTRY LOSES $1.75 A TON; Institute' Sets Figure From Reports of Companies for First Half-Year SHOWED PROFIT IN 1937 Aggregate Deficits in the First Six Months of 1938 Are Put at $18,400,000 | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/fp-clarks-honor-gourp-at-newport-mr-and-mrs-verner-z-reed-jr-and.html | F.P. CLARKS HONOR GOURP AT NEWPORT; Mr. and Mrs. Verner Z. Reed Jr. and the A. C. P. Wichfelds Also Dinner Hosts A BOOK WEEK IS PLANNED Event Opening on Sept. 7 to Aid the American Merchant Marine Library | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/textiles-to-be-test-for-wagehour-law-committee-of-21-will-draw.html | TEXTILES TO BE TEST FOR WAGE-HOUR LAW; Committee of 21 Will Draw Regulations, Says Andrews | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/conductor-back-from-haiti.html | Conductor Back From Haiti | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/site-at-southampton-bought-for-casino-building-on-660feet-frontage.html | SITE AT SOUTHAMPTON BOUGHT FOR CASINO; Building on 660-Feet Frontage Will Be Ready Next June | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/day-mostly-dull-for-spectators-as-whispers-at-bar-exclude-them.html | Day Mostly Dull for Spectators As Whispers at Bar Exclude Them; Lookers-On at Trial Wonder What Is Going On Before Their Eyes-Dapper Ex-Whaler Brings Tang of Sea Into Court Side Bar" Talks Frequent Ex-Whaler a Giant Figure | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/capt-james-e-kennedy.html | CAPT. JAMES E. KENNEDY | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/aid-social-disease-drive-private-doctors-helping-city-in-fight.html | AID SOCIAL DISEASE DRIVE; Private Doctors Helping City in Fight, Bureau Reports | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/redmond-wins-50lap-event.html | Redmond Wins 50-Lap Event | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/imports-from-japan-cut-our-purchases-fall-47-per-cent-in-first-half.html | IMPORTS FROM JAPAN CUT; Our Purchases Fall 47 Per Cent in First Half of Year | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/frances-fortyhour-week.html | FRANCE'S FORTY-HOUR WEEK | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/police-department-pensioned-patrolmen-leaves-without-pay-death.html | Police Department; Pensioned PATROLMEN Leaves Without Pay Death Reported | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/winship-asks-mural-by-kent-be-repainted-requests-3000-for-new.html | WINSHIP ASKS MURAL BY KENT BE REPAINTED; Requests $3,000 for New Puerto Rico Painting in Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/rev-john-m-ericsson-formerly-on-staff-of-st-johns-cathedraldies-in.html | REV. JOHN M. ERICSSON; Formerly on Staff of St. John's Cathedral-Dies in West | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/gets-perfect-hand-at-bridge.html | Gets Perfect Hand at Bridge | True | | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS THE WHITE MOUNTAINS HOT SPRINGS WHITE SULPHUR SPRINGS BERMUDA | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/railway-statements-erie-illinois-central.html | RAILWAY STATEMENTS; ERIE ILLINOIS CENTRAL | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/-new-world-order-lasting-peace-declared-youths-realizable-goal-four.html | ' New World Order, Lasting Peace' Declared Youth's Realizable Goal; Four Study Groups, Reporting Basis of Program for Congress at Vassar, Include Views of Minority Delegates Peace Report for "Quarantine" Security and Prosperity Social Protection Program Moral Basis for Peace Participation in Affairs Minority Agrees on Fairness | True | By Frank S. Adamsspecial To the New York Times. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/panic-in-darkness-told-by-survivors-lifetime-before-rescue-is-the.html | PANIC IN DARKNESS TOLD BY SURVIVORS; ' Lifetime' Before Rescue Is the Recollection of Witnesses to Bedlam in Subway MANY KNOCKED TO FLOOR Screaming People Trample Each Other in 'Nightmare' of Smoke-Filled Cars 12-Year-Old Musician "Mixed.Up'' Lot of Smoke" Is Recalled Man of 70 Also Rescued | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/dr-william-c-dean.html | DR. WILLIAM C. DEAN | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/missing-tennis-player-safe.html | Missing Tennis Player Safe | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/eastern-college-allstars-begin-work-for-football-giants-game-coach.html | Eastern College All-Stars Begin Work for Football Giants' Game; Coach Kerr Finds Fast, Heavy Squad as 29 of 30 Named Report at Hightstown to Drill for Night Battle Sept. 7 Ample Time for Practice Some Plays Are Taught Davis Due Tomorrow Personnel of the Squad | True | By Louis Effratspecial To the New York Times. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/sees-gain-in-apple-pear-export.html | Sees Gain in Apple, Pear Export | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/dos-passos-returns-spent-month-visiting-italy-in-spite-of-threat-of.html | DOS PASSOS RETURNS; Spent Month Visiting Italy in Spite of Threat of Ejection | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/city-presses-plea-to-raze-elevated-early-clearing-of-sixth-ave-is.html | CITY PRESSES PLEA TO RAZE ELEVATED; Early Clearing of Sixth Ave. Is Urged by Trade and Civic Groups Also at Hearing FACILITIES HELD AMPLE Experts Submit Data to Show Present I. R. T. Riders Would Not Lack Conveyances | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/george-h-kirchner-detroit-banker-72-head-of-union-guardian-trust.html | GEORGE H. KIRCHNER, DETROIT BANKER, 72; Head of Union Guardian Trust, Which He Helped Reorganize | True | Special to THE NEW YORK TIMES. | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/2-french-ministers-quit-on-work-issue-daladier-quickly-replaces.html | 2 FRENCH MINISTERS QUIT ON WORK ISSUE; Daladier Quickly Replaces Foes of Easing of 40-Hour LawHe Faces Opposition Grievances of Ramadier 2 FRENCH MINISTERS QUIT ON WORK ISSUE Daladier Planed Move Earlier.. | True | By P. J. Philipwireless To the New York Times. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/negrin-is-in-barcelona-premier-returns-from-zurichcompanys-speaks.html | NEGRIN IS IN BARCELONA; Premier Returns From ZurichCompanys Speaks for Loyalists | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/the-eugene-pitous-are-resort-hosts-have-guests-at-a-dinner-in.html | THE EUGENE PITOUS ARE RESORT HOSTS.; Have Guests at a Dinner in Southampton for Mr. and Mrs. J. Terry West REVUE OPENS THURSDAY ' Hampton Follies,' Put On by Young Women of Colony, Will Aid Needy Children | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/teachers-in-4-jobs-assailed-by-mayor-he-criticizes-courts-for-tying.html | TEACHERS IN 4 JOBS ASSAILED BY MAYOR; He Criticizes Courts for Tying His Hands When He Tried to End 'Disgraceful Condition' A TAXPAYER COMPLAINS La Guardia Announces He Will Seek Laws to Permit Larger Summer Playground Staffs Waste of Tax Money Seen Praises McCloskey Report | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/burkitts-son-seeks-permits.html | Burkitt's Son Seeks Permits | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/henlein-meets-aides-to-map-new-campaign-confers-with-followers.html | HENLEIN MEETS AIDES TO MAP NEW CAMPAIGN; Confers With Followers After Talk With Runciman | True | Wireless to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/testimony-of-altman-altmans-mention-of-hines-barred-as-he-tells-of.html | Testimony of Altman; Altman's Mention of Hines Barred as He Tells of Policy Bail System Weinberg as Head 'Banker' More Pay as Duties Widened Court Rules. Out Hines Reference Lawyer Went Along Davis Has Case Adjourned | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/roosevelt-plans-visit-to-maryland-president-expected-to-speak.html | ROOSEVELT PLANS VISIT TO MARYLAND; President Expected to Speak Against Tydings in Baltimore on Labor Day Tydings Says Rival Lied ROOSEVELT PLANS TO VISIT MARYLAND | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/reds-lose-vander-meer-pitcher-out-several-weeks-with-recurring-ear.html | REDS LOSE VANDER MEER.; Pitcher Out Several Weeks With Recurring Ear Infection | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/holyoke-gets-title-game.html | Holyoke Gets Title Game | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/business-records-bankruptcy-proceedings-receivers-appointed.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS Receivers Appointed ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/sales-in-staten-island-i-house-and-large-plot-in-west-brighton.html | SALES IN STATEN ISLAND I; House and Large Plot in West Brighton Transferred | True | | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/ten-get-scholarships-five-manhattan-college-awards-provided-by-k-of.html | TEN GET SCHOLARSHIPS; Five Manhattan College Awards Provided by K. of C. | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/finding-for-nlrb-hit-ford-on-coast-examiner-recommends-rehiring-of.html | FINDING FOR NLRB HIT FORD ON COAST; Examiner Recommends Rehiring of 450 at Long Beach, Recognition of. U. A. W. A. COMPANY MOVE INDICATED Demand for Hearing by Board Itself Is Expected-Case Followed Strike in April | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/atkins-yacht-annexes-first-race-in-atlantic-coast-title-series-star.html | Atkin's Yacht Annexes First Race in Atlantic Coast Title Series; STAR CLASS EVENT TAKEN BY JUBILEE Manhasset Bay Craft Beats Abberley's Rhythm by 47 Seconds Off Riverside HALSTED'S CHUCKLE NEXT Fleet of 14 Starts in First of Five Engagements for Coast Championship Rhythm Victor in 1936 Kestrel Moves Up Ogllvy a Spectator THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/11600470-deficit-for-i-r-t-in-year-it-compares-with-7546833-loss-in.html | $11,600,470 DEFICIT FOR I. R. T. IN YEAR; It Compares With $7,546,833 Loss in 1936-37-Subway Division Earns $96,507 | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/30game-card-arranged-program-completed-for-eastern-conference.html | 30-GAME CARD ARRANGED; Program Completed for Eastern Conference Quintets | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/realty-financing.html | REALTY FINANCING | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/metal-polisher-buffs-par-to-tie-for-lead-in-public-links-tourney.html | Metal Polisher Buffs Par to Tie For Lead in Public Links Tourney; Furgol of Utica Cards 68 at Cleveland to Deadlock Doll, Louisville, in First Half of 36-Hole Qualifying Test Play Old Par-70 Course Mitchell Cards a 78 Scores in the Tournament | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/bank-debits-rise-16-per-cent-in-week-reserve-districts-report-total.html | BANK DEBITS RISE 16 PER CENT IN WEEK; Reserve Districts Report Total of $7,310,000,000 for Aug. 17 | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/guilty-as-fake-job-fixer.html | Guilty as Fake Job 'Fixer' | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/rifle-entry-sets-camp-perry-mark-1980-active-at-small-arms-school.html | RIFLE ENTRY SETS CAMP PERRY MARK; 1,980 Active at Small Arms School- Record List in Police Pistol Fixture Many Champions on Hand 102 in Division A Test | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/mrs-bullock-entertains-mrs-c-k-mallory-and-mrs-e-m-latham-are-her.html | MRS. BULLOCK ENTERTAINS; Mrs. C. K. Mallory and Mrs. E. M. Latham Are Her Guests | True | | C1B 388098 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/britain-criticized-by-mandates-body-more-speed-is-urged-in-order.html | BRITAIN CRITICIZED BY MANDATES BODY; More Speed Is Urged in Order That Present Uncertainty in Palestine May End TERROR GOES ON UNABATED One Slain in Attack on Bus-Bodies of Arab 'Traitors' Found by Roadside Urges Faster Action Terrorism Continues Troops and Police Fight Fire | True | By Clarence K. Streitwireless To the New York Times. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/horthy-inspects-reichs-sea-might-in-parade-at-kiel-hitler-sends-110.html | HORTHY INSPECTS REICH'S SEA MIGHT IN PARADE AT KIEL; Hitler Sends 110 Modern War Vessels Into Action Before Sailor Regent of Hungary BIG CRUISER IS LAUNCHED Admiral's Wife Names It Prinz Eugen-Seyss-Inquart Talks of Central-Europe Unity Skillful Exercises Held Go to Helgoland Today HORTHY INSPECTS REICH'S SEA MIGHT 37 Submarines in Parade | True | By Frederick T. Birchallwireless To the New York Times. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/sports-today-baseball-boxing-golf-midget-auto-racing-polo-softball.html | Sports Today; BASEBALL BOXING GOLF MIDGET AUTO RACING POLO SOFTBALL TENNIS WRESTLING | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/minor-league-baseball-results-international-league-texas-league.html | Minor League Baseball Results; INTERNATIONAL LEAGUE TEXAS LEAGUE PACIFIC COAST LEAGUE PACIFIC COAST LEAGUE AMERICAN ASSOCIATION STANDING OF THE CLUBS SOUTHERN ASSOCIATION. EASTERN LEAGUE STANDING OF THE CLUBS STANDING OF THE CLUBS | True | | C1B 388098 |
| 1938-08-23 | 1938-08-23 | https://www.nytimes.com/1938/08/23/archives/record-to-hutton-with-300-not-out-english-cricketers-reach-634-for.html | RECORD TO HUTTON WITH 300 NOT OUT; English Cricketers Reach 634 for 5 in First Innings of Final Australian Test Seventh Century for Leyland Will Join Hardstaff ENGLAND | True | | C1B 388098 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/wife-sues-george-myatt-asks-divorce-in-san-diego-from-third-baseman.html | WIFE SUES GEORGE MYATT; Asks Divorce in San Diego From Third Baseman of Giants | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/manufacturer-hangs-himself.html | Manufacturer Hangs Himself | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/winfield-scott-ingram.html | WINFIELD SCOTT INGRAM | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/investors-sue-w-r-davis-ask-receiver-for-scarsdale-estate-of-oil.html | INVESTORS SUE W. R. DAVIS; Ask Receiver for Scarsdale Estate of Oil Man's Wife | True | Special to THE NEW YORK TIMES. | C1B 388129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/col-s-a-robertson-a-texas-developer-railroad-builder-and-founder-of.html | COL. S. A. ROBERTSON, A TEXAS DEVELOPER; Railroad Builder and Founder of City of San Benito Dies | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/state-lawmakers-warned-by-mayor-constitution-will-be-defeated-if.html | STATE LAWMAKERS WARNED BY MAYOR; Constitution Will Be Defeated if Submitted as Whole, He Says-Asks Vote by Items STATE LAWMAKERS WARNED BY MAYOR THE MAYOR'S SPEECH Great Hope for Outcome Question of Reapportionment Judiciary Article Criticized Proportional Representation | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/insurgents-shift-main-drive-in-spain-they-report-rapid-advances-in.html | INSURGENTS SHIFT MAIN DRIVE IN SPAIN; They Report Rapid Advances in Tagus Sector, 90 Miles Southwest of Madrid LOYALISTS BEGIN ASSAULT Drive Across Zujar River in Southwest-Report 16 of Franco's Planes Downed Counter-Drive in Southwest | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/directors-meeting-postponed.html | Directors' Meeting Postponed | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/mrs-alice-richardson.html | MRS. ALICE RICHARDSON | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/rev-thomas-a-nolan-jesuit-priest-formerly-dean-of-men-at-xavier.html | REV. THOMAS A. NOLAN; Jesuit Priest Formerly Dean of Men at Xavier University | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/miss-ada-berryman-engaged-to-marry-fiancee-of-timothy-oleinikoff.html | MISS ADA BERRYMAN ENGAGED TO MARRY; Fiancee of Timothy Oleinikoff, Former Russian Officer Palmer-Hawkins | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/wood-field-and-stream-school-of-big-tuna-sighted-ocean-city-fishing.html | Wood, Field and Stream; School of Big Tuna Sighted Ocean City Fishing Good | True | By Raymond R. Camp | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/fire-department-deaths-announced.html | Fire Department; Deaths Announced | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/14-die-as-planes-crash-in-tokyo.html | 14 Die as Planes Crash in Tokyo | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/asks-aid-on-cheese-glut-la-follette-renews-plea-to-fscc-to-buy.html | ASKS AID ON CHEESE GLUT; La Follette Renews Plea to FSCC to Buy Surplus | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/marginal-earners-seen-for-new-deal-those-nearest-handtomouth-level.html | MARGINAL EARNERS SEEN FOR NEW DEAL; Those Nearest Hand-to-Mouth Level Are Most Strongly for Roosevelt, Survey Finds Director, American Institute of Public Opinion Bread-and-Butter Politics Ratio of Roosevelt Sentiment | True | By Dr. George Gallup | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/furs-used-sparingly-some-paris-prices-up-to-offset-franc-dip.html | FURS USED SPARINGLY; Some Paris Prices Up to Offset Franc Dip, Deitsch Finds | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/general-booth-to-stay-retirement-from-the-salvation-army-delayed.html | GENERAL BOOTH TO STAY; Retirement From the Salvation Army Delayed Ten Months | True | Wireless to THE NEW YORE TIMES. | C1B 388129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/group-plans-show-for-southampton-the-headless-horseman-new-operetta.html | GROUP PLANS SHOW FOR SOUTHAMPTON; ' The Headless Horseman,' New Operetta, to Be Given at Lucien Tyng Studio MRS. HENRY COE HOSTESS Robert H. R. Loughboroughs and Mrs. Laurence Condon Also Have Parties Reception Honors Recitalist Luncheon for Crosby Smiths | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/circuit-blows-win-for-yanks-31-after-white-sox-rout-champions.html | Circuit Blows Win for Yanks, 3-1, After White Sox Rout Champions; Dickey and Gehrig Clout Homers as Hadley Triumphs on Mound-Chicagoans Drive Ferrell Out and Take Opener, 11-3 All Is Serene in the Bronx The Box Scores Blow to Relief Squad | True | By John Drebinger | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/midtown-picked-by-store-lessees-majority-of-business-rentals-are.html | MIDTOWN PICKED BY STORE LESSEES; Majority of Business Rentals Are Taken in Madison and Fifth Avenue Areas SHOE CHAIN OBTAINS UNIT Mantel and Fireplace Concern Leases Two Floors in East Fifty-seventh Street | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/builder-buys-brooklyn-plot.html | Builder Buys Brooklyn Plot | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/style-show-benefit-to-be-held-at-shore-mrs-john-dodd-arranges-east.html | STYLE SHOW BENEFIT TO BE HELD AT SHORE; Mrs. John Dodd Arranges East Hampton Event for Aug. 31 | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/unions-dissenters-lose-plea.html | Union's Dissenters Lose Plea | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/hiestand-hits-225-takes-traps-title-tops-lilly-in-shootoff-for.html | HIESTAND HITS 225, TAKES TRAPS TITLE; Tops Lilly in Shoot-Off for North American LaurelsBreaks World Record MRS. HALL SCORES AGAIN Annexes Women's Crown for Fourth Straight Year at Vandalia--Hootman Wins Beats Tomlin's Mark Scores in Shoot-Off | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/caravan-programs-tonight.html | Caravan Programs Tonight | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/league-shows-lag-in-recovery-in-u-s-north-america-behind-other.html | LEAGUE SHOWS LAG IN RECOVERY IN U. S.; North America Behind Other, Continents in Production Gains, Yearbook Notes DEPRESSION DEEPER HERE Increase in Output Per Man and Hour Is Less Than Average for World Profits Fail to Balance World Production Gains Large Crops Expected | True | By Clarence K. Streitwireless To the New York Times. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/bond-offerings-by-municipalities-1713000-oklahoma-2-notes-priced-to.html | BOND OFFERINGS BY MUNICIPALITIES; $1,713,000 Oklahoma 2% Notes, Priced to Yield 0.50%, to Be Put on Market Today TENNESSEE SALE SEPT. 6 Cambria County, Pa., Invites Bids on Sept. 7 on $207,000 Refunding Issue State of Tennessee Cambria County, Pa. Athens, Ohio Redwood County, Minn. Madison County, Ind. Wausau, Wis. Burlington, N. C. Lakewood, N. Y. Ambler, Pa. Norfolk County, Mass. | True | | C1B 388129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/miss-marie-kiely-plans-her-bridal-debutante-of-193334-will-be-wed.html | MISS MARIE KIELY PLANS HER BRIDAL; Debutante of 1933-34 Will Be Wed to James M. Snowden in Parents' Home Here NUPTIALS SET FOR SEPT. 15 Fiance, Alumnus of Princeton, Will Entertain With His Bachelor Dinner Friday Falconer-Cook | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/named-for-congress-on-crime.html | Named for Congress on Crime | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/subpoenas-to-aid-monopoly-inquiry-committee-plans-issuance-to.html | SUBPOENAS TO AID MONOPOLY INQUIRY; Committee Plans Issuance to Supplement Studies Made by Questionnaire | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/theatre-parties-given-in-newport-mrs-cornelius-vanderbilt-is-among.html | THEATRE PARTIES GIVEN IN NEWPORT; Mrs. Cornelius Vanderbilt Is Among Those Entertaining at Dinner and Play G. J. G. NICHOLSONS HOSTS Miss Helen Brice, Miss Ruth Twombly and Mrs. Beverley Bogert Have Guests | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/stocks-of-lead-decline.html | Stocks of Lead Decline | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/butter-futures-fall-price-of-2278c-a-pound-the-lowest-since-1934.html | BUTTER FUTURES FALL; Price of 227/8c a Pound the Lowest Since 1934 | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/lifeguards-to-compete-today.html | Lifeguards to Compete Today | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/55800-gallons-of-beer-in-river.html | 55,800 Gallons of Beer in River | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/413-new-cases-bring-whooping-coughpeak-dr-rice-warns-parents-as.html | 413 NEW CASES BRING WHOOPING COUGHPEAK; Dr. Rice Warns Parents as High Point Since 1914 Is Reached | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/madoo-accused-of-tie-with-klan-alleged-passport-is-produced-by.html | M'ADOO ACCUSED OF TIE WITH KLAN; Alleged 'Passport' Is Produced by Speaker for Rival in California Campaign | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/chain-store-sales-kroger-grocery-and-baking-co.html | CHAIN STORE SALES; KROGER GROCERY AND BAKING CO. | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/ulmer-shoots-perfect-200-to-win-junior-rifle-corps-competition.html | Ulmer Shoots Perfect 200 to Win Junior Rifle Corps Competition; 17-Year-Old Missouri Youth Tops Division A Field at Camp Perry-Miss Ballow, 14, Triumphs in Group B With 192 Shoot Over 50-Foot Range Prone-Sitting Match Today N. R. A. Headquarters Set | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/steel-in-use-here-risesi-institute-estimates-it-for-1937-at-18100.html | STEEL IN USE HERE RISESI; Institute Estimates It for 1937 at 18,100 Pounds Per Capita | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/methodists-weigh-parley-site-here-committee-arrives-on-tour-to.html | METHODISTS WEIGH PARLEY SITE HERE; Committee Arrives on Tour to Choose Convention City | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/sports-of-the-timess-reg-u-s-pat-off-uproar-in-england-the-white.html | Sports of the Timess; Reg. U. S. Pat. Off. Uproar in England The White Rose of York Ashes of Empire The Phoenix Something to Remember | True | By John Kieran | C1B 388129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/entente-approves-hungarys-aims-latter-simultaneously-makes.html | ENTENTE APPROVES HUNGARY'S AIMS; Latter Simultaneously Makes Non-Aggression Pledges to Three Neighbors OTHER ACCORDS SIGNED Budapest Independence Seen in the Deals With Belgrade, Prague and Bucharest Important for Czechoslovakia Hungarians Are Surprised | True | By G. E. R. Gedyewireless To the New York Times. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/communist-units-banned-in-hankow-political-and-patriotic-groups.html | COMMUNIST UNITS BANNED IN HANKOW; Political and Patriotic Groups Refused to Be Coordinated Under One Leader 1,200,000 TO DEFEND CITY Japan Shifts Headquarters of Army From Shanghai Up the Yangtze to Nanking Japanese Shift Headquarters Airliner Forced Down | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/days-oddlot-orders-listed.html | Day's Odd-Lot Orders Listed | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/drouillard-boxes-montanez-tonight-lightweights-will-battle-in.html | DROUILLARD BOXES MONTANEZ TONIGHT; Lightweights Will Battle in Garden Feature--Archibald Seeks Title Chance | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/bail-denied-in-twelvetrees-case.html | Bail Denied in Twelvetrees Case | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/two-judges-named-witness-says-capshaw-promised-not-to-fail-leader.html | TWO JUDGES NAMED; Witness Says Capshaw Promised Not to 'Fail' Leader PROTECTION' AIDED GAME Ex-Schultz Ajde Testifies Peak of $20,000,000 Business Followed 'Fixing' Police Demotion Recalled Dismissal by Erwin Related HINES IS ACCUSED AS GANG'S 'FIXER' $20,000,000 Racket Pictured Introduced Davis to Schultz Place Never Raided Says Davis Asked $2,000 Schultz Sent Back $110,000 Says Hines Saw Capshaw | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/green-pushes-fight-on-2-nlrb-members-declares-d-w-smith-lacks.html | GREEN PUSHES FIGHT ON 2 NLRB MEMBERS; Declares D. W. Smith 'Lacks Qualifications' and E. S. Smith Is 'Impossible' PAY DICTATORSHIP SEEN A. F. L. Council Would Strip Federal Administrator of Powers of a 'Commissar' To Fight "Dictatorial Fowers" Score Wage-Setting Procedure | True | From a Staff Correspondent | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/giants-top-cubs-and-cut-pirate-lead-to-5-games-yanks-divide-dodgers.html | Giants Top Cubs and Cut Pirate Lead to 5 Games; Yanks Divide; Dodgers Bow; GUMBERT TRIUMPHS ON SIX IN FIRST, 6-2 Giant Pitcher Wins No. 12 as Seven Hits Rout French and Russell in Initial Frame FOUR DOUBLES PACE DRIVE Root Wastes Shut-Out Relief Job for Cubs, Giving Only Four Blows Thereafter French Batted Hard 5,000 Youngsters Attend | True | By James P. Dawsonspecial To the New York Times. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/fire-record.html | Fire Record | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/miss-helen-ward-becomes-engaged-larchmont-couple-announce-betrothal.html | MISS HELEN WARD BECOMES ENGAGED; Larchmont Couple Announce Betrothal of Daughter to Thomas Gerald Burke | True | Special to THE NEW YORK TIMES. | C1B 388129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/backs-mayors-job-protest.html | Backs Mayor's Job Protest | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/catchwords.html | CATCHWORDS | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/twenty-cities-join-retail-week-plans-move-for-producers-backing.html | TWENTY CITIES JOIN RETAIL WEEK PLANS; Move for Producers' Backing Praised by Hahn | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/miss-irwin-links-victor-tied-with-miss-orcutt-at-85-wins-on-match.html | MISS IRWIN LINKS VICTOR; Tied With Miss Orcutt at 85, Wins on Match of Cards | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/dies-inquiry-asks-president-for-aid-of-bureau-forces-says-use-of-f.html | DIES INQUIRY ASKS PRESIDENT FOR AID OF BUREAU FORCES; Says Use of F. B. I. Agents Was Barred--Radical Activities at Brooklyn College Aired Dies Writes to Roosevelt PRESIDENT ASKED BY DIES FOR FBI AID Says Group Faces Handicap PROFESSORS TESTIFYING BEFORE DIES COMMITTEE Some Attacks "Untruthful" Discusses Teachers Union | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/hubbell-out-for-season-giant-southpaw-to-have-splints-on-arm-two.html | HUBBELL OUT FOR SEASON; Giant Southpaw to Have Splints on Arm Two Weeks | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/buys-bronx-apartment-syndicate-takes-over-house-at-361-powers.html | BUYS BRONX APARTMENT; Syndicate Takes Over House at 361 Powers Avenue | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/new-york-artists-opening-a-display-exhibition-is-thirtyfourth-of.html | NEW YORK ARTISTS OPENING A DISPLAY; Exhibition Is Thirty-fourth of Series Presented at the Municipal Galleries | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/victory-vs-the-game.html | VICTORY VS. THE GAME | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/estates-appraised.html | Estates Appraised | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/french-aircraft-off-for-new-york-huge-flying-boat-at-lisbon.html | FRENCH AIRCRAFT OFF FOR NEW YORK; Huge Flying Boat at Lisbon, Portugal, on First Leg of Flight From Bordeaux PREVIOUS ATTEMPT FAILED Craft Put Back After Start Aug. 18-German Seaplane Arrives at the Azores Second Start for New York German Plane at Horta A Six-Motored Monoplane | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/tigers-annex-pair-with-heavy-hitting-top-athletics-by-135-and.html | TIGERS ANNEX PAIR WITH HEAVY HITTING; Top Athletics by 13-5 and 8-3--reenberg, York Connect | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/topics-in-wall-street-altered-technique.html | TOPICS IN WALL STREET; Altered Technique | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/catalan-coast-feels-quake.html | Catalan Coast Feels Quake | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/mascia-hurt-cochrane-wins.html | Mascia Hurt, Cochrane wins | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 388129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/remington-rand-clears-93152-profit-in-the-three-months-to-june-30.html | REMINGTON RAND CLEARS $93,152; Profit in the Three Months to June 30 Compares to Last Year's $1,470,168 | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/rudolph-vidas.html | RUDOLPH VIDAS | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/burkemo-with-141-takes-golf-medal-detroit-youth-posts-69-two-under.html | BURKEMO, WITH 141, TAKES GOLF MEDAL; Detroit Youth Posts 69, Two Under Par, to Set Pace in Public Links Play | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/to-advise-on-public-relations.html | To Advise on Public Relations | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/netherland-world-fair-cost-up.html | Netherland World Fair Cost Up | True | Wireless to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/labor-chief-backs-french-work-law-jouhaux-arriving-here-says.html | LABOR CHIEF BACKS FRENCH WORK LAW; Jouhaux, Arriving Here, Says Daladier Will Be Opposed on Longer Hours Appeal | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/mgr-e-j-mgolrick-of-brooklyn-dead-pastor-of-st-cecelias-since-1888.html | MGR. E. J. M'GOLRICK OF BROOKLYN DEAD; Pastor of St. Cecelia's Since 1888 Stricken at 81 on Vacation in Ireland | True | Special Cable to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/weinberg-tale-enthralls-all-in-courtroom-hines-unperturbed-but.html | Weinberg Tale Enthralls All in Courtroom; Hines Unperturbed, but Listens Intently | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/youth-backs-curb-on-aggressors-after-bitter-fight-in-assembly.html | Youth Backs Curb on Aggressors After Bitter Fight in Assembly; United States Delegation Splits on Peace Pact Pledge to Support 'Necessary Action'--Others Fail to Sign as Congress Ends | True | By Frank S Adams | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/8000-cars-use-bridge-to-canada.html | 8,000 Cars Use Bridge to Canada | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/giants-will-scrimmage-cuff-due-back-in-lineup-todaylinemen-lose.html | GIANTS WILL SCRIMMAGE; Cuff Due Back in Line-Up Today--Linemen Lose Weight | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/mrs-thomas-pinchbeck.html | MRS. THOMAS PINCHBECK | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/ask-lewis-to-name-motor-union-czar-insurgents-file-plea-aiming-at.html | ASK LEWIS TO NAME MOTOR UNION 'CZAR'; ' Insurgents' File Plea Aiming at the Virtual Removal of International's Chief MARTIN IN PARLEY TODAY C. I. O. Head Announces Conference-Loyal Group Offers Plan for 'Adviser' Will Meet Martin Today Check-off Declared Sought | True | Special to THE NEW YORK TIMES. | C1B 388129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/carolinians-put-smith-to-the-fore-popular-view-is-that-new-dealers.html | CAROLINIANS PUT SMITH TO THE FORE; Popular View Is That New Dealers Will Find It Hard to Beat Senator JOHNSTON IS FORMIDABLE But Old Time Issues in State Give Edge to His Veteran Rival in Race Rivals Are at Odds Eight in Gubernatorial Race Assert Roosevelt Was Misled Byrnes Group for Smith | True | By Turner Catledgespecial To the New York Times. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/hopmanschwartz-upset-huntwood-australians-score-in-five-sets-in.html | HOPMAN-SCHWARTZ UPSET HUNT-WOOD; Australians Score in Five Sets in National DoublesBudge and Mako Win First Tournament Here Lead in Second Set Volleys Go Astray THE SUMMARIES WOMEN'S DOUBLES FATHER AND SON DOUBLES VETERANS' DOUBLES | True | By Alison Danzigspecial To the New York Times. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/proposes-to-extend-bond-maturity-date-general-refractories-co-would.html | PROPOSES TO EXTEND BOND MATURITY DATE; General Refractories Co. Would Save Interest | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION TEXAS LEAGUE EASTERN LEAGUE PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/lay-prison-deaths-to-steam-in-cells-philadelphia-investigators-see.html | LAY PRISON DEATHS TO STEAM IN CELLS; Philadelphia Investigators See 'Black Hole of Calcutta'Block Closed Air-Tight Windows Tightly Closed LAY PRISON DEATHS TO STEAM IN CELLS | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/big-margin-gained-by-knickerbocker-crew-captures-third-contest-in.html | BIG MARGIN GAINED BY KNICKERBOCKER; Crew Captures Third Contest in Midget Series, Leads With 41 1/2 Points | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/bequests-to-needy-by-buttenwieser-realty-man-left-100000-to.html | BEQUESTS TO NEEDY BY BUTTENWIESER; Realty Man Left $100,000 to Federation of Jewish Philanthropic Societies | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/respite-from-heat-today-forecast-with-showers.html | Respite From Heat Today Forecast With Showers | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/leader-withdraws-waldman-backing-corwin-brooklyn-republican-shifts.html | LEADER WITHDRAWS WALDMAN BACKING; Corwin, Brooklyn Republican, Shifts From Labor Candidate | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/vote-on-potato-markets-growers-ballot-on-proposal-for-restricting.html | VOTE ON POTATO MARKETS; Growers Ballot on Proposal for Restricting Sales of Culls | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/governors-island-victor-halts-freebooters-53-and-wins-monmouth-polo.html | GOVERNORS ISLAND VICTOR; Halts Freebooters, 5-3, and Wins Monmouth Polo Tourney | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/britons-will-visit-steel-mills-here-committee-formed-to-welcome.html | BRITONS WILL VISIT STEEL MILLS HERE; Committee Formed to Welcome Delegation of 300 Men Coming in October Others on Committee Two Stops in Ohio | True | | C1B 388129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/francis-w-conner-railway-executive-passenger-rate-expert-on-the.html | FRANCIS W. CONNER, RAILWAY EXECUTIVE; Passenger Rate Expert on the Pennsylvania Is Dead | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/ape-fossil-upsets-scientists-views-south-african-find-is-difficult.html | APE FOSSIL UPSETS SCIENTISTS' VIEWS; South African Find Is Difficult to Classify in Theories on Descent of Man ARYAN' ANALYSIS MADE Hooknose Group Is Listed in European Division- Synthetic Hormone is Projected Compared With Piltdown Man Traces Iranian Types Adernal Compounds Isolated | True | By Waldemar Kaempffertwireless To the New York Times. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/costa-rica-moves-to-pay-for-utilities-taken-from-electric-bond-and.html | Costa Rica Moves to Pay for Utilities Taken From Electric Bond and Share Co. | True | Special Cable to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/says-st-elias-range-climbed-to-heights-washburn-describes-contact.html | SAYS ST. ELIAS RANGE 'CLIMBED' TO HEIGHTS; Washburn Describes Contact With Coastal Sediments The leader of the Harvard University- National Geographic Society expedition to St. Elias Glacier Range, in Alaska, wrote the following article for The Associated Press: | True | By Bradford Washburn | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/dodgers-tickets-on-sale.html | Dodgers' Tickets on Sale | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/westchester-body-bars-murden-vote-board-of-elections-rules-his.html | WESTCHESTER BODY BARS MURDEN VOTE; Board of Elections Rules His Primary Petition a 'Fraud' | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/auto-gas-kills-broker-leslie-b-krumsick-of-chicago-found-dead-as.html | AUTO GAS KILLS BROKER; Leslie B. Krumsick of Chicago Found Dead as State and SEC Act | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/apartment-leases-continue-volume-park-and-fifth-avenues-and-east.html | APARTMENT LEASES CONTINUE VOLUME; Park and Fifth Avenues and East Side Thoroughfares Get Bulk of Leases | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/plan-sale-to-benefit-blind.html | Plan Sale to Benefit Blind | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/sports-dealers-elect-name-temporary-committee-for-fair-activities.html | SPORTS DEALERS ELECT; Name Temporary Committee for Fair Activities | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/moves-office-to-chicago.html | Moves Office to Chicago | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/chief-inspector-of-police-is-ill-anderson-suffered-a-slight-stroke.html | CHIEF INSPECTOR OF POLICE IS ILL; Anderson Suffered a Slight Stroke on Aug. 16 | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/to-list-utility-issues-chicago-exchange-approves-commonwealth.html | TO LIST UTILITY ISSUES; Chicago Exchange Approves Commonwealth Edison Petition | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/dr-alfred-c-corftan.html | DR. ALFRED C. CORFTAN | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/misuse-of-the-primaries.html | MISUSE OF THE PRIMARIES | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/black-sells-estate-orchestra-leader-disposes-of-place-in-bucks.html | BLACK SELLS ESTATE; Orchestra Leader Disposes of Place in Bucks County, Pa. | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/wpa-in-tennessee-assailed-by-berry-defeated-senator-says-state.html | WPA IN TENNESSEE ASSAILED BY BERRY; Defeated Senator Says State Chiefs Headed the Forces Behind Winning Slate | True | Special to THE NEW YORK TIMES. | C1B 388129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/maryland-ousting-denied-at-capital-only-two-tydings-appointees.html | MARYLAND OUSTING DENIED AT CAPITAL; Only Two Tydings Appointees Dropped-Both Dismissals Declared for Good Cause FIVE HOLD-OVERS STAYING Lewis Disavows Talk of Their Removal-He Sends Fund Charges to Senate Inquiry Appeal to Senate Committee Statement on "Carpetbagging" | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/swiss-raise-duty-on-grains.html | Swiss Raise Duty on Grains | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/sanitation-workers-lose.html | Sanitation Workers Lose | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/plane-hits-sunken-ship-at-cherbourg-4-killed.html | Plane Hits Sunken Ship At Cherbourg, 4 Killed | True | Wireless to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/hope-holland-honored-the-joseph-paternos-give-party-for-her-and-her.html | HOPE HOLLAND HONORED; The Joseph Paternos Give Party for Her and Her Fiance | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/weinberg-asserts-hines-was-on-payroll-as-pop.html | Weinberg Asserts Hines Was on Payroll as 'Pop' | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/holeinone-series-slated.html | Hole-in-One Series Slated | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/mrs-ruth-talcott-is-wed-in-her-home-daughter-of-mrs-francis-pratt.html | MRS. RUTH TALCOTT IS WED IN HER HOME; Daughter of Mrs. Francis Pratt Bride of Gerard Ives Sundquist--Cleaver | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/to-seek-wages-act-exemption.html | To Seek Wages Act Exemption | True | Special Cable to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/balsamo-victor-in-first-terry-dropped-four-times-and-queensboro.html | BALSAMO VICTOR IN FIRST; Terry Dropped Four Times and Queensboro Bout Is Halted | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/jersey-city-beats-toronto-51-and-21-wins-behind-baker-and.html | JERSEY CITY BEATS TORONTO, 5-1 AND 2-1; Wins Behind Baker and Galer--Herman Hits for Circuit | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/grieving-over-mother-ends-life.html | Grieving Over Mother, Ends Life | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/sponsor-of-new-fireboat-chosen-on-school-grades.html | Sponsor of New Fireboat Chosen on School Grades | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/political-slates-are-shifted-here-substitutions-are-filed-before.html | POLITICAL SLATES ARE SHIFTED HERE; Substitutions Are Filed Before Closing Time by the Various Party Organizations List of the Substitutions | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/largest-blast-furnaces-in-u-s.html | Largest Blast Furnaces in U. S. | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/widow-gets-awards-in-ship-fire-deaths-court-fixes-11670-damages-in.html | WIDOW GETS AWARDS IN SHIP FIRE DEATHS; Court Fixes $11,670 Damages in Morro Castle Case | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/trace-quilt-found-on-torso-victim-police-find-junkman-who-had.html | TRACE QUILT FOUND ON 'TORSO VICTIM; Police Find Junkman Who Had Tattered Bed Covering | True | Special to THE NEW YORK TIMES. | C1B 388129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/hotel-blaze-quickly-put-out.html | Hotel Blaze Quickly Put Out | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/other-cricket-results.html | Other Cricket Results | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/mrs-moody-out-of-u-s-title-play-wimbledon-champion-has-neuritis.html | Mrs. Moody Out of U. S. Title Play; Wimbledon Champion Has Neuritis; Treatments Have Failed to Relieve Condition--Star Refunds $1,309 to the U. S. L. T. A. for Expenses Abroad | True | HELEN WILLS MOODY. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/city-plan-to-raze-elevated-fought-manhattan-railway-counsel-attacks.html | CITY PLAN TO RAZE ELEVATED FOUGHT; Manhattan Railway Counsel Attacks It on Legal, and Factual Grounds SEES VITAL NEED FOR ROAD Denies to Transit Board That Opposition Is Simply Effort to Obtain 'Faire Price' | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/2025000-more-gold-engaged-in-england-new-shipment-taken-as-sterling.html | $2,025,000 MORE GOLD ENGAGED IN ENGLAND; New Shipment Taken as Sterling Declines in Foreign Exchange | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/reserve-corps-orders-third-military-area.html | Reserve Corps Orders; THIRD MILITARY AREA | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/wheat-is-erratic-but-closes-higher-part-of-recovery-from-early-dip.html | WHEAT IS ERRATIC, BUT CLOSES HIGHER; Part of Recovery From Early Dip Lost When Professionals Take Selling Side ACTUAL BUSINESS SMALL Corn Finishes 1/8c Lower to 3/8c Higher-Minor Grains Move Forward Slightly. Other Markets Are Higher Close on Corn Is Mixed WHEAT IS ERRATIC, BUT CLOSES HIGHER | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/munson-ships-to-pacific-three-vessels-may-be-operated-out-of.html | MUNSON SHIPS TO PACIFIC; Three Vessels May Be Operated Out of Seattle | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/news-of-the-stage-hemingway-play-definitely-offyou-cant-take-it.html | NEWS OF THE STAGE; Hemingway Play Definitely Off--'You Can't Take It With You' Moves to Imperial Sept. 5 Rowland Stebbins Returning In Fred Stone's Company | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/fay-ascribes-oconnors-attacks-on-roosevelt-to-power-trust-accused.html | Fay Ascribes O'Connor's Attacks On Roosevelt to 'Power Trust'; Accused Legislator of Besmirching President and Aiding Foes of Democratic Program-- Harvey Urges Dulles to Quit Race | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/fick-scores-in-german-wins-100meter-freestyle-swim-as-u-s-team.html | FICK SCORES IN GERMAN; Wins 100-Meter Free-Style Swim as U. S. Team Splits Honors | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/son-to-the-gerald-mcaleers.html | Son to the Gerald McAleers | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/reconciliation-plan-denied-by-haugwitz-he-describes-visit-with.html | RECONCILIATION PLAN DENIED BY HAUGWITZ; He Describes Visit With Countess as One of Courtesy | True | Wireless to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/to-collect-her-150000-negro-winner-of-sweepstakes-prize-had-lost.html | TO COLLECT HER $150,000; Negro, Winner of. Sweepstakes Prize, Had Lost Ticket | True | | C1B 388129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/books-published-today.html | Books Published Today | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/favorites-survive-in-girls-net-play-miss-sanfilippo-among-victors.html | FAVORITES SURVIVE IN GIRLS' NET PLAY; Miss Sanfilippo Among Victors in Grass-Court Event THE SUMMARIES DOUBLES | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/cod-tongues-served-hot-gaspe-gastronomical-treat-is-introduceed-at.html | COD TONGUES SERVED HOT; Gaspe Gastronomical Treat is Introduceed at Exhibit Here | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/roosevelt-admits-labor-act-ambiguities-but-facesaving-will-not-mark.html | Roosevelt Admits Labor Act Ambiguities, But 'Face-Saving' Will Not Mark Revision | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/red-sox-win-two-to-gain-2d-place-down-indians-by-133-1412foxxs-4run.html | RED SOX WIN TWO TO GAIN 2D PLACE; Down Indians by 13-3, 14-12--Foxx's 4-Run Homer in 9th Decides Nightcap | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/vander-meer-in-hospital.html | Vander Meer in Hospital | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/steel-production-rises-contraseasonally-demand-is-heavier-for-wire.html | Steel Production Rises Contra-Seasonally; Demand Is Heavier for Wire Products | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/state-trooper-dies-of-injuries.html | State Trooper Dies of Injuries | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/john-luff-expert-on-stamp-issues-philatelist-said-to-be-best.html | JOHN LUFF, EXPERT ON STAMP ISSUES; Philatelist, Said to Be Best Authority on Americana, Is Dead-Here EDITED SCOTT CATALOGUE Ex-President of Collectors Club Served as Judge at International Shows | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/erie-preparing-a-plan-revision-of-capital-structure-suggested-to.html | ERIE PREPARING A PLAN; Revision of Capital Structure Suggested to Bondholders | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/rev-jp-stoflet-pastor-in-newark-head-of-the-west-presbyterian.html | REV. J.P. STOFLET PASTOR IN NEWARK; Head of the West Presbyterian Church, 65, Dies-Became III During Service | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/henlein-has-talk-with-british-aide-sudeten-nazi-leader-believed.html | HENLEIN HAS TALK WITH BRITISH AIDE; Sudeten Nazi Leader Believed Seeking to Make a Better Impression on Runciman | True | Wireless to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/business-advances-are-noted-in-europe-german-exports-top-imports.html | BUSINESS ADVANCES ARE NOTED IN EUROPE; German Exports Top Imports First Time Since March | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/saratoga-luncheon-for-mrs-a-d-kennedy-mrs-woods-robinson.html | SARATOGA LUNCHEON FOR MRS. A. D. KENNEDY; Mrs. Woods Robinson HostessOthers Also Give Parties | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/lindsay-cann-gardner.html | LINDSAY CANN GARDNER | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/2-firemen-hurt-in-blaze-2-alarms-sound-as-flames-menace-church-next.html | 2 FIREMEN HURT IN BLAZE; 2 Alarms Sound as Flames Menace Church Next Door | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/wills-for-probate.html | Wills for Probate | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/landon-in-ranks-predicts-victory-pledges-fruit-of-his-experience-to.html | LANDON, IN RANKS, PREDICTS VICTORY; Pledges Fruit of His Experience to Help Triumph of Successor as Standard-Bearer CALLS ON YOUTH TO JOIN Start in Precinct, as He Did, He Pleads, and Use Politics 'to Spread the Light' Talking Politics as a Citizen Organizing for Governing Appeal to Youth to Work Up Something to Say on Radio When to Run for Office Passing on the Torch | True | By Alfred M. Landon | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/group-to-aid-trade-with-netherlands-holland-house-corporation-is.html | GROUP TO AID TRADE WITH NETHERLANDS; Holland House Corporation Is Formed Here With Support of Government Purposes of Organization In Trade and Finance | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/events-today.html | EVENTS TODAY | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/benjamin-marx-66-auction-firm-head-appraiser-of-real-estate-and.html | BENJAMIN MARX, 66, AUCTION FIRM HEAD; Appraiser of Real Estate and Personal Effects Dies | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/gets-mguinness-plea-brooklyn-judge-weighs-motion-for-trial-by-jury.html | GETS M'GUINNESS PLEA; Brooklyn Judge Weighs Motion for Trial by Jury | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/willette-ockendon-will-become-bride-graduate-of-gardner-school-to-b.html | WILLETTE OCKENDON WILL BECOME BRIDE; Graduate of Gardner School to Be Wed to B. G. Brown Lee-Bliss | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/fusedcollar-row-decided-on-appeal-circuit-court-finds-dreyfus.html | FUSED-COLLAR ROW DECIDED ON APPEAL; Circuit Court Finds Dreyfus Patents for Starchless Process Valid | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/east-side-houses-are-sold-by-banks-double-flat-on-102d-st-and-81st.html | EAST SIDE HOUSES ARE SOLD BY BANKS; Double Flat on 102d St. and 81st St. House Purchased | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/books-of-the-times-the-withers-nasty-shock-summer-soldier.html | BOOKS OF THE TIMES; The Withers Nasty Shock Summer Soldier" | True | By Ralph Thompson | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/brooklyn-house-bought-apartment-for-85-families-in-bay-ridge.html | BROOKLYN HOUSE BOUGHT; Apartment for 85 Families in Bay Ridge Section Traded | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/queens-valley-links-sold.html | Queens Valley Links Sold | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/john-m-wheeler.html | JOHN M. WHEELER | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/big-investors-take-b-o-interest-cut-details-of-agreement-to-be-made.html | BIG INVESTORS TAKE B. & O. INTEREST CUT; Details of Agreement to Be Made Public After Plan Is Filed With I. C. C. | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/heads-dredging-company.html | Heads Dredging Company | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/italy-begins-count-of-jews-long-questionnaires-sent-to-all-who-are.html | ITALY BEGINS COUNT OF JEWS; Long Questionnaires Sent to All Who Are 'Suspected' | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/james-franklin-jarman-founder-of-the-general-shoe-corporation-was.html | JAMES FRANKLIN JARMAN; Founder of the General Shoe Corporation Was 71 | True | | C1B 388129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/stocks-in-london-paris-and-berlin-prices-rise-in-late-dealings-in-a.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Rise in Late Dealings in a Quiet and Generally Dull British Market | True | Wireless to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/railway-earnings-bangor-aroostook-norfolk-western-reading.html | RAILWAY EARNINGS; BANGOR & AROOSTOOK NORFOLK & WESTERN READING | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/weinberg-tells-of-becoming-schultzs-partner-and-laying-basis-of.html | Weinberg Tells of Becoming Schultz's Partner and Laying Basis of Racket; Spent Year in Jail for Burglary Met in Schultz's Speakeasy Four-Way Partnership Formed 725 Proves a Costly Hit Met Davis Early in 1929 Apart From Schultz Until 1931 Schultz at "War" With Coll Schultz Agreed to Meeting Schultz Warns Miro Called Miro "Pretty Smart Duck" Wouldn't "Step on Schultz's Corns" Miro Wanted $200 Salary Schultz All ays Planning Ahead SchultzWanted "Only Big Bankers" Need for "Protection" Explained Schultz "Had Gun on Him." They "Caught Up" With Pompez Bank Turned Over to Weinberg Drew $30,000 or $40,000 Schultz Got "$4,000 a Week Up" Miro Continued to Aid Bank Regular Payments to Hines and Pleas to Him to Curb Police Alleged to Jury 40 for Flores; 60 for Schultz Tells of Message From Hines Hines Mentioned Again Maloney Agreed to Expenses Began Seeing Hines Regularly Part of Answer Stricken Out Schultz and Maloney in Deal Knew Where to Reach Hines Advised by Schultz to "See Jimmy" Paid Hines $500 in Street | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/west-coast-concerns-net-more.html | West Coast Concerns Net More | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/canada-speeds-harvest-clear-warm-weather-is-needed-however-says.html | CANADA SPEEDS HARVEST; Clear, Warm Weather Is Needed, However, Says Bureau | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/new-ramps-ease-west-side-highway-snarl-133d-st-exit-lightens-burden.html | New Ramps Ease West Side Highway Snarl; 133d St. Exit Lightens Burden of Two Others | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/says-willkie-aided-fund-to-fight-tva-witness-says-company-gave.html | SAYS WILLKIE AIDED FUND TO FIGHT TVA; Witness Says Company Gave $20,000 in War on City Power Plan in Chattanooga DRIVE LED BY 'TAXPAYERS' Efforts to Deceive Voters Concerning Referendum Petition Also Alleged Says Company Sent $20,000 Obeys Congress Mandate | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/to-redeem-bonds-at-105-new-york-steam-corporation-names-nov-1-as.html | TO REDEEM BONDS AT 105; New York Steam Corporation Names Nov. 1 as the Date | True | | C1B 388129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/henery-r-beekman-childrens-artist-painter-and-etcher-member-of.html | HENERY R. BEEKMAN, CHILDREN'S ARTIST; Painter and Etcher, Member of Family That Came Here in 1647, Is Dead SON OF NEW YORK JURIST He Had Formerly Served on Faculty of Master Institute of United Art | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/to-push-cigarette-pacts-hollingsworth-finds-chaos-in-field-due-to.html | TO PUSH CIGARETTE PACTS; Hollingsworth Finds 'Chaos' in Field Due to Sales Tax | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/railroad-bonds-lead-market-up-approval-by-i-c-c-of-an-rfc-loan-for.html | RAILROAD BONDS LEAD MARKET UP; Approval by I. C. C. of an RFC Loan for Southern Railway Responsible for Rise FEDERAL LIST IS LOWER Foreign Group Is Mixed With Most Japanese Obligations Off Fractionally | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/scottish-football-results.html | SCOTTISH FOOTBALL RESULTS | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/terry-moores-homer-with-3-on-helps-cards-defeat-dodgers-97-drive.html | Terry Moore's Homer With 3 On Helps Cards Defeat Dodgers, 9-7; Drive Caps Five-Run Attack in Fourth That Chases Tamulis-Umpire Ejects Rosen--Brooklyn Purchases Sington | True | By Roscoe McGowen | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/in-the-nation-one-deplorable-effect-of-the-southern-purge-capture.html | In The Nation; One Deplorable Effect of the Southern 'Purge' Capture of Negro Vote The Anti-Lynching Bill | True | By Arthur Krock | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/the-problem-of-palestine.html | THE PROBLEM OF PALESTINE | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/child-to-peter-m-whitmans.html | Child to Peter M. Whitmans | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/krupp-ruling-here-scores-reich-law-justice-steinbrink-awarding.html | KRUPP RULING HERE SCORES REICH LAW; Justice Steinbrink, Awarding $188,947 on Bonds, Holds Devisen Acts 'Repugnant' | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/roverettes-beat-fox-girls-81.html | Roverettes Beat Fox Girls, 8-1 | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/engagement-is-terminated.html | Engagement - Is Terminated | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/pedals-away-from-home.html | Pedals Away From Home | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/wpa-in-politics.html | WPA IN POLITICS | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/entertainers-wage-set-minimum-prescribed-for-those-appearing-at.html | ENTERTAINERS' WAGE SET; Minimum Prescribed for Those Appearing at Private Parties | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/schick-shaver-cut-from-15-to-1250-reduction-expected-to-bring.html | SCHICK SHAVER CUT FROM $15 TO $12,50; Reduction Expected to Bring Lowered Prices on Most of Brands in Field | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/william-j-crane.html | WILLIAM J. CRANE | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/wallace-w-stauffer.html | WALLACE W. STAUFFER | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/first-division-four-to-play.html | First Division Four to Play | True | | C1B 388129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/saratoga-chart-saratoga-entries.html | SARATOGA CHART; Saratoga Entries | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/pace-at-freehold-to-pure-thoughts-lehs-juvenile-takes-both-heats-to.html | PACE AT FREEHOLD TO PURE THOUGHTS; Leh's Juvenile Takes Both Heats to Beat Villanova and Banner Hanover | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/frank-hawks-dies-when-plane-falls-companion-also-fatally-hurt-in.html | FRANK HAWKS DIES WHEN PLANE FALLS; Companion Also Fatally Hurt in Flaming Crash Up-State--Flier Had Quit Speed Hops Pulled Away From Burning Ship Hit Just After Taking Off FRANK HAWKS DIES IN CRASH OF PLANE Took Hawks Out of Plane Led in Athletics at School. Always Sought Speed. More Records Won | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/son-to-mr-w-paul-sickles.html | Son to Mr. W. Paul Sickles | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/bees-stop-pirates-then-lose-in-14th-blanked-in-first-game-60-league.html | BEES STOP PIRATES, THEN LOSE IN 14TH; Blanked in First Game, 6-0, League Leaders Take Long Battle on Error, 4.3 BROWN BEATS ERRICKSON Pittsburgh's Relief Ace Wins No. 14--Lanning Pitches Six-Hit Shut-Out Twenty-two Pirates Stranded Klinger Is Routed | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/lehman-wagner-ask-labor-peace-by-responsibility-urge-state.html | LEHMAN, WAGNER ASK LABOR PEACE BY RESPONSIBILITY; Urge State Federation to Join Government and IndustryBennett Hits A. L. P.. State Federation Meets Bennett Alludes to Labor Party INDUSTRIAL PEACE URGED UPON LABOR Lehman Hails Cooperation Record in Social Legislation Wagner Cites Three Advances Bennett Offers Labor Record | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/appointed-ad-manager-of-browne-vintners-co.html | Appointed Ad Manager Of Browne Vintners Co. | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/bike-stars-compete-tonight.html | Bike Stars Compete Tonight | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/tead-defends-college-says-brooklyn-staff-and-students-have-right-to.html | TEAD DEFENDS COLLEGE; Says Brooklyn Staff and Students Have Right to Own Views Matter of Own "Convictions" Shopper Leader Hits Matthews | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/renamed-in-mississippi-all-seven-congress-incumbents-win-in-primary.html | RENAMED IN MISSISSIPPI; All Seven Congress Incumbents Win in Primary | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/germany-tightens-pressure-on-jews-free-use-of-safe-deposit-boxes.html | GERMANY TIGHTENS PRESSURE ON JEWS; Free Use of Safe Deposit Boxes Curtailed-276 Approved Names Are Published Name Decree Promulgated Permitted Names Listed GERMANY TIGHTENS PRESURE ON JEWS Property Questions Not Asked | True | Wireless to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/seeks-merchant-sailors-maritime-commission-to-train-thousands-as.html | SEEKS MERCHANT SAILORS; Maritime Commission to Train Thousands as Seamen | True | Special to THE NEW YORK TIMES. | C1B 388129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/births.html | Births | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/chain-grocery-sales-off-july-volume-was-3-under-37-and-lowest-since.html | CHAIN GROCERY SALES OFF; July Volume Was 3% Under '37, and Lowest Since 1934 | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/stephen-e-obrien.html | STEPHEN E. O'BRIEN | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/japanese-visitors-depart.html | Japanese Visitors Depart | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/emanuel-tobiessen.html | EMANUEL TOBIESSEN | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/moore-shuts-out-phils-for-reds-30-hollingsworth-drops-pitching-duel.html | MOORE SHUTS OUT PHILS FOR REDS, 3-0; Hollingsworth. Drops Pitching Duel as Lombardi Paces Cincinnati Attack | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/daily-oil-output-increased-in-week-average-of-3392700-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,392,700 Barrels Is Rise of 32,800, but 78,200 Under Bureau Estimate MOTOR FUEL STOCKS OFF Crude-Oil Runs to Stills Drop, With Refineries Operating at 79.6% of Capacity Gasoline Stocks Down Production by Districts | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/dorothy-crums-plans-she-will-be-married-on-sept-4-to-granger-h.html | DOROTHY CRUM'S PLANS; She Will Be Married on Sept. 4 to Granger H. Frost | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/the-text-of-fays-address-replying-to-oconnor-sees-no-crime-in.html | The Text of Fay's Address Replying to O'Connor; Sees No Crime in Differences | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/greens-challenge-accepted-by-n-m-u-a-f-l-drive-for-control-of-all-a.html | GREEN'S CHALLENGE ACCEPTED BY N. M. U.; A. F. L. Drive for Control of All American Seamen Will Fail, Curran Declares | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/jersey-bond-club-fete-annual-field-day-set-for-sept-23-at-west.html | JERSEY BOND CLUB FETE; Annual Field Day Set for Sept. 23 at West Orange | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/hitler-reassured-by-horthy-as-entente-courts-hungary-regent.html | Hitler Reassured by Horthy As Entente Courts Hungary; Regent, Opposing Non-Aggression Pact, Favors Bilateral Accords on German Plan--Succession States Grant Right to Rearm | True | By Frederick T. Birchall | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/suffolk-fair-is-opened-feature-today-will-be-the-police-day-program.html | SUFFOLK FAIR IS OPENED; Feature Today Will Be the Police Day Program | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/summer-worsteds-cut-354oc-a-yard-american-reduces-its-spring-prices.html | SUMMER WORSTEDS CUT 35-4OC A YARD; American Reduces Its Spring Prices on Gabardines and Tropicals RAW WOOL DROP IS CAUSE Part of the Cut, However, Is Laid to Competition and Profit Outlook Dims | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/chicago-edison-loan-10312-price-set-on-tomorrows-issue-of-33000000.html | CHICAGO EDISON LOAN 1031/2; Price Set on Tomorrow's Issue of $33,000,000 31/2% Bonds | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/servant-held-as-burglar.html | Servant Held as Burglar | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/extends-miniature-liauor-limit.html | Extends Miniature Liauor Limit | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/sugar-deal-completed-california-and-hawaiian-makes-marketing.html | SUGAR DEAL COMPLETED; California and Hawaiian Makes Marketing Agreement in East | True | | C1B 388129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/senators-score-65-on-single-by-myer-buddys-hit-sends-in-wasdell-in.html | SENATORS SCORE, 6-5, ON SINGLE BY MYER; Buddy's Hit Sends In Wasdell in 12th to Down Browns | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/fancy-dress-ball-at-fishers-island-event-is-held-for-the-younger.html | FANCY DRESS BALL AT FISHERS ISLAND; Event Is Held for the Younger Members of Colony | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/loan-of-10000000-to-crucible-steel-banking-syndicate-to-offer.html | LOAN OF $10,000,000 TO CRUCIBLE STEEL; Banking Syndicate to Offer Ten-Year, 41/2% Debentures to Public Today | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/annual-federal-rent-bill-still-is-high-despite-governmental.html | Annual Federal Rent Bill Still Is High Despite Governmental Building Activity | True | By Lee E. Cooper | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/pimpinella-victor-on-points.html | Pimpinella Victor on Points | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/miss-margaret-burton.html | MISS MARGARET BURTON | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/caught-as-inventor-of-a-new-racket-suspect-is-said-to-have-mulcted.html | CAUGHT AS INVENTOR OF A NEW RACKET; Suspect Is Said to Have Mulcted 100 Filling Stations | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/12342647-earned-by-utility-system-commonwealth-and-southern-lists.html | $12,342,647 EARNED BY UTILITY SYSTEM; Commonwealth and Southern Lists Year's Income Equal to 10c a Common Share $15,660,911 PROFIT IN 1937 Other Utility Companies Give Results of Operations for Various Periods OTHER UTILITY EARNINGS | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/engagements.html | Engagements | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/cavanaghs-four-triumphs-6-to-3-defeats-clarks-whites-in-informal.html | CAVANAGH'S FOUR TRIUMPHS, 6 TO 3; Defeats Clark's Whites in Informal Polo Match at Meadow Brook Club IGLEHART CETS SIX GOALS His Accurate Hitting Features as Team Subdues Blues by Score of 17 to 10 | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/james-william-cannon.html | JAMES WILLIAM CANNON | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/less-cotton-is-ginned-to-date-200590-bales-below-1937-but-104425.html | LESS COTTON IS GINNED; To Date 200,590 Bales Below 1937, but 104,425 Above 1936 | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/hull-said-to-offer-new-plan-for-mexico-note-reported-to-have-called.html | HULL SAID TO OFFER NEW PLAN FOR MEXICO; Note Reported to Have Called for Installments on Lands | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/dr-frank-c-ard-retried-specialist-practiced-in-plainfield-n-j-40.html | DR. FRANK C. ARD; Retried Specialist Practiced in Plainfield, N. J., 40 Years | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/mrs-robert-nock.html | MRS. ROBERT NOCK | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/jockey-workman-registers-double-with-fogoso-and-pastry-at-saratoga.html | Jockey Workman. Registers Double With Fogoso and Pastry at Saratoga; ASTRY TRIUMPHS IN THE AMSTERDAM Victor by Five lengths Over Bulwark, Only Rival in 36th Running of the Race FOGOSO, 5-1, IS HOME FIRST Defeats Crimea and Stephen Jay, Choice-Paper Plate Wins Initial Start Pastry Closes Strongly Workman Is Overweight | True | By Bryan Fieldspecial To the New York Times. | C1B 388129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/new-jersey-school-buys-historic-house-part-of-mine-brook-farm-at.html | NEW JERSEY SCHOOL BUYS HISTORIC HOUSE; Part of Mine Brook Farm at Barnardsville Included | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/miss-ruth-l-hardy-to-be-wed-sept-24-daughter-of-rye-n-y-couple-will.html | MISS RUTH L. HARDY TO BE WED SEPT. 24; Daughter of Rye, N. Y., Couple Will Beoome the Bride of Charles G. Miller Jr. McGee--Ritchie | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/mountrey-leaves-borden-co.html | Mountrey Leaves Borden Co. | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/foreign-phone-calls-up-i-t-t-subsidiaries-report-rise-in-long.html | FOREIGN PHONE CALLS UP; I. T. & T. Subsidiaries Report Rise in Long Distance Business | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/rise-seen-possible-on-textile-minimum-committee-may-advise-lifting.html | RISE SEEN POSSIBLE ON TEXTILE MINIMUM; Committee May Advise Lifting 30-Cent Wage Bottom | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/benjamin-langmaid-found-shot-in-car-williams-star-athlete-a-suicide.html | BENJAMIN LANGMAID FOUND SHOT IN CAR; Williams Star Athlete a Suicide on a Lonely Road | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/lewis-mckenzie-turner.html | LEWIS McKENZIE TURNER | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/theatre-league-votes-group-makes-majority-rule-binding-on.html | THEATRE LEAGUE VOTES; Group Makes Majority Rule Binding on Individual | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/hague-chief-issue-barbour-declares-no-one-in-jersey-or-capital-can.html | HAGUE CHIEF ISSUE, BARBOUR DECLARES; No One in Jersey or Capital Can Sidestep It, Senate Candidate Asserts | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/marjorie-hutt-wed-to-rev-rs-beecher-her-marriage-to-maine-paster.html | MARJORIE HUTT WED TO REV. R.S. BEECHER; Her Marriage to Maine Paster Takes Place in New Haven | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/bringing-netherlands-bulbs.html | Bringing Netherlands Bulbs | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/whisky-output-off-but-withdrawals-of-spirits-rose-during-july.html | WHISKY OUTPUT OFF; But Withdrawals of Spirits Rose During July | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/mrs-van-ingens-dog-won.html | Mrs. Van Ingen's Dog Won | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/ferrando-annexes-decision.html | Ferrando Annexes Decision | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/atkin-finishes-third-and-keeps-lead-in-atlantic-coast-title-yacht.html | Atkin Finishes Third and Keeps Lead in Atlantic Coast Title Yacht Series; MEISLAHN ANNEXES STAR CLASS EVENT Moriches Bay Skipper Wins With Sunbeam in Second Race Off Riverside MORRELL'S PIRENE SECOND Atkin's Jubilee Home Third for Total of 26 Points in Championship Series Pirene Earlly Leader Hold West of Course THE SUMMARIES FLEETS REPRESENTED | True | By James Robbinsspecial To the New York Times. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 388129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/miss-helen-lambert-sets-wedding-date-jersey-girl-will-be-married-on.html | MISS HELEN LAMBERT SETS WEDDING DATE; Jersey Girl Will Be Married on Sept. 7 to W. A. Hamilton Jr. | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/sumner-welles-in-rotterdam.html | Sumner Welles in Rotterdam | True | Wireless to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/cotton-prices-win-back-6-to-8-points-strong-stock-market-loan.html | COTTON PRICES WIN BACK 6 TO 8 POINTS; Strong Stock Market, Loan Rumors and Professional Covering Stiffen List FOREIGN SELLING FADES Trading Featured by Absence of Pressure--Spot Level Here Up to 8.38 Cents | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/sets-test-cricket-mark-hutton-scores-364-as-england-declares-at-903.html | SETS TEST CRICKET MARK; Hutton Scores 364 as England Declares at 903 for 7 | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/idaho-case-cited-popes-defeat-is-laid-by-president-to-ballots-by.html | IDAHO CASE CITED; Pope's Defeat Is Laid by President to Ballots by Rival Party TORY' PRESS IS ASSAILED It Missed Chance to Work for Higher Standards, He Says at Hyde Park Cites Vote of Republicans O'Connor's Fight Is Brought In PRESIDENT ASSAILS PARTY VOTE SHIFTS Sees Part Will Frustrated | True | By Felix Belair Jr.special To the New York Tim'S. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/book-notes.html | BOOK NOTES | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/screen-news-here-and-in-hollywood-deanna-durbin-to-be-starred-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Deanna Durbin to Be Starred by Universal in Dramatized Biography of Jenny Lind | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/budge-riggs-mako-and-hunt-selected-to-defend-davis-cup-four-coast.html | Budge, Riggs, Mako and Hunt Selected to Defend Davis Cup; FOUR COAST STARS ARE NAMED BY PATE Budge, Riggs Expected to Play Singles-Champion to Pair With Mako for Doubles HUNT TO BE RESERVE MAN ' Junior Squad' Will Help Get Team Ready for Matches With Australians Hunt the Reserve Player Will Help in Practice QUARTET WHICH WILL REPRESENT THE UNITED STATES IN DAVIS CUP PLAY | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/britain-is-inclined-to-query-franco-rebel-leader-would-be-asked-to.html | BRITAIN IS INCLINED TO QUERY FRANCO; Rebel Leader Would Be Asked to Reconsider Demand for Prior Belligerent Rights | True | By Ferdinand Kuhn Jr. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/buys-westchester-plot.html | Buys Westchester Plot | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/letters-to-the-times-controlling-milk-supply-little-help-expected.html | Letters to The Times; Controlling Milk Supply Little Help Expected From Government Under Present Set-Up A Question of Control Government Inconsistency Mr. Arnold's Views Our Statues Defended Some of Them May Be Bad, but New York Is Not the Only Offender Bad Ones Elsewhere Approval of Editorial Chewing Gum Disposal Coats for Firemen PAUL SCOTT. HOUNDS BY STARLIGHT | True | HELEN S. K. WILLCOX.SAMUEL LAUFBAHN.WHIDDEN GRAHAM,WARREN WHEELOCK.CONSTANCE WHEELER JOHNSON.HARRIET B. LAIDLAW.I. W. VOORHEES.ROBERT P. TRISTRAM COFFIN. | C1B 388129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | BY Ralph W. Long | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/death-parts-twins-81-henry-banner-dies-in-iowahe-and-brother-always.html | DEATH PARTS TWINS, 81; Henry Banner Dies in Iowa--He and Brother Always Together | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/prague-to-clear-wires-for-calls-on-invasion.html | Prague to Clear Wires For Calls on Invasion | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/alliance-defies-hopkins-on-fund-goes-ahead-with-plans-to-aid.html | ALLIANCE DEFIES HOPKINS ON FUND; Goes Ahead With Plans to Aid Candidates Pledged to Relief Expansion Differs With Senator Sheppard Sees Easy Defeat of O'Connor | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/schedule-shifts-listed-national-league-sets-dates-for-postponed.html | SCHEDULE SHIFTS LISTED; National League Sets Dates for Postponed Games | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/wpa-gets-queens-parcel-will-build-concrete-benches-at-woodside.html | WPA GETS QUEENS PARCEL; Will Build Concrete Benches at Woodside Plant | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/pillsbury-plans-7500000-issue-stockholders-will-pass-on-the-plan-at.html | PILLSBURY PLANS $7,500,000 ISSUE; Stockholders Will Pass on the Plan at Sept. 13 Meeting | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/paris-orders-battleship-the-third-of-35000-tons.html | Paris Orders Battleship, The Third of 35,000 Tons | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/held-in-city-bond-theft-utica-man-seized-here-as-he-tries-to-sell.html | HELD IN CITY BOND THEFT; Utica Man Seized Here as He Tries to Sell Securities | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Outgoing Freighters Carrying No Mail Reports From Foreign Ports Foreign Air Mail | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/three-slain-in-costa-rica-deputy-physician-and-american-victims-of.html | THREE SLAIN IN COSTA RICA; Deputy, Physician and American Victims of San Jose Assassins | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/sports-today-auto-racing.html | Sports Today; AUTO RACING | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/queens-dwellings-sold-corona-elmhurst-and-flushing-houses-bought.html | QUEENS DWELLINGS SOLD; Corona, Elmhurst and Flushing Houses Bought From Bank | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/adrian-v-covert.html | ADRIAN V. COVERT | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/denies-all-lewis-charges-tydings-calls-5000-gift-and-boat-harboor.html | DENIES ALL LEWIS CHARGES; Tydings Calls $5,000 Gift and Boat Harboor 'Untrue' | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/trial-witnesses-shielded-in-court-buildings-maze.html | Trial Witnesses Shielded In Court Building's Maze | True | | C1B 388129 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/witness-says-hines-broke-police-who-persisted-in-raiding-racket.html | Witness Says Hines 'Broke' Police Who Persisted in Raiding Racket; Weinberg Names Half Dozen as Honest Men Who Were Demoted and Transferred After He Had Complained to Leader Witness Swears Hines 'Broke' Policemen Who Persisted in Harassing Racketeers Demoted for "Unjustified Raid" Names 3 Other Policeman | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/jobs-and-payrolls-up-in-slow-month-40000-back-to-work-in-july-and.html | JOBS AND PAYROLLS UP IN 'SLOW MONTH'; 40,000 Back to Work in July and Weekly Wages Rise Almost $500,000 MISS PERKINS HAILS GAINS She Stresses Contra-Seasonal Showing-Main Increases Are in Light Lines Light Lines Employ More First Rise in Months JOBS AND PAYROLLS UP IN 'SLOW MONTH | True | Special to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/folk-dance-festival-today.html | Folk Dance Festival Today | True | | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/important-for-czechoslovakia-rumanian-prison-official-broke-rules.html | Important for Czechoslovakia; Rumanian Prison Official Broke Rules for Fascist Inmate | True | Wireless to THE NEW YORK TIMES. | C1B 388129 |
| 1938-08-24 | 1938-08-24 | https://www.nytimes.com/1938/08/24/archives/advertising-news-and-notes-building-ads-bring-145000.html | Advertising News and Notes; Building Ads Bring $145,000 | True | | C1B 388129 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/mrs-jean-hathaway-film-star-in-early-days-of-hollywood-dies-at-age.html | MRS. JEAN HATHAWAY; Film Star in Early Days of Hollywood Dies at Age of 62 | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/washington-scores-8-to-6-and-takes-fourth-placelewis-and-simmons.html | Washington Scores, 8 to 6, and Takes Fourth Place--Lewis and Simmons Excel | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/rain-follows-hopi-snake-dance.html | Rain Follows Hopi Snake Dance | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/james-f-cronin-honored.html | James F. Cronin Honored | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/england-ties-series-defeating-australia-antipodean-cricketers.html | ENGLAND TIES SERIES, DEFEATING AUSTRALIA; Antipodean Cricketers Retain Ashes Despite Record Loss | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/evergreen-poloists-win-score-in-extra-period-to-beat-norwood-p-c.html | EVERGREEN POLOISTS WIN; Score in Extra Period to Beat Norwood P. C. Four, 6 to 5 | True | Special to THE NEW YORE TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/sakhalin-border-quiet-but-situation-on-the-siberian-frontier-is.html | SAKHALIN BORDER QUIET; But Situation on the Siberian Frontier Is Said to Be Tense | True | Special Cable to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/dollar-tables-make-state-finances-vivid-tremaine-issues-breakdown.html | DOLLAR TABLES MAKE STATE FINANCES VIVID; Tremaine Issues Breakdown of Income and Outgo Figures | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/deaths-cards-of-thanks-in-memorium.html | Deaths; Cards of Thanks In Memorium | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/dr-rice-reveals-tests-of-city-wells-answers-critics-about-lack-of.html | DR. RICE REVEALS TESTS OF CITY WELLS; Answers Critics About Lack of Action at Jameco Station | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/business-world-commercial-paper-retail-collections-off-186.html | Business World; COMMERCIAL PAPER Retail Collections Off 1.86% Druggists Buy Promotion Goods Furnishings Advances. Hold Finer Silvers Easier at Sale Tomato Shortage Worries U. S. Takes First Place As Exporter to Argentina Burlap Quiet and Steady Gray Goods Active, Higher | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/1611-women-study-medicine.html | 1,611 Women Study Medicine | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/7000-jitterbugs-at-swing-session-randalls-island-stadium-is-scene.html | 7,000 JITTERBUGS AT SWING SESSION; Randalls Island Stadium Is Scene of First in Series of Blind Artists' Benefits SWEET JAZZ ALSO GIVEN ' Alligators' Applaud Efforts of Favorite Band Leaders--River Boats in Harmony | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/davis-holds-brooklyn-to-one-hit-bunt-by-koy-and-cards-score-50.html | Davis Holds Brooklyn to One Hit, Bunt by Koy, and Cards Score, 5-0; Ernie Barely Beats Throw in Second Inning--Only 28 Men Face Veteran Pitcher as He Registers His 10th Victory Scorer Is Reassured Four Dodgers Fan | True | By Roscoe McGowenspecial To the New York Times. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/british-in-parley-on-czech-problem-runciman-aide-flies-back-to.html | BRITISH IN PARLEY ON CZECH PROBLEM; Runciman Aide Flies Back to London From Prague for Talks With Halifax PLAN ON DEADLOCK SEEN No More Concessios to the Sudeten Nazis Considered by Benes Governemnt Await Nazi Congress Briton Arrives in London | True | By G. E. R. Gedyewireless To the New York Times. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/marjorie-knight-becomes-engaged-author-of-childrens-books-to-be-wed.html | MARJORIE KNIGHT BECOMES ENGAGED; Author of Children's Books to Be Wed to Elliott Beach Macrae of This City WROTE 'JAPANESE GARDEN' She Is Daughter of Dutchess County Couple--Fiance Is With Publishing Concern PROSPECTIVE BRIDES | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/boy-in-boat-drifts-all-night-in-harbor-oarless-craft-in-which-he.html | BOY IN BOAT DRIFTS ALL NIGHT IN HARBOR; Oarless Craft in Which He Fled Home Picked Up in Ship Lane | True | | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/witness-under-defense-counsels-lash-admits-being-a-gangster-time-of.html | Witness, Under Defense Counsel's Lash, Admits Being a Gangster; Time of Call on Hines Fixed Prior Testimony Is Read Describes Hines Apartment Could Not Recall Color of Suite Old Pistol Charge Brought Up Court Records Examined Tells of Year in Reformatory As to Perjury Testimony Twice Guilty of Perjury, Weinberg Says on Stand Claims Sense of Right and Wrong Falters on "Gangster" Designation Questioned on Clemency Plea Alone With Other Witnesses Capshaw Denies Talking With Hines About Cases With Schoenhaus in Hotel Sojourn in Another Hotel Visits to District Attorney What They Talked About Weinberg Tells of Talks With Davis in Cell and of Statements to Dewey Aides Had Davis as Cellmate Order Explained to Jury Discussed Transfer With Grimes Talked After Seeing Davis Met Davis in W. 72d St. Court Asks About Parley Meeting in Downtown Office | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS' LIENS | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/hon-w-w-astor-remains-here.html | Hon. W. W. Astor Remains Here | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/eagles-turn-back-collegians-by-147-riffle-runs-80-yards-against.html | EAGLES TURN BACK COLLEGIANS BY 14-7; Riffle Runs 80 Yards Against Eastern All-Star Eleven--25,000 at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/group-from-dies-committee-here-hears-of-fascist-operations-holding.html | Group From Dies Committee Here Hears of Fascist Operations; Holding Investigations for Public Hearings, They Are Told Italians Have Widespread Propaganda Organization DIES GROUP HERE TO HOLD HEARINGS Points to "Cultural" Activity Denies College Unit Is Red | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/n-l-gingold-passed-as-dentist.html | N. L. Gingold Passed as Dentist | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/policeman-in-legion-race.html | Policeman in Legion Race | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/sales-in-westchester-house-under-construction-at-white-plains.html | SALES IN WESTCHESTER; House Under Construction at White Plains Purchased | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/producers-score-shrinkage-rules-but-womens-groups-announce-they.html | PRODUCERS SCORE SHRINKAGE RULES; But Women's Groups Announce They Will Ask for More Data on Apparel Labels CLASH ON APPLICATION Opinion Divided on Whether Regulations Cover Garments as Well as Fabrics | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/30-seamien-apply-for-ship-training-maritime-boards-new-school-at.html | 30 SEAMIEN APPLY FOR SHIP TRAINING; Maritime Board's New School at Hoffman Island Meets Ready Response Here WILL BE OPENED SEPT. 100 Students to Be Chosen From Officers and Men for Merchant Marine Course | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/events-today.html | EVENTS TODAY | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/book-notes.html | BOOK NOTES | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/call-to-mark-navy-day-oct-271.html | Call to Mark Navy Day, Oct. 271 | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/holts-brother-held-he-blames-new-deal-senator-lays-arrest-on-wpa.html | HOLT'S BROTHER HELD; HE BLAMES NEW DEAL; Senator Lays Arrest on WPA Check Charge to 'Enemies' | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/doris-spence-plans-september-wedding-she-will-be-bride-in-montclair.html | DORIS SPENCE PLANS SEPTEMBER WEDDING; She Will Be Bride in Montclair of Norman Low Kennedy | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/export-copper-price-up.html | Export Copper Price Up | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/chile-promotes-lead-mining.html | Chile Promotes Lead Mining | True | Special Cable to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/federal-projects-get-dirt-to-fly-pwa-says-work-is-under-way-on-80.html | FEDERAL PROJECTS GET 'DIRT TO FLY'; PWA Says Work Is Under Way on 80 Per Cent of Contracts in the 1938 Program NEW ALLOTMENTS MADE Total of Local Grants Reaches 4,272, With Estimated Cost of $1,076,331,355 | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/killed-by-electric-wires.html | Killed by Electric Wires | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/two-home-runs-and-double-by-campbell-help-cleveland-win-behind.html | Two Home Runs and Double by Campbell Help Cleveland Win Behind Harder | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/dies-in-nicaraguan-crash-charles-baldwin-american-is-killed-at.html | DIES IN NICARAGUAN CRASH; Charles Baldwin, American, Is Killed at Managua Airport | True | Special Cable to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/rebels-drive-nets-500-square-miles-ten-towns-reported-taken-in.html | REBELS' DRIVE NETS 500 SQUARE MILES; Ten Towns Reported Taken in Southwestern Spain--Ebro Gains Costly BIG TOLLS IN AIR REPORTED Loyalists Tell of Downing 33 Planes and Losing 6--Foes Claim Score of 20 to 12 Ebro Gains Costly Rebels Gain North of Gandesa Report Ten Rebel Planes Downed | True | By William P. Carneyspecial Cable To the New York Times. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/nazi-court-to-delay-schuschniggs-trial-special-tribunal-will-not.html | NAZI COURT TO DELAY SCHUSCHNIGG'S TRIAL; Special Tribunal Will Not Begin Work for Another Month | True | Wireless to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/major-league-baseball-american-league-yesterdays-results-national.html | Major League Baseball; American League YESTERDAY'S RESULTS National League YESTERDAY'S RESULTS | True | | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/hungary-is-moving-warily-with-reich-close-economic-ties-sought-but.html | HUNGARY IS MOVING WARILY WITH REICH; Close Economic Ties Sought, but Domination Is Feared as Germans Push On HOME OPINION DIVIDED Some Apprehensive of Again Backing Loser--Pro-Nazi Movement Growing Cold Anschluss" Expected Fear Backing a Loser Pro-Nazi Movement Grows | True | By Emil Lengyelwireless To the New York Times. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/dorothy-gerster-becomes-a-bride-her-marriage-to-thomas-kirby.html | DOROTHY GERSTER BECOMES A BRIDE; Her Marriage to Thomas Kirby Schmuck Jr. Takes Place in Grandparents' Home Here DAUGHTER OF PHYSICIAN Renee Van N. Schanck Serves as Attendant--Phoenix Ingraham Best Man | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/wife-of-perus-president-on-trip.html | Wife of Peru's President on Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/any-factors-aid-advance-in-steel-new-orders-from-the-auto-industry.html | ANY FACTORS AID ADVANCE IN STEEL; New Orders From the Auto Industry Expected to Keep Trend Moving Upward RAILROAD BUSINESS LIGHT Wage and Price Situation Is Most Uncertain, Iron Age Says | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/quebec-has-3008287-surplus.html | Quebec Has $3,008,287 Surplus | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/-i-never-felt-anything-like-it-says-eyston-of-347-m-p-h-ride-he.html | ' I Never Felt Anything Like It,' Says Eyston of 347 M. P. H. Ride; He Describes Motoring as 'Whistling' at That Speed--Looks Forward With Great Anticipation to Next Attempt Car in Good Condition Careful Check to Be Made | True | By Captian George E. T. Eyston | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/fourth-victim-dies-in-san-jose-shooting-two-noted-doctors-among.html | FOURTH VICTIM DIES IN SAN JOSE SHOOTING; Two Noted Doctors Among Those Killed by Criminal | True | Special Cable to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/wills-for-probate-manhattan-kings-bronx-queens-westchester-suffolk.html | Wills for Probate; MANHATTAN KINGS BRONX QUEENS WESTCHESTER SUFFOLK NEW JERSEY | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/joins-chicag-stock-exchange.html | Joins Chicag Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/jews-in-palestine-ask-to-join-troops-offer-reinforcements-if-the.html | JEWS IN PALESTINE ASK TO JOIN TROOPS; Offer Reinforcements if the bro British Will Provide Arms and Officers BRITISH OFFICIAL IS SHOT Arab Fires Six Bullets Into AU Commissioner in Office at Jenin Police Station Many Have Had Training British Official Shot | True | By Joseph M. Levywireless To the New York Times. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/miss-helen-wyckoff-will-become-a-bride-greens-farms-conn-girl-to-be.html | MISS HELEN WYCKOFF WILL BECOME A BRIDE; Greens Farms, Conn., Girl to Be Wed to R. C. McNeil 2d | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/pioneer-hanover-scores-sets-new-jersey-pacing-record-in-victory-at.html | PIONEER HANOVER SCORES; Sets New Jersey Pacing Record in Victory at Freehold | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/son-born-to-martin-mcgearys.html | Son Born to Martin McGearys | True | | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/southampton-club-setting-for-party-t-m-robertsons-entertain-at.html | SOUTHAMPTON CLUB SETTING FOR PARTY; T. M. Robertsons Entertain at Luncheon There and Later Give Dinner at Home MANY HOSTS AT RECITAL Mrs. Charles Banks Belt Has Tea Guests--Mr. and Mrs. Crosby Smith Honored | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/plans-mine-camp-stage-gertrude-lawrence-may-restore-theatre-where.html | PLANS MINE CAMP STAGE; Gertrude Lawrence May Restore Theatre Where Booth Played | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/estates-appraised-kings-queens.html | Estates Appraised; Kings QUEENS | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/sports-of-the-times-the-overflowing-dykes-a-catalogue-of-calamities.html | Sports of the Times; The Overflowing Dykes A Catalogue of Calamities A Year and a Day A Serenade for Wes Ferrell Gehrig the Clincher | True | By John Kieran | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/archbold-parties-succeed-in-survey-two-land-units-in-new-guinea-are.html | ARCHBOLD PARTIES SUCCEED IN SURVEY; Two Land Units in New Guinea Are Directed and Supplied by Use of Flying Boat GRAND VALLEY IS TRACED Natives, at First Frightened, Get Used to Plane--Next Objective Is Mountain | True | By Richard Archbold | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/the-screen-poet-and-tsar-new-soviet-film-opens-at-the-cameobulldog.html | THE SCREEN; ' Poet and Tsar,' New Soviet Film, Opens at the Cameo--'Bulldog Drummond in Africa' at the Criterion At the Criterion | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/other-cricket-results.html | Other Cricket Results | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/news-of-the-stage-hopkins-as-director-of-garrett-play-james-dale.html | NEWS OF THE STAGE; Hopkins as Director of Garrett Play; James Dale for Cast--Shuberts May Lease the Mansfield Another Theatre for Shubert News About Roles | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/mader-in-action-tonight.html | Mader in Action Tonight. | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/mrs-cornelius-e-kene.html | MRS. CORNELIUS E. KENE | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/clothing-output-off-mens-and-boys-suit-production-dropped-sharply.html | CLOTHING OUTPUT OFF; Men's and Boys' Suit Production Dropped Sharply in June | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/miss-sanfilippo-scores-beats-miss-grossnickle-in-girls-eastern.html | MISS SANFILIPPO SCORES; Beats Miss Grossnickle in Girls' Eastern Grass Court Tennis | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/goossens-off-to-london-will-conduct-at-covent-gardenplans-to-work.html | GOOSSENS OFF TO LONDON; Will Conduct at Covent Garden--Plans to Work on Symphony | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/vienna-police-in-inquiry-records-of-british-chaplain-being-examined.html | VIENNA POLICE IN INQUIRY; Records of British Chaplain Being Examined Closely | True | Wireless to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/hamilton-defends-states-vote-laws-asks-if-roosevelt-expects-by.html | HAMILTON DEFENDS STATES VOTE LAWS; Asks if Roosevelt Expects by 'Force Act' to Have Them Modified | True | Special to THE NEW YORK TIMES. | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/fascists-give-up-ban-on-catholics-italians-agree-to-reinstate-those.html | FASCISTS GIVE UP BAN ON CATHOLICS; Italians Agree to Reinstate Those Who Were Ousted for Joining Catholic Action VATICAN TELLS OF ACCORD Cremona Newspaper Urges Jews Holding Public Offices in Italy to Resign Asks Jews to Quit Offices | True | Wireless to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/rules-on-amerex-taxes-federal-board-finds-holding-concern-owes.html | RULES ON AMEREX TAXES; Federal Board Finds Holding Concern Owes $510,226 for 1928 | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/holds-air-is-key-to-alaskan-travel-assistant-war-secretary-scans.html | HOLDS AIR IS KEY TO ALASKAN TRAVEL; Assistant War Secretary Scans Proposed Highway Routes | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/brokers-get-plan-for-incorporation-exchange-to-hold-hearings-for.html | BROKERS GET PLAN FOR INCORPORATION; Exchange to Hold Hearings for Discussion of Proposals of Dominick Committee WOULD INCREASE CAPITAL Report on Creation of a New Class of Allied Members Also Is Submitted More Capital Suggested Some Advantages Cited Proposes Allied Members BROKERS GET PLAN FOR INCORPORATION Pledging of Stock Amending of Charter CHANGES IN CURB'S PLAN Special Meeting of Board to Be Called to Receive Document | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/presidential-leadership.html | PRESIDENTIAL LEADERSHIP | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/manera-takes-paced-event.html | Manera Takes Paced Event | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/new-apartments-and-twofamily-dwellings-account-for-gain-in.html | New Apartments and Two-Family Dwellings Account for Gain in Residential Permits | True | By Lee E. Cooper | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/plan-publicity-program-security-traders-to-tell-results-of.html | PLAN PUBLICITY PROGRAM; Security Traders to Tell Results of Employment Council | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/backs-w-h-vanderbilt-republican-committee-wants-him-for-rhode.html | BACKS W. H. VANDERBILT; Republican Committee Wants Him for Rhode Island Governor | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/barcelona-holds-4-on-us-ship-as-spies-freighters-captain-arrested.html | BARCELONA HOLDS 4 ON U.S. SHIP AS SPIES; Freighter's Captain Arrested, Then Released After Police Question Him at Length REICH POLICE ACCUSED 2 Detained Are Germans and Others Are Italians--3 Had Criminal Records Here Deported From U. S. Consul Is Investigating | True | By Herbert L. Matthewswireless To the New York Times. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/manton-praises-referees-dinner-closes-3day-conference-of-group-here.html | MANTON PRAISES REFEREES; Dinner Closes 3-Day Conference of Group Here | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/6409000-additional-gold-engaged-abroad-3710000-in-london-2699000-in.html | $6,409,000 Additional Gold Engaged Abroad, $3,710,000 in London, $2,699,000 in Canada | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/miss-maxine-rode-to-be-bride-sept-9-marriage-to-norman-bishop.html | MISS MAXINE RODE TO BE BRIDE SEPT. 9; Marriage to Norman Bishop Bullard Will Take Place in Church of Ascension CHOOSES SIX ATTENDANTS Fiancee an Alumna of Vassar--Bridegroom-elect Was Graduated From Yale Kemmerer--Matthews Moclair--Kennedy | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/fire-department-to-report-to-chief-medical-officer.html | Fire Department; To Report to Chief Medical Officer | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/stocks-in-london-paris-and-berlin-most-sections-advance-as-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Sections Advance as the British Market Reflects Better Tendency Here FRENCH BUY ALIEN ISSUES Domestic Shares and Rentes Hold Up Well on Bourse--Late Rally in Reich French Market Does Well Berlin Has Late Rally | True | Wireless to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/widow-of-painter-is-dead.html | Widow of Painter Is Dead | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/francisco-beats-aguinaldo.html | Francisco Beats Aguinaldo | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/thom-man-cuts-prices-fall-line-reduced-15-to-20-cents-a-pair-from.html | THOM M'AN CUTS PRICES; Fall Line Reduced 15 to 20 Cents a Pair From Spring Levels | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/doris-eldridges-plans-she-will-be-married-to-louis-w-carter-on-sept.html | DORIS ELDRIDGE'S PLANS; She Will Be Married to Louis W. Carter on Sept. 10 | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/schenley-returns-to-fair-trade-plan-distiller-ends-controversy-over.html | SCHENLEY RETURNS TO FAIR TRADE PLAN; Distiller Ends Controversy Over Its Recent Action Dropping Contracts | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/exaustrian-envoy-sails-fischerauer-going-to-vienna-after-serving.html | EX-AUSTRIAN ENVOY SAILS; Fischerauer Going to Vienna After Serving Since War | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/the-wooing-of-hungary.html | THE WOOING OF HUNGARY | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/ely-derides-hague-issue-assails-barbour-for-resurrecting-old-story.html | ELY DERIDES HAGUE ISSUE; Assails Barbour for Resurrecting 'Old Story' in Jersey | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/wheeler-services-held-members-of-medical-profession-honor-eye.html | WHEELER SERVICES HELD; Members of Medical Profession Honor Eye Specialist | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/miss-catharine-mitchell.html | MISS CATHARINE MITCHELL | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/eileen-morrissey-betrothed.html | Eileen Morrissey Betrothed | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/separate-voting-on-charter-items-urged-by-lehman-message-to.html | SEPARATE VOTING ON CHARTER ITEMS URGED BY LEHMAN; Message to Convention Says Submission as a Whole Is 'Unfair and Unwise' SIMPSON SUPPORTS MOVE He Also Urges Republicans to Reconsider Action on Proportional Representation Simpson Wires Republicans TEXT OF LEHMAN MESSAGE SEPARATE VOTING URGED BY LEHMAN Supreme Court" Will Meet | True | By Warren Moscowspecial To the New York Times. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/bar-harbor-colony-attends-film-show-moonlight-sonata-featuring.html | BAR HARBOR COLONY ATTENDS FILM SHOW; ' Moonlight Sonata,' Featuring Paderewski, Presented | True | Special to THE NEW YORK TIMES. | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/mrs-irizarry-gets-award-widow-of-slain-puerto-rican-to-receive-1200.html | MRS. IRIZARRY GETS AWARD; Widow of Slain Puerto Rican to Receive $1,200 Pension | True | Special Cable to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/jaguar-polo-four-gains-even-break-beaten-by-old-westbury-42.html | JAGUAR POLO FOUR GAINS EVEN BREAK; Beaten by Old Westbury, 4-2, Anglo-Americans Conquer Ramblers, 5-3, in Debut Greentree Victory Close Fast Riding Seen THE LINE-UPS | True | By Robert F. Kelleyspecial To the New York Times. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/swiss-explain-move-in-curbing-refugees-clandestine-entries.html | SWISS EXPLAIN MOVE IN CURBING REFUGEES; Clandestine Entries Increasing, Especially From Austria | True | Wireless to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/tokyo-crash-toll-grows-14-more-die-from-burns-after-collision-of.html | TOKYO CRASH TOLL GROWS; 14 More Die From Burns After Collision of Planes | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/miss-miley-eliminated-mrs-weil-upsets-champion-in-western-golfmiss.html | MISS MILEY ELIMINATED; Mrs. Weil Upsets Champion in Western Golf—Miss Berg Wins | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/reserve-corps-orders-governors-island-first-military-area-third.html | Reserve Corps Orders; GOVERNORS ISLAND FIRST MILITARY AREA THIRD MILITARY AREA | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/970055-earned-by-paper-company-crown-zellerbachs-net-profit-for.html | $970,055 EARNED BY PAPER COMPANY; Crown Zellerbach's Net Profit for Three Months Equal to 13c a Common Share LOSS BY SYMINGTON-GOULD Deficit in July Quarter Less Than in Previous Period OTHER CORPORATE REPORTS $970,055 EARNED BY PAPER COMPANY | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/physician-is-upheld-in-fee-for-workman-justice-lewis-overrules-plea.html | PHYSICIAN IS UPHELD IN FEE FOR WORKMAN; Justice Lewis Overrules Plea of Employer in Treating Injury | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/lending-concern-offers-stock.html | Lending Concern Offers Stock | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/britain-is-cautious-on-hungary-accord-officials-await-berlin-move.html | BRITAIN IS CAUTIOUS ON HUNGARY ACCORD; Officials Await Berlin Move on Little Entente Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/flames-damage-city-pier-billows-of-smoke-floating-over-river.html | FLAMES DAMAGE CITY PIER; Billows of Smoke Floating Over River Attract Crowd | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/newport-reception-for-naval-officers-mrs-cornelius-vanderbilt-will.html | NEWPORT RECEPTION FOR NAVAL OFFICERS; Mrs. Cornelius Vanderbilt Will Assist at Event on Friday | True | Special to THE NEW YORK TIMES | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/wheat-falls-back-after-firm-start-stoploss-orders-uncovered-on-the.html | WHEAT FALLS BACK AFTER FIRM START; Stop-Loss Orders Uncovered on the Decline and Close Is 1 1/2 to 2c Lower WINNIPEG TURNS WEAK Liquidation Makes Appearance in Corn, Which Shows Losses of 1/4 to 1 1/8c Prices in Other Markets Corn Weakens Near Close WHEAT FALLS BACK AFTER FIRM START FRANCE LIFTS WHEAT PRICE Quotation on 1938 Crop Fixed at About $1.50 a Bushel | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/carter-w-wormeley-poet-laureate-of-virginia-was-publicity-director.html | CARTER W. WORMELEY; ' Poet Laureate of Virginia' Was Publicity Director for State | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/dr-j-n-erwin.html | DR. J. N. ERWIN | True | Special to THE NEW YORK TIMES. | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/no-job-for-a-lion-hunter.html | No Job for a Lion Hunter | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/twin-bills-are-listed-harridge-announces-changes-in-american-league.html | TWIN BILLS ARE LISTED; Harridge Announces Changes in American League Schedule | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/page-cubs-rookie-conquers-giants-limits-them-to-four-hits-in-61.html | PAGE, CUBS ROOKIE, CONQUERS GIANTS; Limits Them to Four Hits in 6-1 Triumph--Terrymen Now, Six Games Behind Pirates LOHRMAN IS DRIVEN OUT Chicagoans Shell Him from Mound With 5-Run Assault in the Fourth Frame Game, Attracts 11,279 Myatt Steals Another One | True | By James P. Dawsonspecial To the New York Times. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/harvey-m-boyer.html | HARVEY M. BOYER | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/charles-e-hauselt-retired-realty-man-former-treasurer-of-the-state.html | CHARLES E. HAUSELT, RETIRED REALTY MAN; Former Treasurer of the State Republican Campaign Body | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/son-to-bertram-goldsmiths.html | Son to Bertram Goldsmiths | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/macionis-shatters-record.html | Macionis Shatters Record | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/associated-dry-goods-sales-fall.html | Associated Dry Goods Sales Fall | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/herbert-s-mann.html | HERBERT S. MANN | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/constitution-day-head-w-b-woodbury-to-be-chairman-of-state.html | CONSTITUTION DAY HEAD; W. B. Woodbury to Be Chairman of State Observance | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/summaries-of-national-doubles.html | Summaries of National Doubles | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/east-hampton-scene-of-summer-festival-fete-on-c-b-hayes-estate-held.html | EAST HAMPTON SCENE OF SUMMER FESTIVAL; Fete on C. B. Hayes Estate Held for Benefit of School | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/books-of-the-times-mr-despondencys-daughter-images-in-a-mirror.html | BOOKS OF THE TIMES; Mr. Despondency's Daughter" Images in a Mirror" | True | By Ralph Thompson | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/netherlands-seizes-spanish-ship.html | Netherlands Seizes Spanish Ship | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/news-of-agencies-and-people-of-the-advertising-world-simon-revives.html | News of Agencies and People of the Advertising World; Simon Revives Bramley Name Oldetyme Expands Program Radio Time Sales Off 7.9% Accounts Personnel Notes | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/rumanian-denies-tour-plan.html | Rumanian Denies Tour Plan | True | Wireless to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/rising-business-in-fall-forecast-by-banking-poll.html | Rising Business in Fall Forecast by Banking Poll | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/caravan-programs-tonight.html | Caravan Programs Tonight | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/manhattan-auction.html | MANHATTAN AUCTION | True | By Joseph P. Day | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/50-weekly-picketing-fee-is-proposed-in-ridgewood.html | $50 Weekly Picketing Fee Is Proposed in Ridgewood | True | Special to THE NEW YORK TIMES. | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/arrests-stir-row-on-prison-deaths-philadelphia-prosecutor-gets.html | ARRESTS STIR ROW ON PRISON DEATHS; Philadelphia Prosecutor Gets Control After Police Hold Two Guards--Cell Horror Told Projects Other Arrests Today ARRESTS STIR ROW ON PRISON DEATHS Magistrate Holds on Homicide Surviving Convicts' Story Told | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/days-oddlot-orders-reported.html | Day's Odd-Lot Orders Reported | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/suites-are-leased-on-fifth-avenue-last-duplex-is-rented-from-plans.html | SUITES ARE LEASED ON FIFTH AVENUE; Last Duplex Is Rented From Plans in Building on Site of Old Schiff Residence | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/british-soccer-results.html | British Soccer Results | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/crew-race-off-to-today-radleytabor-test-is-postponed-because-of.html | CREW RACE OFF TO TODAY; Radley-Tabor Test Is Postponed Because of Poor Conditions | True | Special to THE NEW YORE TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/roosevelt-calls-farley-to-confer-on-purge-drives-discussion-is-set.html | ROOSEVELT CALLS FARLEY TO CONFER ON 'PURGE' DRIVES; Discussion Is Set to Take Place Soon on New Deal Moves in Four States CHAIRMAN REPORTED COOL He Is Called Unsympathetic to Campaigns to Eliminate George and Smith State Ticket to Be Discussed Farley Congratulated Pope Rival ROOSEVELT CALLS FARLEY ON 'PURGE' | True | By Felix Belair Jr.special to the New York Times. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/prepares-to-fly-hawks-ashes-home-business-associate-takes-off-today.html | PREPARES TO FLY HAWKS ASHES HOME; Business Associate Takes Off Today From Buffalo for Redding, Conn., Burial FEDERAL INQUIRY BEGINS Inspectors Examine Wreckage in Which Two Lost Lives in East Aurora Crash | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/daladiers-party-backs-hours-plan-radical-socialist-committee.html | DALADIER'S PARTY BACKS HOURS PLAN; Radical Socialist Committee Supports Present Law, but Admits Overtime Need Political Crisis Lessens DALADIER'S PARTY BACKS HOURS PLAN Dock Strike Spreads | True | By P. J. Philipwireless To the New York Times. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/rosalene-preston-married.html | Rosalene Preston Married | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/white-sox-win-85-then-are-routed-yankees-take-nightcap-111-with-7.html | WHITE SOX WIN, 8-5, THEN ARE ROUTED; Yankees Take Nightcap, 11-1, With 7 in First Inning as Pearson Hurls 5-Hitter 8 CIRCUIT CLOUTS MADE Dickey's 3, Henrich's 2 Mark Champions' Cannonading--Dykes Has a Star Role The Yanks Go to Work Henrich Lends a Hand Homer Does the Damage Yanks' Box Scores | True | By John Drebinger | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/fee-on-cash-wheat-cut-board-of-trade-acts-to-meet-outside-business.html | FEE ON CASH WHEAT CUT; Board of Trade Acts to Meet Outside Business | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/lindbergh-sees-soviet-canal.html | Lindbergh Sees Soviet Canal | True | | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/leopold-c-gosselin.html | LEOPOLD C. GOSSELIN | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/morgenthau-sails-from-france.html | Morgenthau Sails From France | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/leo-t-kissams-hosts-c-f-kielys-and-miss-mary-b-beers-also-entertain.html | LEO T. KISSAMS HOSTS; C. F. Kielys and Miss Mary B. Beers Also Entertain | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/mrs-huffman-answers-edwards.html | Mrs. Huffman Answers Edwards | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/smetana-work-sung-concert-version-of-bartered-bride-given-at.html | SMETANA WORK SUNG; Concert Version of 'Bartered Bride' Given at Federal Theatre | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/committee-of-500-to-fight-for-pr-unless-convention-rescinds-its-ban.html | COMMITTEE OF 500 TO FIGHT FOR P.R.; Unless Convention Rescinds Its Ban, Defeat Will Be Sought at Polls, New Group Warns PROTEST GAINS STRENGTH More Organizations Join, Also Demanding Separate Vote on Constitution Items | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/primary-vote-curb-urged-by-sheppard-senator-backs-roosevelt-on.html | PRIMARY VOTE CURB URGED BY SHEPPARD; Senator Backs Roosevelt on Limiting Balloting to One Party's Membership FOR MARYLAND INQUIRY Committee Orders Agents to Study Lewis's Charges Against Tydings Brown Pledges Backing to Victors Idaho Leader Questions Data | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/weinberg-testifies-dodge-saw-him-deliver-3000-to-hines-from-schultz.html | Weinberg Testifies Dodge Saw Him Deliver $3,000 to Hines From Schultz; Schultz Ordered Aid to Hines He Said to Help Dodge" Says He Gave Money to Hines Says Dodge Saw $3,000 Paid Election Gifts from $2,000 to $3,000 Gifts Continued After Campaign Schultz Barred Aid to Bankers Abdaba Enters Picture A Lesson in Bookmaking Stryker Interested, But Demurs Explains Number-Control Plan Berman Asked $10,000 a Week Cincinnati Supplies Numbers Had "Bankers" Check Up Slips On Guard for "Bad Numbers" Court Asks Data on "Hits" Business Up to $45,000 a Day Schultz Planned to "Cut" Hines With Hines to Bridgeport Schultz Said Phone Was Tapped Hines Cut to $250 a Week WEINBERG'S STORY ACCUSING HINES Claims 1936 Payments to Hines Admits Lies in Prior Case Holiday Gift Episode Admitted Stryker Objects to Tacitics | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/british-are-gloomy-over-franco-moves-chamberlain-meets.html | BRITISH ARE GLOOMY OVER FRANCO MOVES; Chamberlain Meets Advisers-- Rebel Executions Protested | True | Special Cable to THE NEW YORK TIMES. | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/letters-to-the-times-milk-consumption-low-producers-and-consumers.html | Letters to The Times; Milk Consumption Low Producers and Consumers Might Gain by Flat Rate to Farmer, It Is Held Profits From By-Products Supply and Demand to Rule A Matter of Service Suggesting Truck Highways Teachers in Multiple Jobs Relief From Present System Viewed as Matter for Albany Action Advice to Bus Riders Subway Train Crews SWAN CURSE | True | NATHANIEL M. MINKOFF.WILLIAM KLING.MARY ANDERSON SANBORN.GUSTAVE A. FEINGOLD.LOUIS A. STONE.JAMES P. FLATLEY.BUS RIDER.A. M. SULLIVAN. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/allstars-stress-passes-stopper-and-brumbaugh-excelgiants-in-long.html | ALL-STARS STRESS PASSES; Stopper and Brumbaugh Excel-- Giants in Long Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/british-scientists-name-social-relations-group.html | British Scientists Name Social Relations Group | True | Special Cable to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/28-policy-arrests-made-in-three-days-number-fewer-than-before-hines.html | 28 Policy Arrests Made in Three Days; Number Fewer Than Before Hines Trial | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/critical-days-at-albany.html | CRITICAL DAYS AT ALBANY | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/on-board-of-governors-of-the-stock-exchange.html | On Board of Governors of the Stock Exchange | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/haiti-would-diversify-crops.html | Haiti Would Diversify Crops | True | Special Cable to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/fire-near-elevated-causes-hours-tieup-blaze-during-rush-hour-delays.html | FIRE NEAR ELEVATED CAUSES HOUR'S TIE-UP; Blaze During Rush Hour Delays Queens Homegoers | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/abram-e-seiber.html | ABRAM E. SEIBER | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry Brady | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/a-g-clay-exofficial-of-wanamaker-store-credit-manager-in.html | A. G. CLAY, EX-OFFICIAL OF WANAMAKER STORE; Credit Manager in Philadelphia for 33 Years Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/rusts-move-to-help-idle-cotton-pickers-inventors-will-use-profits.html | RUSTS MOVE TO HELP IDLE COTTON PICKERS; Inventors Will Use Profits for 'Uplift' in South | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/dr-whitehouse-physician-is-dead-noted-dermatologist-had-been-head.html | DR. WHITEHOUSE, PHYSICIAN, IS DEAD; Noted Dermatologist Had Been Head of the Skin and Cancer Hospital's Medical Board SERVED THERE 38 YEARS Ex-Professor at Post-Graduate Medical School -- Husband of Pianist, Carolyn Beebe | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/archibald-s-leckie.html | ARCHIBALD S. LECKIE | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/german-flier-reaches-newark.html | German Flier Reaches Newark | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/metropolitan-area-starting-times-at-cherry-valley.html | Metropolitan Area Starting Times; *AT CHERRY VALLEY | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/four-sales-in-queens-sixfamily-dwelling-bought-in-long-island-city.html | FOUR SALES IN QUEENS; Six-Family Dwelling Bought in Long Island City | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/alfred-halliday-retired-fur-buyer-here-fought-in-spanishamerican.html | ALFRED HALLIDAY; Retired Fur Buyer Here Fought in Spanish-American War | True | | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/cleveland-golf-favorites-routed-nordstrom-turns-back-mccormick.html | Cleveland Golf Favorites Routed; Nordstrom Turns Back McCormick; Iowan Eliminates Titleholder on Nineteenth in Public Links Tourney--Burkemo Bows--Age, Evans and Taro Advance Mitchell, Ex-Champion, Out Summaries of the Matches Evans Gains Third Round | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/news-of-wood-field-and-stream-used-36thread-ashaway-rockaway.html | News of Wood, Field and Stream; Used 36-Thread Ashaway Rockaway Entries Boom | True | By Raymond R. Camp | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/new-bishop-in-danzig-young-man-is-honoredformer-prelate-angered.html | NEW BISHOP IN DANZIG; Young Man Is Honored--Former Prelate Angered Nazis | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/prof-dickie-sails-for-scotland.html | Prof. Dickie Sails for Scotland | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/list-scores-in-argentina-metropolitan-singer-applauded-for-work-in.html | LIST SCORES IN ARGENTINA; Metropolitan Singer Applauded for Work in Mozart Opera | True | Special Cable to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/lovell-henry-carr-retired-as-executive-of-alpha-portland-cement-co.html | LOVELL HENRY CARR; Retired as Executive of Alpha Portland Cement Co. in 1932 | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/netherlands-grain-fees-raised.html | Netherlands Grain Fees Raised | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/jews-drop-teuton-names-immigrants-in-palestine-find-them.html | JEWS DROP TEUTON NAMES; Immigrants in Palestine Find Them Detrimental | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/washington-youth-camp-perry-victor-fondahl-13-scores-194-of-200-in.html | WASHINGTON YOUTH CAMP PERRY VICTOR; Fondahl, 13, Scores 194 of 200 in Rifle Competition | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/music-fete-draws-5000-youngsters-exuberant-voices-ring-out-at-song.html | MUSIC FETE DRAWS 5,000 YOUNGSTERS; Exuberant Voices Ring Out at Song and Dance Festival on Brooklyn Field | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/newark-captures-two-halts-rochester-21-in-opener-then-takes.html | NEWARK CAPTURES TWO; Halts Rochester, 2-1, in Opener, Then Takes Nightcap, 5-1 | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/industry-approaches-pace-of-last-autumn-federal-reserves-index.html | INDUSTRY APPROACHES PACE OF LAST AUTUMN; Federal Reserve's Index Shows Fast Rise in Seven Weeks | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/police-boat-to-get-2way-radio.html | Police Boat to Get 2-Way Radio | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/new-tax-rules-set-to-cut-litigation-magill-announces-regulations.html | NEW TAX RULES SET TO CUT LITIGATION; Magill Announces Regulations Designed to Lift Operation of Limitations Statute Protection for All Is Aim Thousands of Cases a Year | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/hague-choice-opposed-civil-liberties-heads-take-stand-on-jersey.html | HAGUE CHOICE OPPOSED; Civil Liberties Heads Take Stand on Jersey Judgeship | True | | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/friend-of-tydings-deserts-his-camp-dr-byrd-university-head-resents.html | FRIEND OF TYDINGS DESERTS HIS CAMP; Dr. Byrd, University Head, Resents Calling Roosevelt Visit 'Carpetbagging' ASKS PRESIDENT TO COME Telegram, Praising His Record, Upholds Executive's Right to Speak in State Dr. Byrd Lauds Roosevelt Aims Tydings Manager Confident Personal Appeal a Factor | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/will-judge-lake-george-photos.html | Will Judge Lake George Photos | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/tumult-marks-childrens-beauty-contest-irate-parents-bewilder-judges.html | Tumult Marks Children's Beauty Contest; Irate Parents Bewilder Judges in Bronx | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/austrian-marriages-soar-rush-for-divorces-also-marks-extension-of.html | AUSTRIAN MARRIAGES SOAR; Rush for Divorces Also Marks Extension of Reich Laws | True | Wireless to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/davis-cup-draw-sept-2.html | Davis Cup Draw Sept. 2 | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/agree-to-transfer-knoxville-utility-owners-of-82-of-tennessee.html | AGREE TO TRANSFER KNOXVILLE UTILITY; Owners of 82% of Tennessee Public Service Bonds Give In to Public Operation CHANGE DUE WEDNESDAY City, However, Must Arrange a $6,000,000 Loan First to Reimburse TVA Consents Now In for 82 Per Cent To Keep Most of Employes | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/2561703-autos-in-state-86-of-nations-total.html | 2,561,703 Autos in State, 8.6% of Nation's Total | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/polar-search-fruitless-eskimos-insist-however-that-they-saw.html | POLAR SEARCH FRUITLESS; Eskimos Insist, However, That They Saw Levanevsky's Plane | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/major-league-leaders.html | Major League Leaders | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/state-federation-repudiates-a-l-p-picks-war-council-terming-party-a.html | STATE FEDERATION REPUDIATES A. L. P; PICKS WAR COUNCIL; Terming Party a C.I.O.'Sham,' Convention Sets Up Board to Guide Labor's Vote LA GUARDIA GETS OVATION Mayor Urges Uniform Work Laws and Responsible Unions Instead of 'Hell-Raising' A. F. L. Policy Invoked Peace Proposals Rejected Mayor for "Prevailing Wage" STATE FEDERATION REPUDIATES A. L. P. Plea for Responsiblity Green's Stand for Unity | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/mrs-william-kortz.html | MRS. WILLIAM KORTZ | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/arctic-trader-shot-dead-swenson-believed-to-have-been-cleaning.html | ARCTIC TRADER SHOT DEAD; Swenson Believed to Have Been Cleaning Rifle in Seattle | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/p-j-banker-drowns-off-his-sailboat-wife-on-shore-sees-tragedy.html | P. J. BANKER DROWNS OFF HIS SAILBOAT; Wife, on Shore, Sees Tragedy Befall Baltimore Sun Man DESERTED SLOOP ADRIFT Gordon Lamont's Doghouse II in Stamford, Cabin Locked Jersey Youth, 17, Drowned | True | Special to THE NEW YORK TIMES. | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/exican-oil-cargo-shipped-to-texas-eastern-states-petroleum-gets.html | EXICAN OIL CARGO SHIPPED TO TEXAS; Eastern States Petroleum Gets 40,000 Barrels Produced by Government Wells ?? OF REPUBLIC SAIL Envoys to Negotiate Sale of Oil in Europe and to Seek to Buy Tankers | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/whitford-drake-exnavy-officer-retired-commander-who-had-been-in.html | WHITFORD DRAKE EX-NAVY OFFICER; Retired Commander Who Had Been in Construction Corps Dies in Summer Home HEADED ELECTRICAL FIRM Was Also Director of Several Other Companies Dealing in Sound Equipment | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/fivestroke-lead-is-taken-by-mrs-mcnaughton-in-l-i-medal-play.html | Five-Stroke Lead Is Taken by Mrs. McNaughton in L. I. Medal Play Tourney; MRS. M'NAUGHTON GETS BRILLIANT 79 Unworried by High Wind, She Easily Tops Field in Play at Women's National MRS. LEICHNER IS SECOND Posts 84 After a Poor Finish--Mrs. Dey Is Third--Four Tie for Fourth Place A Superb Performance Misses a Two-Footer THE SCORES | True | By. William D. Richardsonspecial To the New York Times. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/taxicab-is-hurled-30-feet-off-bridge-plunges-through-rail-after.html | TAXICAB IS HURLED 30 FEET OFF BRIDGE; Plunges Through Rail After Collision on 207th St. Span--Driver Badly Hurt WOMAN KILLED BY TRUCK Operator Arrested Following Accident in East Broadway--Boy Bicyclist Victim Truck Driver Burned to Death Boy Cyclist Fatally Hurt Man Killed, Curate Is Hurt Stricken at Wheel of Car | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/richard-spamer-82-former-music-critic-also-wrote-on-drama-for-the.html | RICHARD SPAMER, 82, FORMER MUSIC CRITIC; Also Wrote on Drama for The St. Louis Globe Democrat | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/screen-news-here-and-in-hollywood-modern-scenarios-for-mack.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Modern Scenarios for Mack Sennett's Past Successes Are Being Prepared I, AM THE LAW WILL OPEN Edward G. Robinson Is Seen as Fighting Prosecutor in Picture at the Capitol Coast Script Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/defer-action-on-dividend.html | Defer Action on Dividend | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/mollison-divorce-made-final.html | Mollison Divorce Made Final | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/lawyer-denies-bond-theft.html | Lawyer Denies Bond Theft | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/reds-beat-phils-31-but-grissom-is-hurt-manager-mckechnie-is-fined.html | REDS BEAT PHILS, 3-1, BUT GRISSOM IS HURT; Manager McKechnie Is Fined $150 for Protest | True | | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/lexington-avenue-dwelling-bought-last-of-old-row-in-the-sixties.html | LEXINGTON AVENUE DWELLING BOUGHT; Last of Old Row in the Sixties Acquired by an Investor for Remodeling HARLEM ATTRACTS BUYERS Tenements, Rooming House Among Properties Sold--Broadway Building Traded | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/bonds-up-broadly-in-heayy-trading-activity-in-rail-group-gives.html | BONDS UP BROADLY IN HEAYY TRADING; Activity in Rail Group Gives Impetus to Rise--Local Traction Issues Weak DAY'S TURNOVER $8,092,850 Prices Steady and Mixed in Dealings in Federal List--Industrials Advance | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/athletics-overcome-tigers-by-105-112-end-ninegame-losing-streak.html | ATHLETICS OVERCOME TIGERS BY 10-5, 11-2; End Nine-Game Losing Streak With Total of 25 Hits | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/philip-lukins-have-daughter.html | Philip Lukins Have Daughter | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/canadian-savings-rise-banks-report-50000000-gain-in-yearcall-loans.html | CANADIAN SAVINGS RISE; Banks Report $50,000,000 Gain in Year--Call Loans Drop | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/sealed-wheat-and-fuel-tanks-sunk-in-lakes-suggested-as-defense-move.html | Sealed Wheat and Fuel Tanks, Sunk in Lakes, Suggested as Defense Move for Switzerland | True | By Clarence K. Streitwireless To the New York Times. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/bay-state-legislature-quits.html | Bay State Legislature Quits | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/nations-linksmen-in-trials-tuesday-858-to-battle-for-156-places-in.html | NATION'S LINKSMEN IN TRIALS TUESDAY; 858 to Battle for 156 Places in U. S. Amateur Golf | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/miss-florence-i-payne.html | MISS FLORENCE I. PAYNE | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/building-of-glass-dedicated-at-fair-heads-of-main-manufacturing.html | BUILDING OF GLASS DEDICATED AT FAIR; Heads of Main Manufacturing Concerns Present as First Blocks Are Placed VISITORS' TOTAL FORECAST Guesses of Whalen, the Most Optimistic, and Three Executives Are Sealed | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/topics-in-wall-street-mexican-oil-shipments-italian-stock-market.html | TOPICS IN WALL STREET; Mexican Oil Shipments Italian Stock Market Weakness in Silver Treasury Financing Hitch Steel Industry | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/mexico-city-parley-spurned-by-green-latinamerican-congress-is.html | MEXICO CITY PARLEY SPURNED BY GREEN; Latin-American Congress Is Device to Spread Communism, A. F. L. Head Charges FIGHT TO FINISH MAPPED He Says His Group With South American Allies Will War on Red Doctrines Green Names the Men Entire Committee Invited | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/quezon-opposes-second-term.html | Quezon Opposes Second Term | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/silence-strike-delays-hearing.html | Silence Strike Delays Hearing | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/reich-guns-scare-danes-islanders-leap-from-beds-as-german-navy.html | REICH GUNS SCARE DANES; Islanders Leap From Beds as German Navy Practices | True | Wireless to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/held-on-virginia-theft-charge.html | Held on Virginia Theft Charge | True | | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/plan-aid-for-jewish-refugees.html | Plan Aid for Jewish Refugees | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/steel-used-on-plane-propellers.html | Steel Used on Plane Propellers | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/electric-power-gain-less-than-seasonal-three-areas-reduced-losses.html | Electric Power Gain Less Than Seasonal; Three Areas Reduced Losses From 1937 | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/irvin-a-medlar-edited-and-published-midwest-hotel-reporter.html | IRVIN A. MEDLAR; Edited and Published Midwest Hotel Reporter | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/tallulah-bankhead-robbed.html | Tallulah Bankhead Robbed | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/expulsion-recommended-argentine-police-say-austrian-admits-being-a.html | EXPULSION RECOMMENDED; Argentine Police Say Austrian Admits Being a Spy | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/world-tin-output-drops.html | World Tin Output Drops | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/labor-relations.html | LABOR RELATIONS | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/relief-client-left-7786.html | Relief Client Left $7,786 | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/farmers-vote-milk-marketing-agreement-first-count-shows-4-to-i-for.html | Farmers Vote Milk Marketing Agreement; First Count Shows 4 to I for Price Fixing | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/new-yorker-dies-in-white-mountain-gale-as-two-other-youths-battle.html | New Yorker Dies in White Mountain Gale As Two Other Youths Battle Storm for Aid | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/daugter-to-mrs-c-t-pilling.html | Daugter to Mrs. C. T. Pilling | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/weinberg-is-calm-under-strykers-fire-coolly-faces-hines-for-first.html | Weinberg Is Calm Under Stryker's Fire; Coolly Faces Hines for First Time in Trial | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/to-erect-fort-in-5-hours-defense-officers-will-watch-test-of-new.html | TO ERECT FORT IN 5 HOURS; Defense Officers Will Watch Test of New Concrete Method | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/chain-store-sales-american-stores-company.html | CHAIN STORE SALES; AMERICAN STORES COMPANY | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/labor-envoys-ask-antifascist-unity-leaders-from-france-spain-and.html | LABOR ENVOYS ASK ANTI-FASCIST UNITY; Leaders From France, Spain and Netherlands Honored at Union Luncheon Here Backing for Loyalist Urged Asks Union of Democracies | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/argentine-bank-reports-gold-reserve-ratios-to-notes-and-sight.html | ARGENTINE BANK REPORTS; Gold Reserve Ratios to Notes and Sight Liabilities Rise | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/hot-car-forebodes-coast-labor-clash-traveling-strikelockout-at-san.html | HOT' CAR FOREBODES COAST LABOR CLASH; Traveling Strike-Lockout at San Francisco Closes 43 Warehouses--1,200 Idle BIG FIGHT ON C. I. O. SEEN Distributors' Group in Fore to Restore Open Shop, Against Bridges Unions' Control Grocery Chain Hit Count on Swing to the Right Longshoremen Likely to Act Union Sees Opening of Strife | True | By Russell B. Porterspecial To the New York Times. | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/budgemako-and-allisonvan-ryn-gain-semifinal-round-in-national.html | Budge-Mako and Allison-Van Ryn Gain Semi-Final Round in National Doubles; MISS MARBLE WINS WITH MRS. FABYAN Defending Champions Defeat Mme. Henrotin-Mrs. Andrus in Brookline Tennis MISS STAMMERS SCORES She and Miss Lumb Triumph Over Australian Pair in Superbly Played Match Allison Storms Net Battle in First Set | True | By Allison Danzigspecial To the New York Times. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/eight-thirty-disqualified-and-giles-county-placed-first-at-saratoga.html | Eight Thirty Disqualified and Giles County Placed First at Saratoga; WRIGHT SUSPENDED AS COLT IS SET BACK Fans Again Disapprove Action by Stewards Against Eight Thirty at Saratoga GILES COUNTY PAYS 20-1 T. M. Dorsett Placed Second and Heather Broom Third in Albany Handicap T. M. Dorsett Injured Eight Thirty Carries 122 | True | By Bryan Fieldspecial To the New York Times. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/trial-for-bridges-demanded-by-v-f-w.html | TRIAL FOR BRIDGES DEMANDED BY V. F. W.; Veterans Ask Prompt Action on West Coast C. I. O. Leader | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/heckscher-at-90-plans-gay-party-philanthropist-ready-for-his.html | HECKSCHER, AT 90, PLANS GAY PARTY; Philanthropist, Ready for His Birthday Tomorrow, Offers Keys to Longevity WARNS OF A RED MENACE Sees No Danger of Fascism, but Fears Communism Because 'It Looks So Easy' Three Keys to Longevity Used to Be Great Country" | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/tokyo-planes-shoot-down-airliner-machinegun-19-trying-to-flee.html | Tokyo Planes Shoot Down Airliner; Machine-Gun 19 Trying to Flee; American Pilot and 4 Chinese Are Only Known Survivors--5 Machines Attack in Air, Then Fire on Craft Near Hong Kong JAPANESE PLANES SINK AN AIRLINER Sinking Plane Riddled Shanghai Cables Censored Asks U. S. for Protection | True | Wireless to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/minor-league-baseball-international-league-pacific-coast-league.html | Minor League Baseball; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE AMERICAN ASSOCIATION EASTERN LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE SEMI-PRO BASEBALL | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/halsteds-yacht-takes-close-race-chuckle-of-moriches-bay-wins-third.html | HALSTED'S YACHT TAKES CLOSE RACE; Chuckle of Moriches Bay Wins Third Contest in Series for Star Class Title PICKEN'S HIGH SEAS NEXT Atkin's Jubilee Retains Lead on Points, Placing Fourth in Stiff Northwester Two Sloops Disabled A Churning Blow THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/brazil-restricts-foreigners.html | Brazil Restricts Foreigners | True | | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/many-entertain-at-saratoga-fete-debutantes-are-among-those.html | MANY ENTERTAIN AT SARATOGA FETE; Debutantes Are Among Those Attending Dinner Dance of the Golf Club G. N. OSTRANDERS HOSTS Mr. and Mrs. Charles Bromley and Mrs. Charles H. Warring Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/national-income-improves.html | National Income Improves | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/bond-offerings-by-municipalities-2255000-of-grand-rapids-2-34-s-and.html | BOND OFFERINGS BY MUNICIPALITIES; $2,255,000 of Grand Rapids 2 3/4 S and 3s Awarded Bankers on Bid of 100.048 ST. JOSEPH, MO., SALE SET $655,000 Issue to Be Allotted on Sept. 6--Greenburgh, N. Y., in Market Tuesday St. Joseph, Mo. Greenburgh, N. Y. Albuquerque, N. M. Fire District, Mass. Bee County, Texas. Wauwatosa, Wis. Yeadon, Pa. Huntsburgh, N. Y. Callaway County, Mo. | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/10-more-russians-doomed-officials-of-azerbaijan-republic-are.html | 10 MORE RUSSIANS DOOMED; Officials of Azerbaijan Republic Are Sentenced as Plotters | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/metro-to-distribute-shaws-pygmalion-acquires-rights-to-show-film-in.html | METRO TO DISTRIBUTE SHAWS 'PYGMALION'; Acquires Rights to Show Film in the Western Hemisphere | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/auto-union-riails-meet-with-lewis-c-i-o-head-flanked-by-chief-aides.html | AUTO UNION RIAILS MEET WITH LEWIS; C. I. O. Head, Flanked by Chief Aides, Hears Martin and Foes in Long Talks HE IS 'NOT PESSIMISTIC' Day's Discussions End With 'No Conclusions to Announce'--To Be Resumed Today Chief C. I. O. Aides on Hand Reuther Flies to Parleys | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/edward-a-kalle.html | EDWARD A. KALLE | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/ship-board-bars-pacific-compact-matson-and-dollar-lines-had-gone-on.html | SHIP BOARD BARS PACIFIC COMPACT; Matson and Dollar Lines Had Gone on Share Basis in Hawaiian Trade | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/steele-advances-at-tennis.html | Steele Advances at Tennis | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/assails-tax-on-business-curtis-company-head-says-it-cripples.html | ASSAILS TAX ON BUSINESS; Curtis Company Head Says It Cripples Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/securities-sales-up-849-in-value-see-issues-its-report-for-july.html | SECURITIES SALES UP 84.9% IN VALUE; SEC Issues Its Report for July Covering All Exchanges | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/books-published-today.html | Books Published Today | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/police-department.html | Police Department | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/hupp-motor-meeting-set-stockholders-to-vote-on-sept-14-on.html | HUPP MOTOR MEETING SET; Stockholders to Vote on Sept. 14 on Increasing Capital | True | | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/elizabeth-a-sudler-wed-in-east-orange-she-becomes-bride-of-harry-w.html | ELIZABETH A. SUDLER WED IN EAST ORANGE; She Becomes Bride of Harry W. Mieth in Church Ceremony Gordon--Hanlon | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/dodge-saw-hines-get-3000-from-gang-weinberg-says-denial-stirs-court.html | DODGE SAW HINES GET $3,000 FROM GANG, WEINBERG SAYS; DENIAL STIRS COURT Schultz Aide, Disputed in Story, Clings to Accusation POLL GIFT PUT AT $32,000 Stryker Opens Attack on the Charge That Policy Racket Helped Elect Dodge Witness Disputed by Records Says Schultz Ordered Aid DODGE SAW GRAFT PAID, WITNESS SAYS Schultz, in Need, "Fixed" Racket Says Hines Agreed to Cut Tries to Trip Witness Witness Sticks to Story Permitted to Leave Tombs Wanted Suspended Sentence | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/dodge-denies-charge-he-got-gang-money-hopes-to-answer-weinberg-at.html | Dodge Denies Charge He Got Gang Money; Hopes to Answer Weinberg at Hines Trial | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/son-of-lewisohn-will-aid-concerts-to-carry-on-his-fathers-work-in.html | SON OF LEWISOHN WILL AID CONCERTS; To Carry on His Father's Work in Providing Summer Music at the Stadium INHERITS BULK OF ESTATE Charities Also Share in Will of Philanthropist--Bequests Are Made to Friends Son Is Named In Will Bequest Goes to Daughter | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/midgets-final-race-delayed-by-weather-18knot-blow-balks-sound-test.html | MIDGETS' FINAL RACE DELAYED BY WEATHER; 18-Knot Blow Balks Sound Test, Now Set for Today | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/offers-of-bonds-invited.html | Offers of Bonds Invited | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/lifeguard-laurels-won-by-coney-island-john-bardak-hailed-as.html | LIFEGUARD LAURELS WON BY CONEY ISLAND; John Bardak Hailed as Champion in City Park Tournament | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/jamaica-cricketers-victors.html | Jamaica Cricketers Victors | True | Special Cable to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/foe-of-tva-bars-data-on-income-chattanooga-lawyer-circulated.html | FOE OF TVA BARS DATA ON INCOME; Chattanooga Lawyer Circulated Petitions in Fight on Public Power Project WILLKIE DEFENDS FUND Declares His Company Regrets It Did Not Give More to Fight Federal Moves Tells of Note Endorsement Willkie Issues Statement | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/drop-in-last-hour-puts-cotton-down-break-in-wheat-and-continued.html | DROP IN LAST HOUR PUTS COTTON DOWN; Break in Wheat and Continued Favorable Weather Outweigh Strong Stock Market PRICES OFF 6 TO 8 POINTS Expectation of Announcement on Loans Causes Traders to Even Up Commitments | True | | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/no-surrender-by-canada-prime-minister-says-trade-pact-deals-are.html | NO SURRENDER BY CANADA; Prime Minister Says Trade Pact Deals Are Still Studied | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/indusrial-designer-has-preview-of-show-sculpture-decorative-objects.html | INDUSRIAL DESIGNER HAS PREVIEW OF SHOW; Sculpture, Decorative Objects Displayed by Oscar B. Bach | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/slrb-faces-curb-in-ruling-of-court-order-permitting-individual-as.html | SLRB FACES CURB IN RULING OF COURT; Order Permitting Individual as Well as Union Contracts Held to 'Hamstring' Board Exclusive" Agent Under Test SLRB FACES CURB IN RULING OF COURT | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/on-costa-rican-mission-minister-leaves-washington-to-confer-here-on.html | ON COSTA RICAN MISSION; Minister Leaves Washington to Confer Here on Debt Settlement | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/form-new-congregation-jersey-city-dissenters-leave-rabbi-plotkins.html | FORM NEW CONGREGATION; Jersey City Dissenters Leave Rabbi Plotkin's Fold | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/thomas-denounces-roosevelt-policies-taxes-new-deal-with-cynicism-on.html | THOMAS DENOUNCES ROOSEVELT POLICIES; Taxes New Deal With Cynicism on Hines and Hague Issues | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS WHITE SULPHUR SPRINGS | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/severe-hurricane-lashes-caribbean-thousands-of-banana-trees-are.html | SEVERE HURRIACANE LASHES CARIBBEAN; Thousands of Banana Trees Are Felled as Wind Sweeps Jamaica Plantations NEARS YUCATAN CHANNEL Three Lives Lost in Storm on New England. Coast-- Gale Upsets Yachts in Sound Watch Set for Hurricanes Gale Hits Jamaica Plantations THREE PERISH IN STORM Lightning Kills Sailor, 2 Drown in New England Gale HIGH WINDS UPSETS YACHTS Nine on Three Boats Rescued by New Rochelle Patrol | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/legion-baseball-dates-set.html | Legion Baseball Dates Set | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/state-labor-laws-published.html | State Labor Laws Published | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/chippendale-nets-1650-sales-at-odell-mansion-halifax-reach-20000-in.html | CHIPPENDALE NETS $1,650; Sales at Odell Mansion, Halifax, Reach $20,000 in Three Days | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/hundreds-at-rites-for-mrs-mcooey-political-leaders-at-service-for.html | HUNDREDS AT RITES FOR MRS. M'COOEY; Political Leaders at Service for Widow of Democratic Leader in Brooklyn MGR. HOAR OFFICIATES Smith, Kelly, Justices and Tammany Figures Among Those Attending | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/commander-hawks.html | COMMANDER HAWKS | True | | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/japanese-change-drive-for-hankow-vast-enveloping-movement-is-seen.html | JAPANESE CHANGE DRIVE FOR HANKOW; Vast Enveloping Movement is Seen Under Way--Defenders Lose Valuable Supplies JUICHANG REPORTED TAKEN Chinese Say'Five Towns Along Lung-Hai Railway Were Seized in Twenty-Mile Advance Bombings Curtail Supplies Japanese Make Gains Nanchang Still Confident | True | By Hallett Abendwireless To the New York Times. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/einstein-portraitsought-britons-fear-it-will-be-destroyed-if.html | EINSTEIN PORTRAITSOUGHT; Britons Fear It Will Be Destroyed if Returned to Reich | True | Wireless to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/arkansas-editorindicted-he-is-accused-of-slander-and-libel-in.html | ARKANSAS EDITORINDICTED; He Is Accused of Slander and Libel in Recent Primary | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/going-to-the-red-cross-mary-beard-will-be-director-of-nursing.html | GOING TO THE RED CROSS; Mary Beard Will Be Director of Nursing Service on Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/denies-anderson-had-stroke.html | Denies Anderson Had Stroke | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/jacobson-with-75-captures-medal-dartmouth-golfer-sets-pace-for.html | JACOBSON, WITH 75, CAPTURES MEDAL; Dartmouth Golfer Sets Pace for Qualifiers in Junior Metropolitan Tourney PETTIJOHN IS RUNNER-UP Trails Leader by One Stroke at Sunningdale--Flohr in Title Flight With 77 Three Register 77s Halloway Is Victor THE SCORES | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/farm-income-high-wallace-asserts-nearly-twice-that-of-32-he-says-in.html | FARM INCOME HIGH, WALLACE ASSERTS; Nearly Twice That of '32, He Says in Reply to Stories of Similar Plight Wants Crop Act Additions Cites Prices for Crops | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/french-plane-at-azores-completes-second-stage-of-her-test-flight-to.html | FRENCH PLANE AT AZORES; Completes Second Stage of Her Test Flight to New York | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/nancy-holbrook-wed-in-church-ceremony-married-to-guy-stillman-son.html | NANCY HOLBROOK WED IN CHURCH CEREMONY; Married to Guy Stillman, Son of Mrs. Fowler McCormick | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/szalasi-sentence-upheld-hungarian-supreme-court-rejects-nazi.html | SZALASI SENTENCE UPHELD; Hungarian Supreme Court Rejects Nazi Leader's Appeal | True | Wireless to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/ecuador-raises-duties-surcharge-is-put-on-countries-with-favorable.html | ECUADOR RAISES DUTIES; Surcharge Is Put on Countries With Favorable Trade Balance | True | Special Cable to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/man-put-to-wpa-sewing-name-on-list-as-woman.html | Man Put to WPA Sewing; Name on List as Woman | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/hitler-guarantees-hungarys-border-and-horthy-adds-interests-of-his.html | HITLER GUARANTEES HUNGARY'S BORDER; And Horthy Adds Interests of His Nation Run Parallel to Those of Reich and Italy Brotherhood in Arms Cited Horthy Receives Honor Guard HITLER REASSURES HORTHY ON BORDER No Reciprocal Gesture Made | True | By Frederick T. Birchallwireless To the New York Times. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/joseph-perlmutter.html | JOSEPH PERLMUTTER | True | Special to THE NEW YORK TIMES. | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/chellsea-park-throng-hears-child-singers-boy-and-girl-divide-honors.html | CHELLSEA PARK THRONG HEARS CHILD SINGERS; Boy and Girl Divide Honors as Thousands Listen | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/bronx-sales-include-multifamily-houses-properties-on-carpenter-and.html | BRONX SALES INCLUDE MULTI-FAMILY HOUSES; Properties on Carpenter and Sedgwick Avenues Traded | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/pirates-4-in-5th-vanquish-bees-62-youngs-threebagger-with-bases.html | PIRATES 4 IN 5TH VANQUISH BEES, 6-2; Young's Three-Bagger With Bases Filled Is Feature of Winning Rally BAUERS FANS 8 BATTERS Hutchinson Issues 8 Passes fir--Double Play Checks Bid by Boston in 8th | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/favors-reciprocal-tax-senate-inquiry-head-suggests-federalstate.html | FAVORS RECIPROCAL TAX; Senate Inquiry Head Suggests Federal-State Statute | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/holdings-are-sold-by-brooklyn-bank-apartments-store-buildings-one.html | HOLDINGS ARE SOLD BY BROOKLYN BANK; Apartments, Store Buildings One and 2-Family Houses in Properties Transferred BUYS DEAN STREET HOUSE Purchaser Will Reconstruct Apartment to Make Eleven Smaller Suites | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/french-line-seeks-stowaway-ring-extra-police-aid-here-asked-in.html | FRENCH LINE SEEKS 'STOWAWAY RING'; Extra Police Aid Here Asked in Effort to Curb Increase of 'Unwelcome Guests' | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/clothing-slashes-minor-makers-say-producers-minimize-effect-of.html | CLOTHING SLASHES MINOR, MAKERS SAY; Producers Minimize Effect of 35-40-Cent Decreases on Worsteds, Gabardines | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/britain-increases-buying-here-3464-department-of-commerce-says.html | BRITAIN INCREASES BUYING HERE 34.64%; Department of Commerce Says Imports in Half Year Rose to [pound]62,612,079 GAINS MADE IN MANY LINES Exports to This Country Fell 47.6% to [pound]8,384,706 in Same Period Food Imports Heavy Copper Imports Decline | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/airliner-is-forced-down-eleven-aboard-escape-serious-injury-in-new.html | AIRLINER IS FORCED DOWN; Eleven Aboard Escape Serious Injury in New Mexico Mishap | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/fire-record.html | Fire Record | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/saratoga-chart-narraganseett-park-entries-washington-park-entries.html | SARATOGA CHART; Narraganseett. Park Entries Washington Park Entries Saratoga Entries Washington Park Results | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/in-the-nation-building-national-bloc-on-local-issues-resort-to.html | In The Nation; Building National Bloc on Local Issues Resort to Local Issues Tests by State and District | True | By Arthur Krock | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/alfred-short-m-p-official-of-union-former-boilermaker-is.html | ALFRED SHORT, M. P., OFFICIAL OF UNION; Former Boilermaker Is Dead--British Expert on Housing and Public Health HAD BEEN AIDE TO CABINET He Served as Parliamentary Under Secretary for Home Affairs for Two Years | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/question-of-trade-recovery.html | QUESTION OF TRADE RECOVERY | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/lone-star-gas-3-12s-20000000-issued-fifteenyear-debentures-will-be.html | LONE STAR GAS 3 1/2S, $20,000,000, ISSUED; Fifteen-Year Debentures Will Be Offered Today at 102 by the Underwriters Securities to Be Retired Stock Holdings Pledged | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/seek-cabrini-relic-here-delegates-are-en-route-to-us-prior-to.html | SEEK CABRINI RELIC HERE; Delegates Are En Route to U. S. Prior to Beatification | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/saturday-holiday-is-voted.html | Saturday Holiday Is Voted | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/george-l-kelley.html | GEORGE. L. KELLEY | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/boy-9-killed-by-train.html | Boy, 9, Killed by Train | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/eyston-is-timed-in-347155-mph-but-faulty-clocking-device-on-return.html | EYSTON IS TIMED IN 347.155 M.P.H.; But Faulty Clocking Device on Return Run Deprives Him of New Record FASTEST SPEED ON LAND Churned Up Salt Rips Cowling of the Thunderbolt on Bonneville Flats To Try Again Soon Jagged Slits Over Cowlings | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/sports-today.html | Sports Today | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/hiest-and-extends-streak-to-966-hits-shatters-all-marks-at-traps.html | HIEST AND EXTENDS STREAK TO 966 HITS; Shatters All Marks at Traps, but Miller Wins Title | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/montanez-scores-knockout-in-5th-halts-drouillard-in-214-of-session.html | MONTANEZ SCORES KNOCKOUT IN 5TH; Halts Drouillard in 2:14 of Session Before 7,000 in the Garden Ring CHAPPIE STOPPED BY DAVIS Referee Refuses to Allow Albany, Fighter to Come Out for the Fourth Clips Armstrong's Time Castiglia Lacks Powerx | True | By Joseph C. Nichols | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/william-b-tretheway.html | WILLIAM B. TRETHEWAY | True | Special to THE NEW YORK TIMES. | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/houses-planned-in-two-boroughs-groups-of-small-homes-to-be-erected.html | HOUSES PLANNED IN TWO BOROUGHS; Groups of Small Homes to Be Erected in Brooklyn and Queens | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/would-invite-fairvisitors-upstate-points-want-vacation-areas.html | WOULD INVITE FAIRVISITORS; Up-State Points Want Vacation Areas Advertised | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/33000000-loan-on-market-today-nationwide-group-headed-by-halsey.html | $33,000000 LOAN ON MARKET TODAY; Nation-Wide Group Headed by Halsey, Stuart & Co. Offers Chicago Edison Bonds PRICE 1031/2 AND INTEREST I Proceeds of Sale to Be Used to Redeem $30,000,000 of 4 1/2s Due in 1956 and 1957 Warrants to Be Issued Other Members of Syndicate | True | | C1B 388194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/press-offers-aid-for-retail-week-store-move-to-take-center-of-the.html | PRESS OFFERS AID FOR RETAIL WEEK; Store Move to Take Center of the National Stage Gets Active Support BUYING OFFICES ALSO JOIN Dry Goods Association Heads List Aims of Program at Conference Here Stores to Go on Parade Denies Plan Is "Nebulous" | True | | C1B 388194 |
| 1938-08-25 | 1938-08-25 | https://www.nytimes.com/1938/08/25/archives/stock-option-extended-condenast-grants-another-year-on-agha.html | STOCK OPTION EXTENDED; Conde-Nast Grants Another Year on Agha Agreement | True | | C1B 388194 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/gasoline-royalty-rate-cut.html | Gasoline Royalty Rate Cut | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/miss-cochran-off-for-air-race.html | Miss Cochran Off for Air Race | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/3-freed-in-daily-worker-case.html | 3 Freed in Daily Worker Case | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/bargaining-demand-filed.html | Bargaining Demand Filed | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/pope-sees-catholic-action-head.html | Pope Sees Catholic Action Head | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/books-of-the-times-a-hero-beyond-reproach-selected-by-washington.html | BOOKS OF THE TIMES; A Hero Beyond Reproach. Selected by Washington New York the Center of Action | True | By Thomas C. Linn | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/21-motor-buses-ordered.html | 21 Motor Buses Ordered | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/brazils-coffee-exports-santos-shipments-off-in-julyu-s-leading.html | BRAZIL'S COFFEE EXPORTS; Santos Shipments Off in July-U. S. Leading Buyer | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/divines-adherent-loses-fails-to-get-citizenship-because-she-signs.html | DIVINE'S ADHERENT LOSES; Fails to Get Citizenship Because She Signs Name 'Love Nut' | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/m-gregor-reports-arctic-ship-leaking-pumps-in-constant.html | M' GREGOR REPORTS ARCTIC SHIP LEAKING; Pumps in Constant OperationWater, Meat Supplies Low Commander, MacGregor Arctic Expedition | True | By Clifford J. MacGregor | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/polettis-pr-vote-was-cast-in-error-convention-record-shows-jurist.html | POLETTI'S P.R. VOTE WAS CAST IN ERROR; Convention Record Shows Jurist Later Changed Stand | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/rotary-traffic-light-exhibited.html | Rotary Traffic Light Exhibited | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/canadian-woman-dies-at-106.html | Canadian Woman Dies at 106 | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/held-in-railway-express-thefts.html | Held in Railway Express Thefts | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/bank-credit-rises-71000000-in-week-third-successive-increase-here.html | BANK CREDIT RISES $71,000,000 IN WEEK; Third Successive Increase Here Due Mostly to Investments, Up $62,000,000 LOANS TO BROKERS DOWN Advances to Trade, Farms Gain $10,000,000- Federal Holdwings $39,000,000Larger Brokers' Loans Off $1,000,000 Demand Deposits Rise | True | | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/a-f-l-offers-aid-to-avert-new-war-atlantic-city-parley-votes-to.html | A. F. L. OFFERS AID TO AVERT NEW WAR; Atlantic City Parley Votes to Seek Closer Tie With European Workers D. W. SMITH IS OPPOSED Council Requests Roosevelt Not to Reappoint Him to Labor Relations Board Smith Reappointment Opposed Not for General Strike United Front" Drive Barred | True | From a Staff Correspondent | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/democratic-process.html | DEMOCRATIC PROCESS" | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/mayor-loses-suit-to-curb-council-city-likely-to-appeal-courts.html | MAYOR LOSES SUIT TO CURB COUNCIL; City Likely to Appeal Court's Refusal to Halt Inquiry on WNYC Applies Also to Relief--City to Appeal Mayor Gives His Views COUNCIL INQUIRIES UPHELD BY COURT | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/girls-steady-hand-wins-jacks-title-manhattan-contestant-14-gets.html | GIRL'S STEADY HAND WINS 'JACKS' TITLE; Manhattan Contestant, 14, Gets Park Department's Gold Medal in City-Wide Game | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/stars-win-novel-contest-hardofhearing-society-favors-irene-dunne.html | STARS WIN NOVEL CONTEST; Hard-of-Hearing Society Favors Irene Dunne and Don Ameche | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/luncheons-given-at-newport-homes-mrs-beverley-bogert-hostessmrs.html | LUNCHEONS GIVEN AT NEWPORT HOMES; Mrs. Beverley Bogert Hostess--Mrs. William Hayward Entertains a Group | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/news-of-the-stage-brady-and-bushar-tuerk-to-offer-a-melodramaoscar.html | NEWS OF THE STAGE; Brady and Bushar & Tuerk to Offer a Melodrama/Oscar Wilde' Slated to Open Here on Oct. 11 You Never Know'' to Open Fabulous Invalid" Production | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/man-ends-life-in-park-body-found-on-hill-with-bullet-wound-in-head.html | MAN ENDS LIFE IN PARK; Body Found on Hill With Bullet Wound in Head | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/apartment-leases-maintain-volume-preseason-renting-holds-brisk-pace.html | APARTMENT LEASES MAINTAIN VOLUME; Pre-Season Renting Holds Brisk Pace Throughout the City According to Brokers APAUL J. KERN TAKES SPACE Virginia Pine, Screen Actress, Leases Suite in the Hotel Ambassador | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/passaics-girl-singer-reaches-hollywood-angelina-ciofani-aided-by.html | PASSAIC'S GIRL SINGER REACHES HOLLYWOOD; Angelina Ciofani, Aided by Schoolmates, Seeks Career | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/los-angeles-times-loses-court-fight-corporation-and-president-are.html | LOS ANGELES TIMES LOSES COURT FIGHT; Corporation and President Are Ruled in Contempt for Editorials on Labor AN APPEAL IS PLANNED Newspaper Holds Question of Freedom of Speech and of the Press Involved | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/mexico-cuts-tariffs-to-former-levels-almost-all-items-affectedautos.html | MEXICO CUTS TARIFFS TO FORMER LEVELS; Almost All Items AffectedAutos Are Exception | True | Special to THE NEW YORK TIMES. | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/syrian-archbishop-ousted.html | Syrian Archbishop Ousted | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/detailed-convention-vote-on-p-r-reconsideration.html | Detailed Convention Vote On P. R. Reconsideration | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/wills-for-probate.html | Wills for Probate | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/long-island-estate-leased.html | Long Island Estate Leased | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/report-rebel-rout-in-almanden-region-spanish-loyalists-announce.html | REPORT REBEL ROUT IN ALMANDEN REGION.; Spanish Loyalists Announce Threat to Mercury Mines From West Is Ended EBRO ATTACKS FOCUSED Insurgents Mass Forces Near Center of Line--13 Are Slain in a Raid on Torrevieja Captain Taft Exonerated Rebels Focus Attacks Thirteen Die in Raid on Torrevieja France Warns Truckman | True | By Herbert L. Matthewswireless To the New York Times. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/radio-company-enjoined.html | Radio Company Enjoined | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/treasury-offers-bills-bids-for-100000000-of-91day-paper-asked-for.html | TREASURY OFFERS BILLS; Bids for $100,000,000 of 91-Day Paper Asked for Monday | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/james-s-youngs-hosts-they-entertain-with-dinner-in-roof-garden-of.html | JAMES S. YOUNGS HOSTS; They Entertain With Dinner in Roof Garden of Astor | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/amandoles-takes-medal-with-a-76-paces-record-field-of-91-in-new.html | AMANDOLES TAKES MEDAL WITH A 76; Paces Record Field of 91 in New Jersey - Public Links Event at Rivervale SANDELLI, SAMANCHIK TIE Trail Leader by One Stroke--Spinelli Cards 78, Gains Qualifying Place Champion Gets an 80 Spinell a Late Starter | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/china-charges-japanese-use-a-deadly-poison-gas.html | China Charges Japanese Use a Deadly Poison Gas | True | Wireless to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/held-in-policy-slip-case-prisoner-had-2192-numbers-in-pockets.html | HELD IN POLICY SLIP CASE; Prisoner Had 2,192 Numbers in Pockets, Police Charge | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/dies-attacks-critics-he-says-his-committee-will-ignore-calculated.html | DIES ATTACKS CRITICS; He Says His Committee Will, Ignore 'Calculated Abuse' | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/rain-delays-harvest-in-canada.html | Rain Delays Harvest in Canada | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/records-of-tammany-police-heads-subpoenaed-by-dewey-for-trial-he.html | Records of Tammany Police Heads Subpoenaed by Dewey for Trial; He Seeks Data on 'Breaking' of Policy Raids-- Bolan and 2 Aides May Be Called to Stand in Hines Case Patrolmen May Be Called Bolan Named in April, 1933 | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/food-news-of-the-week-prohibitive-meat-prices-seen-unlikely-for.html | Food News of the Week; Prohibitive Meat Prices Seen Unlikely for Some Time to Come--Poultry Best Buy Here Eggs Continue Upward Trend Vegetables Still Plentiful Poultry Prices Reasonable Fish Supply Fallen Off Bargains in Fruit | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/mosbacher-loses-title-on-protest-midget-sailing-crown-goes-to-boat.html | MOSBACHER LOSES TITLE ON PROTEST; Midget Sailing Crown Goes to Boat Skippered by Platt THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/fortress-built-in-a-day-with-fastdrying-cement.html | Fortress Built in a Day With Fast-Drying Cement | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/2-more-police-held-in-shakedown-plots-accusers-say-frameup-cost.html | 2 More Police Held in 'Shakedown' Plots; Accusers Say 'Frame-Up' Cost Them $500 | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/amateurs-to-fight-tohight.html | Amateurs to Fight Tonight | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/scout-camp-ends-season-480-boys-will-return-today-from-tenmile.html | SCOUT CAMP ENDS SEASON; 480 Boys- Will Return Today From Ten'Mile River Center | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/chilean-nazi-near-prison-deputy-reported-to-have-lost-appeal-of-1-1.html | CHILEAN NAZI NEAR PRISON; Deputy Reported to Have Lost Appeal of 1 1/2-Year Sentence | True | Wireless to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/bonds-are-steady-in-quiet-trading-recovery-by-local-tractions-under.html | BONDS ARE STEADY IN QUIET TRADING; Recovery by Local Tractions, Under Pressure Three Days, Marks Session SALES TOTAL $5,282,575 Treasury Issues Are Steady as Greater Interest in Them Is Displayed by Buyers | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/reichsbank-reduces-note-circulation-decrease-of-114276000-marks-in.html | REICHSBANK REDUCES NOTE CIRCULATION; Decrease of 114,276,000 Marks in Week Reported | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/hillbilly-contest-is-held-in-brooklyn-barber-shop-quartets-compete.html | HILLBILLY CONTEST IS HELD IN BROOKLYN; Barber Shop Quartets Compete Also at Prospect Park | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/utility-reveals-drop-in-income-american-and-foreign-power-earned.html | UTILITY REVEALS DROP IN INCOME; American and Foreign Power Earned $5,653,765 in the 12 Months Ended June 30 $6,417,996 YEAR BEFORE Effect of the Conflict in China Shown in Decline in Net Operating Revenues OTHER UTILITY EARNINGS | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/dr-leach-gets-danish-honor.html | Dr. Leach Gets Danish Honor | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/taro-scores-twice-in-national-golf-halts-nordstrom-and-lavender-in.html | TARO SCORES TWICE IN NATIONAL GOLF; Halts Nordstrom and Lavender in Public Links Tourney | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/frank-a-waters.html | FRANK A. WATERS | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/athletics-browns-divide-two-games-st-louis-captures-13inning-opener.html | ATHLETICS, BROWNS DIVIDE TWO GAMES; St. Louis Captures 13-inning Opener, 8-5, Then Bows, 4-1 | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/childrens-skit-portrays-hines-trial-girls-11-and-12-in-roles-of.html | Children's Skit Portrays Hines Trial; Girls, 11 and 12, in Roles of Dewey, Stryker | True | | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/two-australian-pairs-gain-national-doubles-semifinals.html | Two Australian Pairs Gain National Doubles Semi-Finals; HOPMAN-SCHWARTZ SCORE, 6-0 9-7, 8-6 Beat Petra-Destremau, French Champions--Mulloy-Toley Bow to Quist-Bromwich MISS MARBLE IS WINNER She and Mrs. Fabyan Go Into Final by Defeating Misses Stammers, Lumb Show Great Improvement French Kept Off Balance THE SUMMARIES | True | By Allison Danzigspecial To the New York Times. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/price-of-foreign-copper-up.html | Price of Foreign Copper Up | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/dodgers-acquire-britt-back.html | Dodgers. Acquire Britt, Back | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/stuffy-thy-habit.html | STUFFY THY HABIT | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/moves-to-study-case-of-westchaester-line-lehman-names-committee-to.html | MOVES TO STUDY CASE OF WESTCHAESTER LINE; Lehman Names Committee to Consider Operation Again | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/henry-g-s-noble-oldest-exchange-member-posts-for-transfer-seat-held.html | Henry G. S. Noble, Oldest Exchange Member, Posts for Transfer Seat Held for 56 Years | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/panay-heroes-decorated-three-u-s-navy-men-get-high-awards-in.html | PANAY HEROES DECORATED; Three U. S.Navy Men Get High Awards in Shanghai | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/gity-bills-curbing-dumping-approved-private-haulers-are-put-under.html | GITY BILLS CURBING DUMPING APPROVED; Private Haulers Are Put Under Sanitation DepartmentCarey Rejects Protest | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/groton-headmaster-is-injured-in-paris-rev-endicott-peabody-receives.html | GROTON HEADMASTER IS INJURED IN PARIS; Rev. Endicott Peabody Receives 3 Broken Ribsin Taxi Collision | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/233897000-issues-in-force-in-july-net-total-222595000-was-below.html | $233,897,000 ISSUES IN FORCE IN JULY; Net Total, $222,595,000, Was Below June's but Above the Amount for July, 1937 SEVERAL BIG FLOTATIONS $219,984,000 of the Securities Registered Were for Sale for Filers' Account $3,913,000 for Later Issue 58 1/2% Firm Commitments | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/dodgers-downed-by-cubs-32-54-chicago-tying-reds-for-3d-place.html | Dodgers Downed by Cubs, 3-2, 5-4, Chicago Tying Reds for 3d Place; Brooklyn Losing Streak Now Five Straight--Mungo Fails in First Start Since July 4 --Phelps Stars at Bat The Box Scores Five Hits for Rosen Tenth Victory for Carleton | True | By Roscoe McGowenspecial To the New York Times. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/new-wheaties-campaign.html | New Wheaties Campaign | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/airflame-doped-groom-suspended-officials-open-inquiry-into-report.html | AIRFLAME DOPED, GROOM SUSPENDED; Officials Open Inquiry Into Report Other Horses Have Been Drugged at Spa A Second Statement Other Horses Mentioned | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/bethlehems-union-attacked-by-nlrb-report-asks-ban-on-representation.html | BETHLEHEM'S UNION ATTACKED BY NLRB; Report Asks Ban on Representation Plan as Company Ruled | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/named-by-federal-air-board.html | Named by Federal Air Board | True | Special to THE NEW YORK TIMES. | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/mrs-comly-is-at-reno-former-miss-julia-k-willets-is-seeking-divorce.html | MRS. COMLY IS AT RENO; Former Miss Julia K. Willets Is Seeking Divorce | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/elevator-slips-six-floors.html | Elevator Slips Six Floors | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/puerto-rican-bill-passed-island-university-to-continue-cooperation.html | PUERTO RICAN BILL PASSED; Island University to Continue Cooperation With Columbia | True | Special Cable to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/newark-conquers-jersey-city-145-scores-nine-times-in-eighth-as.html | NEWARK CONQUERS JERSEY CITY, 14-5; Scores Nine Times in Eighth as Rosar Leads Uprising | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/miss-kernochan-in-secret-bridal-daughter-of-late-justice-was-wed-to.html | MISS KERNOCHAN IN SECRET BRIDAL; Daughter of Late Justice' Was Wed to Frederic F. Carey in Maryland Aug. 7 THEIR TROTH NOT KNOWN Couple Will Reside in Tuxedo Park--He Is in the Produce Business in This City | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/rio-crowds-cheer-u-s-naval-planes-36-fly-from-enterprise-at-sea.html | RIO CROWDS CHEER U. S. NAVAL PLANES; 36 Fly From Enterprise at Sea Over the Brazilian Capital in Varied Formations WARSHIPS ENTER HARBOR Senator Green Arrives on Tour of Latin-American Nations Along With Warren Pierson | True | Special Cable to THE NEW YOTK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/saratoga-chart-washington-park-entries-narragansett-park-results.html | SARATOGA CHART; Washington Park Entries Narragansett Park Results. Saratoga Entries Narragansett Park Entries Washington Park Results | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/a-double-attack.html | A DOUBLE ATTACK | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/anthracite-course-ends.html | Anthracite Course Ends | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/3-shifts-are-made-in-guard-command-brig-gen-blakeslee-is-moved-from.html | 3 SHIFTS ARE MADE IN GUARD COMMAND; Brig. Gen. Blakeslee Is Moved From Infantry to Head 52d Field Artillery Brigade COL. ANDERSON PROMOTED He Becomes Brigadier General of Infantry--J. J. Mangan Gets Full Colonelcy | True | Special to THE NEW YORK TIMES | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/plan-is-advanced-for-lehigh-valley-d-j-kerr-president-announces.html | PLAN IS ADVANCED FOR LEHIGH VALLEY; D. J. Kerr, President, Announces Approval by Federal Agencies and Security Holders | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/allows-utility-to-draw-on-fund.html | Allows Utility to Draw on Fund | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/arab-chiefs-plan-winter-terrorism-apparently-seek-to-wreck-the.html | ARAB CHIEFS PLAN WINTER TERRORISM; Apparently Seek to Wreck the Orange Season in Palestine and Widen Following JEWS ACT FOR DEFENSE Organize a Fund to Finance Guards and Safety Projects--Wounded Official Dies | True | By Joseph M. Levy wireless To the New York Times. | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/barringers-hearing-postponed.html | Barringers' Hearing Postponed | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/fivestroke-lead-maintained-by-mrs-mcnaughton-in-long-island-title.html | Five-Stroke Lead Maintained by Mrs. McNaughton in Long Island Title Golf; MRS. M'NAUGHTON GETS TOAL OF 157 Posts 78 on Second Round of Medal Play Tournament on Women's National Links MRS. LEICHNER RUNNER-UP Equals Defending Champion's 78 and Has 162 Aggregate--Mrs. Dey Is Third Duplicates Champion's Score Holes Ten-Footern Eighth | True | By William D. Richardsonspecial To the New York Times. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/major-league-baseball-american-league-national-league-major-league.html | Major League Baseball; American League National League Major League Leaders | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/death-inquiry-ordered-detroit-acts-on-charges-kirkpatrick-did-not.html | DEATH INQUIRY ORDERED; Detroit Acts on Charges Kirkpatrick Did Not Kill Himself | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/association-men-to-meet-industrygovernment-relations-to-be.html | ASSOCIATION MEN TO MEET; Industry-Government Relations to Be Discussed by Coonley | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/u-s-and-germans-divide-each-scores-in-three-events-in-breslau-swim.html | U. S. AND GERMANS DIVIDE; Each Scores in Three Events in Breslau Swim Meet | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/jean-wadley-fiancee-of-malcolm-pearson-they-will-be-married-here-in.html | JEAN WADLEY FIANCEE OF MALCOLM PEARSON; They Will Be Married Here in All Souls Church Sept. 20 | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/martin-balks-auto-peace-plan-expected-by-lewis-sends-note-union.html | Martin Balks Auto Peace Plan; Expected by Lewis, Sends Note; Union President Delays Action on C. I. O. Chief's Proposal to Restore Ousted Officers--Boos Greet Martin at Flint Text of Proposed Agreement Lewis for "Normal Order" Martin at Riotous Flint Session | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/youth-found-slain-in-cleveland-copse-jobless-theatre-usher-beaten.html | YOUTH FOUND SLAIN IN CLEVELAND COPSE; Jobless Theatre Usher Beaten to Death Near College Campus | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/books-published-today.html | Books Published Today | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/500000-fire-in-jersey-socony-vacuum-plant-at-paulsboro-badly.html | $500,000 FIRE IN JERSEY; Socony Vacuum Plant at Paulsboro badly Damaged | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/ely-honored-at-sea-girt-1000-democrats-attend-a-rally-on-governors.html | ELY HONORED AT SEA GIRT; 1,000 Democrats Attend a Rally on Governor's Day | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/pennylvanians-for-milk-plan.html | Pennylvanians for Milk Plan | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/red-sox-vanquish-white-sox-10-95-wilson-wins-own-game-with-a-single.html | RED SOX VANQUISH WHITE SOX, 1-0, 9-5; Wilson Wins Own Game With a Single Cramer Star in 2d | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/3500-to-sculptors-in-u-s-fair-contest-7-runnersup-to-get-500-each.html | $3,500 TO SCULPTORS IN U. S. FAIR CONTEST; 7 Runners-Up to Get $500 Each for Statuary | True | | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/maryland-speech-set-for-president-farley-confers-at-hyde-park-and.html | MARYLAND SPEECH SET FOR PRESIDENT; Farley Confers at Hyde Park, and Talks to Baltimore on Plans in Tydings 'Purge' Tydings in Separate Category MARYLAND SPEECH SET FOR PRESIDENT Farley for a "Look at the Record" Adverse Reports From the South Lewis Leaders Get Word Goldsborough Swings to Lewis Tydings Defends Vote Against Black | True | By Felix Belair Jr.special To the New York Times. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/50000-words-in-new-constitution.html | 50,000 Words in New Constitution | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/sports-today.html | Sports Today | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/bouquets-are-exchanged-by-dewey-and-stryker.html | Bouquets Are Exchanged By Dewey and Stryker | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/miss-siegmund-fiancee-richmond-hill-girl-will-be-wed-to-carlton-f.html | MISS SIEGMUND FIANCEE; Richmond Hill Girl Will Be Wed to Carlton F. Putnam | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/hunts-meet-called-off-rockaway-association-decides-not-to-hold-sept.html | HUNTS MEET CALLED OFF; Rockaway Association Decides Not to Hold Sept. 3 Races | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/life-policy-sales-dropped.html | Life Policy Sales Dropped | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/impressive-victory-is-scored-by-thanksgiving-in-huron-handicap-at.html | Impressive Victory Is Scored by Thanksgiving in Huron Handicap at the Spa; THANKSGIVING WINS SARATOGA FEATURE Even-Money Favorite Defeats Great Union by Length and Half, With Jolly Tar 3d ARCARO SCORES A DOUBLE Also Is Aboard Roman Hero, Who Triumphs at 13 to 5Dupps Home First Twice Race Is Truly Run Smooth Going on Outside | True | By Bryan Fieldspecial To the New York Times | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/lombardi-defeats-ghnouly.html | Lombardi Defeats Ghnouly | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/lewis-h-knapp-formerly-manager-of-princeton-club-here-for-30-years.html | LEWIS H. KNAPP; Formerly Manager of Princeton Club Here for 30 Years | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/mrs-andrew-heide-has-son.html | Mrs. Andrew Heide Has Son | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/triumph-over-cards-in-11th-puts-giants-4-12-games-from-pirates.html | Triumph Over Cards in 11th Puts Giants 4 1/2 Games From Pirates; Terrymen Win, 8-7, on Error and Two Outfield Flies-Brown, Called to Mound in 8th, Muffles St. Louis Bats Warneke Falters at Start The Box Score Danning Doubles Again | True | By James P. Dawsonspecial To the New York Times. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/deals-in-new-jersey-four-buildings-in-union-city-and-one-in.html | DEALS IN NEW JERSEY; Four Buildings in Union City and One in Morristown Sold | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/asset-value-computed-international-mining-puts-worth-at-1342-a.html | ASSET VALUE COMPUTED; International Mining Puts Worth at $13.42 a Common Share | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/andrew-mcallister-retired-lieutenant-commander-of-navy-served-in.html | ANDREW McALLISTER; Retired Lieutenant Commander of Navy Served in Two Wars | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/ross-b-sims.html | ROSS B. SIMS | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/robert-spitzer-brooklyn-political-figure-for-half-century-was-86.html | ROBERT SPITZER; Brooklyn Political Figure for Half Century Was 86 | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/estates-appraised.html | Estates Appraised | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/bacon-captures-medal-shoots-69-amateur-course-mark-in-sagamore-club.html | BACON CAPTURES MEDAL; Shoots 69, Amateur Course Mark, in Sagamore Club Golf | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/2000-see-flight-by-kropf-german-ace-does-stunts-at-bendix-in-plane.html | 2,000 SEE FLIGHT BY KROPF; German Ace Does Stunts at Bendix in 'Plane of Future' | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/corporate-reports-operating-results-announced-with-comparisons.html | CORPORATE REPORTS; Operating Results Announced With Comparisons | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/french-airliner-delayed-adverse-weather-at-horta-holds-up-flight.html | FRENCH AIRLINER DELAYED; Adverse Weather at Horta Holds Up Flight Over Atlantic | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/10year-search-ends-in-arrest-of-suspect-woman-has-war-veteran-held.html | 10-YEAR SEARCH ENDS IN ARREST OF SUSPECT; Woman Has War Veteran Held in Theft of Her $3.250 Rings | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/lumber-output-rise-exceeds-the-trend-index-at-high-shipments-orders.html | Lumber Output Rise Exceeds the Trend; Index at High; Shipments, Orders Lower | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/4-in-alcohol-case-beaten-for-pleas-men-attcked-in-corridor-of.html | 4 IN ALCOHOL CASE BEATEN FOR PLEAS; Men Attcked in Corridor of Federal Court after offer to Aid Government WARRANTS FOR 2 ISSUED cause of anticipated la Assailants Declared Among 106 Defendants Charged With $1,800,000 Tax Fraud | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/thomas-donahue-71-expolice-inspector-member-of-force-here-for-32.html | THOMAS DONAHUE, 71, EX-POLICE INSPECTOR; Member of Force Here for 32 Years Dies in Poughkeepsie | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/stocks-in-london-paris-and-berlin-british-market-dull-in-line-with.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Dull, in Line With Wall Street Uncertainty--Gilt-Edge Issues Steady FRENCH TRADING DECLINES Foreign and Domestic News Checks Business--Rentes Up--German List Irregular Trading Declines in Paris List Irregular in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/canaan-pageantry-surveys-200-years-procession-and-festival-give.html | CANAAN PAGEANTRY SURVEYS 200 YEARS; Procession and Festival Give Color to Anniversary of the Township on Housatonic SETTLERS OXCART PASSES Iron Works of the Revolution Seen Again--Historic Houses Open to the Public Today Costume Ball in Evening Pagants and Old Buildings | True | By W. A. MacDonaldspecial To the New York Times. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/troubled-waters.html | TROUBLED WATERS | True | | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/among-the-yellow-corn.html | AMONG THE YELLOW CORN | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/resolution-of-state-a-f-l.html | Resolution of State A. F. L. | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/colonial-witch-cleared-new-hampshire-town-burns-all-records-in.html | COLONIAL 'WITCH' CLEARED; New Hampshire Town Burns All Records in 'Goody' Cole Case | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/edward-h-frohner-research-executive-of-textile-company-was-chemist.html | EDWARD H. FROHNER; Research Executive of Textile Company Was Chemist | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/anaconda-meeting-not-held.html | Anaconda Meeting Not Held | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/2-women-hikers-held-for-murder-young-wives-from-tennessee-are.html | 2 WOMEN HIKERS HELD FOR MURDER; Young Wives From Tennessee Are Jailed in Illinois After Farmer's Body Is Found DENY THEY WERE IN STATE They Are Said by Witnesses to Have Ridden With Him to His Home--Robbery Motive Seen | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/pirates-are-usset-in-doubleheader-phillies-win-twice-each-time-by.html | PIRATES ARE USSET IN DOUBLE-HEADER; Phillies Win Twice, Each Time by 2-1, Second Encounter Going Eleven Innings BRACK STAR IN NIGHTCAP His Two-Baggers Lead to Both Runs-Arnovich Drives In Tallies in Opener Three Singles Score Run Too Fast for Weintraub | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/lawson-facesindictment-baltimore-police-head-is-held-after-charges.html | LAWSON FACESINDICTMENT; Baltimore Police Head Is Held After Charges by SEC | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/plans-for-buildings-filed-by-architects-tenement-to-be-erected-on.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Tenement to Be Erected on Corner in the 'Village' | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/cocheu-is-honored-flag-and-plaque-dedicated-to-exstate-official.html | COCHEU IS HONORED; Flag and Plaque Dedicated to Ex-State Official | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/wholesale-prices-sag.html | WHOLESALE PRICES SAG | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/bond-offerings-by-municipalities-30000000-of-new-york-city-revenue.html | BOND OFFERINGS BY MUNICIPALITIES; $30,000,000 of New York City Revenue Bills Expected to Be Sold in Few Days LOS ANGELES SALE SOON $10,000,000 Revenue Issue to Go on Market-Knoxville Award Due Tuesday Los Angeles, Calif. Saratoga Springs, N. Y. Clarksville, Tenn. Knoxville, Tenn. Cleveland Heights, Ohio | True | | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/fights-school-project-larchmont-group-holds-fund-for-rebuilding.html | FIGHTS SCHOOL PROJECT; Larchmont Group Holds Fund for Rebuilding Needless | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/french-left-yields-on-40hour-week-socialists-and-communists-to-make.html | FRENCH LEFT YIELDS ON 40-HOUR WEEK; Socialists and Communists to Make Final Decision on Longer Hours Today SPECIAL SESSION IS URGED Deputies Stirred by Premier's Assertion That Reich Army Has Him 'by the Throat' Two Considerations Prevail Special Session Demanded | True | By P. J.. Philipwireless To the New York Times. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/earl-of-derbys-cockpit-wins.html | Earl of Derby's Cockpit Wins | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/wpa-units-to-open-art-carnival-today-5-federal-projects-cooperating.html | WPA UNITS TO OPEN ART CARNIVAL TODAY; 5 Federal Projects Cooperating in Washington Square Show | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/ship-line-plans-set-data-on-sailings-to-south-america-due-today.html | SHIP LINE PLANS SET; Data on Sailings to South America Due Today | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/wood-field-and-stream-some-viewpoints-selfish-idea-has-wide-support.html | Wood, Field and Stream; Some Viewpoints Selfish Idea Has Wide Support Sportsmanship Is Issue | True | By Raymond R. Camp | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/canadas-policy-on-wheat-studied-three-aides-of-wallace-confer-with.html | CANADA'S, POLICY ON WHEAT STUDIED; Three Aides of Wallace Confer With Dominion Officials on Export Program SECRETARY IS DUE LATER He Is Expected to Present Plan of Cooperation-Low Prices Likely to Be Maintained Policies Held Similar Low Wheat Prices Seen | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/bank-of-france-cuts-circulation-drop-of-885000000-francs-is-shown.html | BANK OF FRANCE CUTS CIRCULATION; Drop of 885,000,000 Francs Is ' Shown in Report for the Last Week DISCOUNTS AT HOME RISE Reserve Ratio to 47.19% Off From 47.40%--Holdings of Gold Unchanged | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/tennis-body-is-hopeful-grants-extension-so-mrs-moody-may-still.html | TENNIS BODY IS HOPEFUL; Grants Extension So Mrs. Moody May Still Enter Title Play | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/rev-albert-heyd-pastor-of-lutheran-church-at-lyons-n-y-since-1900.html | REV. ALBERT HEYD; Pastor of Lutheran Church at Lyons, N. Y., Since 1900 | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/gray-goods-rise-in-new-activity-sales-for-two-days-reach-20000000.html | GRAY GOODS RISE IN NEW ACTIVITY; Sales for Two Days Reach 20,000,000 Yards, After Low Bids Fail WASH GOODS ARE WANTED But Dress Producers Seek to Buy at Levels Under Last Trading Basis | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/harry-cunningham-exappraiser-of-realty-was-active-in-celtic.html | HARRY CUNNINGHAM; Ex-Appraiser of Realty Was Active in' Celtic Societies | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/cross-and-cool-box-draw.html | Cross and Cool Box Draw | True | | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/ja-warners-hosts-at-southampton-entertain-with-a-dinner-for-count-a.html | J.A. WARNERS HOSTS AT SOUTHAMPTON; Entertain With a Dinner for Count and Countess Roger de Periguy of Paris MRS. E. J. FLYNN HONORED Dr. and Mrs. Nicholas Murray Butler Give Party-Mrs. Paul Morton Has Guests Mrs. W. G. Crawford Honored Hampton Follies" Presented | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/calling-in-of-all-gold-is-considered-by-mexico.html | Calling In of All Gold Is Considered by Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/consul-wife-die-in-cape-cod-crash-dr-de-faria-portuguese-officer-in.html | CONSUL, WIFE DIE IN CAPE COD CRASH; Dr. de Faria, Portuguese Officer in New York, Is Killed. in Auto-Train Collision CAR DRAGGED 70 YARDS Minister of Portugal Makes the Identification--Woman Victim Was Born Here Envoy Makes Identification Victim a Career Diplomat | True | Special to THE NEW YORK TIMES | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/phippss-white-four-defeats-reds-9-to-8-leader-registers-six-times.html | PHIPPS'S WHITE FOUR DEFEATS REDS, 9 TO 8; Leader Registers Six Times in Meadow Brook Polo | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/american-recovery.html | AMERICAN RECOVERY | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/polo-rivals-to-meet-sunday.html | Polo Rivals to Meet Sunday | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/edward-p-meyers.html | EDWARD P. MEYERS | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/farr-fight-is-canceled-he-decides-not-to-go-through-with-strickland.html | FARR FIGHT IS CANCELED; He Decides Not to Go Through With Strickland Bout | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/maroons-dropped-from-hockey-loop-years-suspension-grantedst-louis.html | MAROONS DROPPED FROM HOCKEY LOOP; Year's Suspension GrantedSt. Louis Bid to Transfer Franchise Is Rejected 7 TEAMS. IN THE CIRCUIT Action Is Taken by Board of Governors of the National League at Meeting Here | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/south-africa-bans-pledge-to-britain-government-says-war-question.html | SOUTH AFRICA BANS PLEDGE TO BRITAIN; Government Says War Question Will Be Decided When It Arises | True | Wireless to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/excess-reserves-of-member-banks-rise-50000000-in-week-to-aug-24.html | Excess Reserves of Member Banks Rise $50,000,000 in Week to Aug. 24 | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/argentina-gets-german-engines.html | Argentina Gets German Engines | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/buys-six-buildings-in-wall-st-area-investor-gets-realty-on-albany.html | BUYS SIX BUILDINGS IN WALL ST. AREA; Investor Gets Realty on Albany, Washington, Cedar Streets From Up-State Owner 11,165 SQ. FEET IN PLOT Property Has Land Value of $219,000 and Buyer Intends to Modernize It | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/providence-enrollment-rises.html | Providence Enrollment Rises | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/girl-convicted-in-convent-fire.html | Girl Convicted in Convent Fire | True | | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/taxpayers-bought-in-long-island-areas-five-stores-in-hempstead-sold.html | TAXPAYERS BOUGHT IN LONG ISLAND AREAS; Five Stores in Hempstead Sold by Prudence Trustees | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/tire-shipments-down-in-july.html | Tire Shipments Down in July | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/pearl-white-left-fund-for-actors-star-of-silent-screen-willed-paris.html | PEARL WHITE LEFT FUND FOR ACTORS; Star of Silent Screen Willed Paris Property to FriendLater Document Likely L. B. McKitterick's Estate | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/st-louis-sales-up-87-per-cent.html | St. Louis Sales Up 8.7 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/u-s-export-values-down-15-in-july-commerce-department-says-half-of.html | U. S. EXPORT VALUES DOWN 15% IN JULY; Commerce Department Says Half of Decline Was Due to Lower Price Level 6-MONTH SHIPMENTS ROSE $13,621,000 Increase Reported--Imports Off $846,790,000 From January to June General Movements Monetary Metals Movements by Classes Movements by Commodities Gold Movements Tables of Comparisons Silver Movements | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/seek-compromise-in-utilities-power-public-utilities-securities-and.html | SEEK COMPROMISE IN UTILITIES POWER; Public Utilities Securities and Webster Securities File With SEC an Amendment to Plan ATLAS CORP. MAKES PLEA Asks Commission's Approval of Acquisition of Stock Under Its Own Proposals Plan for Other Securities Hearing on Aug. 29 Court Gets Third Plan | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/irish-football-results.html | IRISH FOOTBALL RESULTS | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/war-on-the-c-i-o-widened-on-coast-more-warehouses-are-closed-in-san.html | WAR ON THE C. I O. WIDENED ON COAST; More Warehouses Are Closed in San Francisco Area as Union Offers Peace OTHER CLASHES PENDING A. F. L. Retail Workers Vote to Authorize Strike--New Dock Fight Predicted Closing Spreads to Oakland Retail Strike Is Threatened New Employer Set-up Predicted | True | By Russell B. Porterspecial To the New York Times. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/japan-bars-pledge-on-civilian-planes-says-those-flying-over-hostile.html | JAPAN BARS PLEDGE ON CIVILIAN PLANES; Says Those Flying Over Hostile Area of China Will Do So at Their Own Risk 3 MEN SURVIVE ATTACK Fourteen Missing After the Shooting Down of Douglas Craft Near Macao Doubts Clippers Are in Peril Only Three Known Survivors Divers to Seek Bodies | True | By Hallett Abendwireless To the New York Ties. | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/screen-news-here-and-in-hollywood-metro-will-distribute-gone-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Metro Will Distribute 'Gone With the Wind' for Selznick--Winter Filming Planned NEW POLICY INAUGURATED Strand Presents 'Boy Meets Girl'--Also Ben Bernie's Orchestra on Stage Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/engine-crew-dead-train-roars-on-pilotless-for-three-miles-in-ohio.html | Engine Crew Dead, Train Roars On Pilotless for Three Miles in Ohio; Engineer and Fireman of Crack St. Louisan Plunge From Cab in Steam Blast--Passengers Unaware Until Flyer Halts | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/donall-oneill-40-typography-expert-assistant-production-manager-of.html | DONALL ONEILL, 40 TYPOGRAPHY EXPERT; Assistant Production Manager of 'San Here Is Dead | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/pittsburgh-index-rises-increased-industrial-output-causes-moderate.html | PITTSBURGH INDEX RISES; Increased Industrial Output Causes Moderate Gain | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/exchange-market-turns-soft-again-pessimistic-view-of-the-outlook.html | EXCHANGE MARKET TURNS SOFT AGAIN; Pessimistic View of the Outlook Sends Sterling Down 7-16c | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/stevens-co-lease-empire-state-floor-woolen-sales-and-credit-offices.html | STEVENS & CO. LEASE EMPIRE STATE FLOOR; Woolen Sales and Credit Offices of Concern to Be Moved | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/spaces-are-leased-by-retail-stores-cleaning-and-dyeing-concern-will.html | SPACES ARE LEASED BY RETAIL STORES; Cleaning and Dyeing Concern Will Go Into Premises at 12 John Street BROADWAY STORE RENTED Millinery Shop Completes Block Front in the Washington Heights Section | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/events-today.html | EVENTS TODAY | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/sport-exports-up-25-u-s-sold-1246007-of-goods-in-first-half-of-1938.html | SPORT EXPORTS UP 25%; U. S. Sold $1,246,007 of Goods in First Half of 1938 | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/banon-p-r-upheld-charter-division-to-come-up-today-crane-ruling.html | BANON P. R. UPHELD; CHARTER DIVISION TO COME UP TODAY; CRANE RULING WINS CRANE RULING WINS City Republicans and 6 Democrats Lose on Reconsidering P. R. TEST VOTE IS 85 TO 75 Report Favors Submission of Constitution in 8 Sections Up-Staters Fight for One Formal Adoption Is Voted Up-Staters for Unit Plan BAN ON P. R. UPHELD IN TEST AT ALBANY | True | By Warren Moscow special To the New York Times. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/directors-fail-to-meet.html | Directors Fail to Meet | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/program-for-variety-show.html | Program for Variety Show | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/the-boys-in-slate-blue.html | THE BOYS IN SLATE BLUE | True | | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/points-out-leader-witness-identifies-him-as-one-of-party-of-five-at.html | POINTS OUT LEADER; Witness Identifies Him as One of Party of Five at Fairfield Stable STRYKER BARES 'ERRORS' Accuses Weinberg of 'Framing' Case Against Hines--Asks if He Stole $300,000 Many Questions by Pecors Admits Criminal Career Looks Over Court Room HORSEMAN LINKS HINES AND SCHULTZ Weinberg Queried on Fund Unable to Remember Number Discrepancy in Address Story on Police Brought Up | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/patrolman-aids-childbirth.html | Patrolman Aids Childbirth | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/mrs-charles-r-hamilton.html | MRS. CHARLES R. HAMILTON | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/mrs-conne-betrothed-finch-junior-college-alumna-to-be-wed-to-dr-r-s.html | MRS. CONNE BETROTHED; Finch Junior College Alumna to Be Wed to Dr. R. S. Buol | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/topics-in-wall-street-federal-reserve-statements-frank-discussion.html | TOPICS IN WALL STREET; Federal Reserve Statements Frank Discussion Tennessee Public Service Issues at Premium Wheat Prices | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/antitva-efforts-on-farms-charged-witnesses-say-utility-agents-tried.html | ANTI-TVA EFFORTS ON FARMS CHARGED; Witnesses Say Utility Agents Tried to Dissuade Country Folk From Taking Power PRESS 'SUBSIDY' ALLEGED Tennessee Company Put Its Advertising in Chattanooga Paper Opposing City Power More Lease Testimony Planned Utility Advertising Costliest Lilienthal to Push Deals | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/butter-futures-decline-prices-dip-to-lowest-levels-in-five-years-in.html | BUTTER FUTURES DECLINE; Prices Dip to Lowest Levels in Five Years in Chicago | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League. | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/labor-group-accuses-dies-committee-aide-lays-unamerican-activities.html | LABOR GROUP ACCUSES DIES COMMITTEE AIDE; Lays Un-American Activities to Sullivan, Investigator | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/miss-margery-reid-to-be-bridge-sept-19-marriage-to-richard-bolles.html | MISS MARGERY REID TO BE BRIDGE SEPT. 19; Marriage to Richard Bolles Paddock Jr. Will Be in St. Ignatius Loyola Church FOUR ATTENDANTS LISTED Mrs. Eugene G. Reid and Miss Barbara Parsons Will Be Honor Matron and Maid Sinclair-Loutrel Buck-Reynolds | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/police-department.html | Police Department | True | | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/address-of-the-constitutional-convention-to-the-people-of-the-state.html | Address of the Constitutional Convention to the People of the State; BILL OF RIGHTS HOUSING GRADE CROSSING ELIMINATION CONSERVATION OF NATURAL RESOURCES FINANCE AND TAXATION EDUCATION SOCIAL SECURITY Local RAPID TRANSIT UNIFICATION AND DEBT MUNICIPALITY UTILITY PLANTS CANALS CIVIL SERVICE PENSIONS HOME RULE AUTHORITIES JUDICIARY DEPARTMENTAL RULINGS AND REGULATIONS SUFFRAGE PROPORTIONAL REPRESENTATION LEGISLATURE APPORTIONMENT | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/allstar-teams-in-tie-squad-tries-touch-football-as-it-gets-ready.html | ALL-STAR TEAMS IN TIE; Squad Tries Touch Football as It Gets Ready for Giants | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/reds-bow-64-35-1st-goes-12-frames-3run-rally-after-two-outs-in.html | REDS BOW, 6-4, 3-5; 1ST GOES 12 FRAMES; 3-Run Rally After Two Outs in Ninth Enables Bees to Annex Nightcap | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/police-found-lax-in-thomas-battle-deputy-chief-criticizes-his.html | POLICE FOUND LAX IN THOMAS BATTLE; Deputy Chief Criticizes His Colleague on Newark Farce | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/fire-department.html | Fire Department | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/quebec-village-bans-shorts-as-mens-attire.html | Quebec Village Bans Shorts as Men's Attire | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/house-sold-in-brooklyn-3sto-apartment-on-butler-st-changes-hands.html | HOUSE SOLD IN BROOKLYN; 3-Sto Apartment on Butler St. Changes Hands | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/jersey-council-gets-aide-assistant-director-formerly-on-new-england.html | JERSEY COUNCIL GETS AIDE; Assistant Director Formerly on New England Body | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/rohrig-captures-decision.html | Rohrig Captures Decision | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/auto-financing-off-60.html | Auto Financing Off 60% | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/roper-supports-plan-for-retailers-week-secretary-expresses-the-hope.html | ROPER SUPPORTS PLAN FOR RETAILERS WEEK; Secretary Expresses the Hope Movement Will Spread | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/colony-of-parasol-ants-to-go-to-the-bronx-zoo.html | Colony of 'Parasol Ants' To Go to the Bronx Zoo | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/transport-off-for-canal-zone.html | Transport Off for Canal Zone | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/mrs-john-s-allen-clergymans-widow-a-leader-in-womens-republican.html | MRS. JOHN S. ALLEN; Clergyman's Widow a Leader in Women's Republican Club | True | | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-east.html | Notes of Social Activities in New York and Elsewhere; NEW YORK EAST HAMPTON NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS THE WHITE MOUNTAINS BAR HARBOR WHITE SULPHUR SPRINGS | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/buffalo-outpoints-jessurun.html | Buffalo Outpoints Jessurun | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/to-bow-this-season.html | TO BOW THIS SEASON | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/grigore-filipescu-editor-of-rumanian-paper-epoca-was-excabinet.html | GRIGORE FILIPESCU; Editor of Rumanian Paper Epoca Was Ex-Cabinet Member | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/toscanini-directs-for-lucerne-fete-wagnerian-works-presented-in.html | TOSCANINI DIRECTS FOR LUCERNE FETE; Wagnerian. Works Presented in Garden of Villa Where the Composer Wrote Them SECOND CONCERT PLANNED Symphonies by Beethoven and Mozart and an Overture of Rossini on Program | True | By Herbert F. Peyserwireless To the New York Times. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/sports-of-the-times-the-men-who-killed-santa-claus-plain-murder.html | Sports of the Times; The Men Who Killed Santa Claus Plain Murder Circumstantial Evidence Arms and the Men | True | By John Kieran | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/sells-ny-central-stock-d-h-disposes-of-90000-shares-to-reduce.html | SELLS N.Y. CENTRAL STOCK; D. & H. Disposes of 90,000 Shares to Reduce Holdings | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/womens-store-to-remodel.html | Womens Store to Remodel | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/germany-reveals-2-new-field-guns-in-horthy-display-mobile-heavy-one.html | GERMANY REVEALS 2 NEW FIELD GUNS IN HORTHY DISPLAY; Mobile Heavy One With Range of 30 Miles and in 5 Sections Amazes Military Attaches HOWITZER AN INNOVATION Hungarians Impressed by the Armed Might of the Army in Parade in Berlin Horthy Sees Flower of Army Military Attaches Impressed GERMANY REVEALS 2 NEW FIELD GUNS 500,000 Watch the Show Horthy's Day Well Filled | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/miss-berg-easy-winner-halts-miss-dudley-7-and-6-gains-western.html | MISS BERG EASY WINNER; Halts Miss Dudley, 7 and 6, Gains Western Semi-Finals | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/bids-on-marine-school-new-york-concern-to-renovate-buildings-on.html | BIDS ON MARINE SCHOOL; New York Concern to Renovate Buildings on Hoffman Island | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/rfc-authorizations-in-july-314088954-total-since-organization-of.html | RFC AUTHORIZATIONS IN JULY $314,088,954; Total Since Organization of the Agency Is $12,682,569,983 | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/tomato-growers-picket-plants.html | Tomato Growers Picket Plants | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/rhodes-to-sail-today.html | Rhodes to Sail Today | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/reich-province-banishes-catholic-bishop-who-refused-to-vote-in.html | Reich Province Banishes Catholic Bishop Who Refused to Vote in Austrian Plebiscite | True | Wireless to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/state-awards-regents-tests-scholarships.html | State Awards Regents Tests Scholarships | True | Special to THE NEW YORK TIMES. | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/realty-financing.html | REALTY FINANCING | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/gerlin-downs-jacobson-at-19th-to-gain-junior-golf-semifinal.html | Gerlin Downs Jacobson at 19th To Gain Junior Golf Semi-Final; Triumphs With Birdie 4 in Metropolitan Play--Billy Clark Tops Abeles, Korndorfer--Flohr and David Clark Win Summaries of the Matches | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/buying-develops-on-dip-in-wheat-prices-rise-2c-after-decline-of-1c.html | BUYING DEVELOPS ON DIP IN WHEAT; Prices Rise 2c After Decline of 1c Early and the List Ends 3/8 to 7/8 C Higher Competition With Canada Corn Develops Strength BUYING DEVELOPS ON DIP IN WHEAT | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/bronx-property-resold-tenant-takes-over-building-containing-steel.html | BRONX PROPERTY RESOLD; Tenant Takes Over Building Containing Steel Plant | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/a-h-whittemore-formerly-coached-football-at-brown-and-south-dakota.html | A. H. WHITTEMORE; Formerly Coached Football at Brown and South Dakota | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/roverettes-win-at-garden.html | Roverettes Win at Garden | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/priest-served-25-years-rev-p-e-kelaher-observes-anniversary-of.html | PRIEST SERVED 25 YEARS; Rev. P. E. Kelaher Observes Anniversary of Ordination | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/two-army-planes-crash-pilots-escape-after-collision-in-michigan.html | TWO ARMY PLANES CRASH; Pilots Escape After Collision in Michigan 10,000 Feet Up | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/power-revenues-down-decline-of-87-in-june-reported-by-edison.html | POWER REVENUES DOWN; Decline of 8.7% in June Reported by Edison Electric Institute | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/state-a-f-l-hits-nlrb-prejudice-says-wagner-act-has-been-perverted.html | STATE A. F. L. HITS NLRB 'PREJUDICE'; Says Wagner Act Has Been 'Perverted' to Endanger 'Real American Labor' State Labor Emphatic Chairman Called "Figurehead" STATE A. F. L. HITS NLRB 'PREJUDICE' Subtle Attack on New Deal" Calls Miss Dodd C. I. O. Agent Hopes for Peace with C. L. 0. Urges Charter Vote by Items Japanese Boycott Supported Labor Party Again Attacked | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/hull-asks-mexico-to-halt-seizures-and-agree-to-pay-assailing-bald.html | HULL ASKS MEXICO TO HALT SEIZURES AND AGREE TO PAY; Assailing 'Bald Confiscation' of Lands, He Sees Jeopardy to Interests Throughout World SUGGESTS TWO COURSES Arbitration of Claims or Their Submission to Joint Board and a Neutral Proposed Sees "Bald Confiscation" Replies to Mexican Arguments HULL ASKS MEXICO TO HALT SEIZURES Previous Talks Fruitless | True | Special to THE NEW YORK TIMES. | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/panamas-merchant-fleet-gained-21-ships-in-year.html | Panama's Merchant Fleet Gained 21 Ships in Year | True | Special Cable to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/mader-outpoints-johnson.html | Mader Outpoints Johnson | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/car-poster-strike-ends-16week-controversy-closed-as-union-gets.html | CAR POSTER STRIKE ENDS; 16-Week Controversy Closed as Union Gets Contract | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/minorities-group-meets-stockholm-conclave-represents-40000000-in-13.html | MINORITIES GROUP MEETS; Stockholm Conclave Represents 40,000,000 in 13 Countries | True | Wireless to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/registered-in-chicago-1447784-united-air-lines-shares-listed-for.html | REGISTERED IN CHICAGO; 1,447,784 United Air Lines Shares Listed for Trading Today | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/pickens-high-seas-first-by-2-seconds-leads-star-class-yachts-in.html | PICKEN'S HIGH SEAS FIRST BY 2 SECONDS; Leads Star Class Yachts in Fourth Race of Atlantic Coast Title Series DEFEATS ATKIN'S JUBILEE Latter Retains Place at Top in Scoring With 50 Points After Foul at Start Only Thirteen Start Works Through Fleet | True | By James Robbinsspecial To the New York Times. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/wilson-to-attend-rally-u-s-envoy-to-germany-to-go-to-nazi-congress.html | WILSON TO ATTEND RALLY; U. S. Envoy to Germany to Go to Nazi Congress | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/gomez-ruffing-top-indians-52-153-lefty-wins-no-14-red-no.html | GOMEZ, RUFFING TOP INDIANS, 5-2, 15-3; Lefty Wins No. 14, Red No. 18--Whitehill, Allen Victims of Yanks' Bludgeoning 2 BIG INNINGS IN 2D GAME Champions Get 6 in 6th, 7 in 7th--Dickey Smashes 25th Homer--So Does DiMaggio Butchery on the Diamond Crosetti Goes to Town Yanks' Box Scores | True | By John Drebinger | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/caravan-theatre-attractions.html | Caravan Theatre Attractions | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/son-to-mrs-edgar-f-sachs.html | Son to Mrs. Edgar F. Sachs | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/in-the-nation-divergences-of-the-party-primary-system-plight-of.html | In The Nation; Divergences of , the Party Primary System Plight of State Minorities Origin of Open Primary | True | By Arthur Krock | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/mrs-h-h-work-wed-window-of-financier-daughter-of-mrs-walter-harris.html | MRS. H. H. WORK WED; WINDOW OF FINANCIER; Daughter of Mrs. Walter Harris Bride of Joseph Gunster | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/army-finance-school-to-move.html | Army Finance School to Move | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/danzig-protests-to-poles.html | Danzig Protests to Poles | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/miller-trotter-victor-hinieyou-takes-217-event-at-freehold-harness.html | MILLER TROTTER VICTOR; Hinieyou Takes 2:17 Event at Freehold Harness Meet | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/minor-league-baseball.html | Minor League Baseball | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/sanitation-truck-kills-boy-11.html | Sanitation Truck Kills Boy, 11 | True | | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/study-insurance-for-all-earners-security-board-experts-gather-data.html | STUDY INSURANCE FOR ALL EARNERS; Security Board Experts Gather Data Covering 16,000,000 Now Excluded by Law 40,097,446 ARE ON ROLLS July Applications for Account--Numbers Reached 532,2898,236,378 Rise in Year British Stamp System Cited Rolls Increase 8,000,000 in Year | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/english-cricket-results.html | English Cricket Results | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/macmillan-at-hopedale-nfid.html | MacMillan at Hopedale, Nfid. | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/czechs-accuse-reich-of-inciting-trouble-broadcast-to-germany.html | CZECHS ACCUSE REICH OF INCITING TROUBLE; Broadcast to Germany Charges Incidents Are Magnified | True | Wireless to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/exports-of-steel-decline-sharply-shipments-for-7-months-were.html | EXPORTS OF STEEL DECLINE SHARPLY; Shipments for 7 Months Were 1,254,642 Tons, Against 1,934,750 Year Before VALUE PUT AT $85,186,955 Business in July Good, Says Department of Commerce--Trade in Scrap Off | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/pilot-of-chinese-plane-that-japanese-shot-down.html | Pilot of Chinese Plane That Japanese Shot Down | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/labor-act-changes-held-urgent-need-national-chamber-head-says-its.html | LABOR ACT CHANGES HELD URGENT NEED; National Chamber Head Says Its Operation Is Strong Influence Against Recovery WOULD CURB CLOSED SHOP. Ban Asked on Union Coercion of Workers--Wants Employer, Rights Clarified Would Ban Sympathetic Strike Asks Protection of Minority | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/buys-german-engines-argentine-state-railways-take-ten-made-by-krupp.html | BUYS GERMAN ENGINES; Argentine State Railways Take Ten Made by Krupp | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/appointed-as-chairman-of-textile-fraud-body.html | Appointed as Chairman Of Textile Fraud Body | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/plans-5-arrests-in-prison-deaths-coroner-after-a-late-night-inquiry.html | PLANS 5 ARRESTS IN PRISON DEATHS; Coroner After a Late Night Inquiry Says Action Will Be Taken This Afternoon ALSO GETS GUARD'S STORY ' Guinea Pig' Tests Sought by Putting Volunteers in Cells With Steam Turned On May Reconstruct Cell Conditions Superintendent in "Exile" Pennsylvanians Urged to Act | True | From a Staff Correspondent | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/weinberg-caught-by-stryker-in-errors-holds-to-main-theme-of-his.html | Weinberg, Caught by Stryker in Errors, Holds to Main Theme of His Story; Schultz's $275,000 Only a Loan Asks Who Got $505,000 Banks Borrowed After Losing All Unable to Give Bank Total Asks Weinberg if He Stole It Stryker Returns to Demand Wouldn't Steal, Says Witness Questioned on Burglar Tools Test on Knowledge of Pistols Admits Lie About Weapon Why Wait?" He Asked A "Better Break" for Big Harry The Gang Hangs Together Asked to Share Davis's Cell Stryker's Request to Court. Last Sight of Davis Hadn't Kept Track of Dates Fixing Date of Hines's Return Story Told to Prosecutor Schultz's Henchman Denies He 'Framed Up' the Case With Davis Luncheons With Davis A Recollection Refreshed Meetings that Escaped His Memory Remembers About Terminello Another Dewey Concession Questioned on Police Transfers Objection By Prosecutor Named Weintraub to Grand Jury Talk With Hines and Capshaw Answered What Was Asked Complains of Dewey's "Abuse" Nobody Told Me Anything" Talk With 'Capshaw Again Is Described by Dewey Witness | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/pwa-allots-13203551-more.html | PWA Allots $13,203,551 More | True | Special to THE NEW YORK TIMES | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/charles-hazzard-leading-osteopath-expresident-of-the-american.html | CHARLES HAZZARD, LEADING OSTEOPATH; Ex-President of the American Association Succumbs--He Maintained Offices Here FORMERLY AN EDUCATOR Medical Examiner for State 15 Years-Wrote Books on Principles and Practice | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/belgium-strikes-at-alien-influx.html | Belgium Strikes at Alien Influx | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/the-screen-edward-g-robinson-arrives-at-the-capitol-in-i-am-the-law.html | THE SCREEN; Edward G. Robinson Arrives at the Capitol in "I Am the Law," the Town's Liveliest Screen Melodrama | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/sylmer-maude-80-tolstoy-aide-dies-translator-and-authority-on.html | SYLMER MAUDE, 80, TOLSTOY AIDE, DIES; Translator and Authority on Writings and Doctrines of the Russian Novelist HE WROTE WIDELY HIMSELF Helped to Send Doukhobors to Canada in '90's After Their Persecution by Czar Started Career as a Tutor Aided the Doukhobors | True | Wireless to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By James R. Murphy | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/urges-jersey-bond-issue-highway-head-favors-special-session-of.html | URGES JERSEY BOND ISSUE; Highway Head Favors Special Session of Legislature | True | Special to THE NEW YORK TIMES. | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/advertising-news-and-notes-state-in-tourist-drive-hecker-in.html | Advertising News and Notes; State in Tourist Drive Hecker in Newspaper Drive New Electric Shaver Tampon Campaign Is Set Kellogg Samples in Kansas City Notes | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/tugwell-is-divorced-wife-obtains-nevada-decree-for-mental-cruelty.html | TUGWELL IS DIVORCED; Wife Obtains Nevada Decree for 'Mental Cruelty' | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/tabor-scores-over-radley-eight-in-international-race-at-marion.html | Tabor Scores Over Radley Eight In International Race at Marion; Defeats English College Crew by Third of Length on Mile Course--Rough Water Makes Event Test of Strength Row Diagonal Course Kaye Unable to Row THE BOATINGS | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/the-civil-service.html | The Civil Service | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/warren-wrights-give-party-at-spa-honor-group-with-a-luncheon-before.html | WARREN WRIGHTS GIVE PARTY AT SPA; Honor Group With a Luncheon Before Races at Saratoga | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/rading-in-cotton-still-deadlocked-market-awaits-details-from.html | RADING IN COTTON STILL DEADLOCKED; Market Awaits Details From Washington on the Loan Plans for the Crop LIST 4 POINTS UP TO 1 OFF Octoer Sells at Premium Over July, 1939, Against Discount Recently | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/fay-petition-void-oconnor-charges-legality-of-most-of-rivals-5614.html | FAY PETITION VOID, O'CONNOR CHARGES; Legality of Most of Rival's 5,614 Signatures to Be Tested in Court O'Connor Called "Renegade" Aid of WPA Men Refused FAY PETITION VOID, O'CONNOR CHARGES | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/talks-by-burkitts-son-barred.html | Talks by Burkitt's Son Barred | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/hurricane-at-yucatan-storm-hits-in-vicinity-of-cozumel-island.html | HURRICANE AT YUCATAN; Storm Hits in Vicinity of Cozumel Island, Report States | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/lights-out-syracuse-game-off.html | Lights Out, Syracuse Game Off | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/hits-baltimore-on-vice-brune-seeking-governorship-says-police-aid.html | HITS BALTIMORE ON VICE; Brune, Seeking Governorship, Says Police Aid Racketeers | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/july-rail-income-decreased-306-but-net-of-10544000-shows-a-gain.html | JULY RAIL INCOME DECREASED 30.6%; But Net of $10,544,000 Shows a Gain Over June, When $8,430,000 Was Earned MAINTENANCE COSTS CUT First 15 Roads to Report Point to Rise in Shipments of Manufactured Goods | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/fire-record.html | Fire Record | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/miss-sanfilippo-beaten-bows-to-miss-elaine-fischell-in-grass-court.html | MISS SANFILIPPO BEATEN; Bows to Miss Elaine Fischell in Grass Court Tennis, 6-4, 6-3 | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/book-notes.html | BOOK NOTES | True | | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/to-appeal-bacardi-case-puerto-rico-gets-permission-to-carry-action.html | TO APPEAL BACARDI CASE; Puerto Rico Gets Permission to Carry Action to Boston | True | Special Cables to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/text-of-secretary-hulls-new-note-to-mexico-regarding-expropriation.html | Text of Secretary Hull's New Note to Mexico Regarding Expropriation of Lands; Origin of Doctrine Express Surprise and Regret The Issues Raised Selwyn Case Cited Friend of Reform" Appeals to Mexico Reasons for Rejection United States Cannot Acquiesce Finds Diplomacy Unavailing Claim of Privilege Denied An "Astonishing Theory" Notes Seizures Continue | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/industry-tour-planned-management-session-delegates-will-visit.html | INDUSTRY TOUR PLANNED; Management Session Delegates Will Visit Plants | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/eleanor-miller-engaged.html | Eleanor Miller Engaged | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/31-crippled-children-entertain-at-party-percussion-band-is-a-hit-at.html | 31 Crippled Children Entertain at Party; Percussion Band Is a Hit at Far Rockaway | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/operations-in-1938-by-general-motors-jobs-fell-27-and-payrolls-25.html | OPERATIONS IN 1938 BY GENERAL MOTORS; Jobs Fell 27% and Payrolls 25% While Sales Dropped 38% | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/stationery-concerns-merge.html | Stationery Concerns Merge | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/riding-masters-story-riding-masters-story.html | Riding Master's Story; Riding Master's Story | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/play-tour-by-wpa-faces-fight-here-proposed-shubert-partnership-on.html | PLAY TOUR BY WPA FACES FIGHT HERE; Proposed Shubert Partnership on Lincoln Drama Stirs Producers and Unions RED' CHARGES ARE DENIED Arts Projects Heads Dispute Dies Committee Member's 'Hotbed' Accusations Thomas Made Charges Arts Projects HeadAs Give Views | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/railroad-to-issue-bonds.html | Railroad to Issue Bonds | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/construction-gains-30-per-cent-in-week-both-public-and-private.html | CONSTRUCTION GAINS 30 PER CENT IN WEEK; Both Public and Private Awards Show Increase | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/sales-lead-buying-in-oddlot-deals-sec-gives-figures-on-transactions.html | SALES LEAD BUYING IN ODD-LOT DEALS; SEC Gives Figures on Transactions for Week Ended Aug. 20 | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/packard-shavers-are-cut-33-to-50-action-is-expected-to-bring-a.html | PACKARD SHAVERS ARE CUT 33 TO 50%; Action Is Expected to Bring a Price Realignment on Other Brands GENERAL HOLDS ITS LIST Maker of Rand and Remington Claims to Have Reached First Place in Sales | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/food-shipments-normal-despite-coast-tieup.html | Food Shipments Normal Despite Coast Tie-Up | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/fall-in-clearings-is-least-in-weeks-total-of-4413859000-is-only-73.html | FALL IN CLEARINGS IS LEAST IN WEEKS; Total of $4,413,859,000 Is Only 7.3% Under the Same Period Last Year $2,677,972,000 IN THE CITY Transactions Here Were but 1.2% Below 1937—In Other Centers Drop Reached 15.3% | True | | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/miss-helen-bonnell-married-in-england-philadelphia-girl-is-married.html | MISS -HELEN BONNELL MARRIED IN ENGLAND; Philadelphia Girl Is Married to David Cook Scott Jr. van Delden-Newman | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/reserve-ratio-rises-at-bank-of-england-reduction-of-pound3925000-in.html | RESERVE RATIO RISES AT BANK OF ENGLAND; Reduction of [Pound]3,925,000 in Circulation Makes Change | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/gardner-with-288-annexes-rifle-test-leads-lafferty-and-ulmer-in.html | GARDNER, WITH 288, ANNEXES RIFLE TEST; Leads Lafferty and Ulmer in Group A at Camp Perry | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/blaze-causes-flurry-in-club.html | Blaze Causes Flurry in Club | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/senators-top-tigers-82-make-12-hits-for-total-of-24-bases-behind.html | SENATORS TOP TIGERS, 82; Make 12 Hits for Total of 24 Bases Behind Appleton | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/britain-will-urge-sudeten-autonomy-czechs-to-be-told-they-must.html | BRITAIN WILL URGE SUDETEN AUTONOMY; Czechs to Be Told They Must Concede Self-Rule as Aid to European 'Appeasement' SIMON TALKS TOMORROW Will Disclose London's Plan--Public Being Prepared for Possible Crisis on Continent Would Provide Self-Rule Why Simon Is Spokesman | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/business-world-trade-entering-better-period-furniture-sales.html | Business World; Trade Entering Better Period Furniture Sales 'Satisfactory' Stores Resist Coat Price Rise Chinaware Orders Equal 1937 Clothing Deliveries Tardy Shoe Sellers Test Styles Cheaper Silvers Sell Well Gray Goods Sales Expand | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/sets-cement-pay-scales-contracts-board-fixes-minima-for-labor.html | SETS CEMENT PAY SCALES; Contracts Board Fixes Minima for Labor Secretary's Action | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/maj-george-t-irvine-official-of-the-kemper-military-academy-for-38.html | MAJ. GEORGE T. IRVINE; Official of the Kemper Military Academy for 38 Years | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/1500-midshipmen-go-on-leave.html | 1,500 Midshipmen Go on Leave | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/hawkss-ashes-at-home-flown-to-danbury-for-funeral-at-redding-conn.html | HAWKS'S ASHES AT HOME; Flown to Danbury for Funeral at Redding, Conn., Today | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/sees-chicago-gang-purge-detective-chief-says-unknown-mob-is-busy10.html | SEES CHICAGO GANG PURGE; Detective Chief Says Unknown 'Mob' Is Busy--10 Victims So Far | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/alfred-p-machris-oil-firm-official-cofounder-of-the-wilshire.html | ALFRED P. MACHRIS, OIL FIRM OFFICIAL; Co-Founder of the Wilshire Company Dies at 58 | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/calls-young-republicans-simon-sets-17state-parley-for-saratoga.html | CALLS YOUNG REPUBLICANS; Simon Sets 17-State Parley for Saratoga Springs | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/realty-transfers-recall-early-history-of-old-farm-dwellings-in-new.html | Realty Transfers Recall Early History Of Old Farm Dwellings in New Jersey | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/john-h-repp.html | JOHN H. REPP | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/ruth-lane-is-affianced-west-hartford-conn-girl-to-be-wed-to-wesley.html | RUTH LANE IS AFFIANCED; West Hartford, Conn., Girl to Be Wed to Wesley Garner | True | Special to THE NEW YORK TIMES. | C1B 388226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/edward-c-hall.html | EDWARD C. HALL | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/plan-labor-pact-dress-group-told-uviller-urges-action-now-to.html | PLAN LABOR PACT, DRESS GROUP TOLD; Uviller Urges Action Now to Forestall Trouble at Season's Peak WOULD END LOSS OF SALES Buyers Seek Other Sources When 'War Cloud' Hangs Over Industry, He Says | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/letters-to-the-times-land-values-and-taxes-rockefeller-project.html | Letters To The Times; Land Values and Taxes Rockefeller Project Viewed as Showing Defect in Henry George Plan Reformed "Gambler" Regretful Uniformed New Yorkers Below-Par Democrats Hazy They Can't Follow President and Don't Know Where Else to Go More Police Call Boxes Wanted Other Civic Eyesores Hay-Fever Sufferer Protests BUTTERFLY IN THE FIELDS | True | FABIAN FRANKLIN.NOAH SARLET.HERBERT J. HOLLANDER.FREDERIC L. SMITH.ISAAC SIEGEL.LOIS KAISER.ANDREW ROSSY.JOSEPH CAMPBELL | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/properties-in-yonkers-sold.html | Properties in Yonkers Sold | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/rose-sees-hypocrisy-in-meanys-attack-labor-party-official-replies.html | ROSE SEES 'HYPOCRISY' IN MEANY'S ATTACK; Labor Party Official Replies to State Federation of Labor Head | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/extra-reward-to-police-demoted-for-good-work.html | Extra Reward to Police Demoted for Good Work | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/slagle-is-victor-at-vandalia-traps-captures-5000-preliminary.html | SLAGLE IS VICTOR AT VANDALIA TRAPS; Captures $5,000 Preliminary Handicap After Shoot-Off | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/galento-sees-lewis-win-tony-at-ringside-as-champion-knocks-out.html | GALENTO SEES LEWIS WIN; Tony at Ringside as Champion Knocks Out Ceccarelli | True | | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/dixie-girl-scores-in-riverhead-trot-takes-honors-in-3yearold.html | DIXIE GIRL SCORES IN RIVERHEAD TROT; Takes Honors in 3-Year-Old Event-- Hollyrood Perry and American Hanover Win | True | Special to THE NEW YORK TIMES. | C1B 388226 |
| 1938-08-26 | 1938-08-26 | https://www.nytimes.com/1938/08/26/archives/william-f-kopp-69-former-legislator-representative-from-iowa-for-12.html | WILLIAM F. KOPP, 69, FORMER LEGISLATOR; Representative From Iowa for 12 Years Dies in West | True | | C1B 388226 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/french-plane-due-tomorrow.html | French Plane Due Tomorrow | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/u-s-makes-protest-on-airline-attack-emphatic-objection-is-raised-to.html | U. S. MAKES PROTEST ON AIRLINE ATTACK; ' Emphatic Objection' Is Raised to Endangering of American Life and Property by Japan Text of Note U. S. MAKES PROTEST ON AIRLINE ATTACK Japanese Defends Action Bodies Show Bullet Holes United States Consulate Is Hit | True | Special to THE NEW YORK TIMES.JOSEPH C. GREW. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/tennis-title-to-miss-smith.html | Tennis Title to Miss Smith | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/germans-in-south-africa-must-report-to-berlin.html | Germans in South Africa Must Report to Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/riverside-dr-house-will-cost-1450000-plans-filed-for.html | RIVERSIDE DR. HOUSE WILL COST $1,450,000; Plans Filed for Apartment--Clinic for Brooklyn | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/moses-is-rebuked-for-letter-in-cutler-case-asking-court-to-let.html | Moses Is Rebuked for Letter in Cutler Case Asking Court to Let 'Justice Take Its Course' | True | | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/gem-shaver-priced-new-product-listed-at-1250-meeting-schick-and.html | GEM SHAVER PRICED; New Product Listed at $12.50, Meeting Schick and Roto | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/triple-by-gutteridge-in-ninth-beats-giants-for-cards-7-to-6-his.html | Triple by Gutteridge in Ninth Beats Giants for Cards, 7 to 6; His Second Three-Bagger Scores Mize With Two Out--Moore, Seeds Hit Homers--St. Louis Ties Dodgers for Sixth Batted Four Runs Across Timely Blow by Leiber Stormy Day for Umpires The Box Score | True | By James P. Dawsonspecial To the New York Times. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/amandoles-defeats-two-rivals-at-golf-conquers-makholm-and-rush-in.html | AMANDOLES DEFEATS TWO RIVALS AT GOLF; Conquers Makholm and Rush in Jersey Public Links Play | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/wins-patriotic-council-prize.html | Wins Patriotic Council Prize | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/new-deal-considers-own-movie-on-jobless-and-the-cause-of.html | New Deal Considers Own Movie on Jobless And the Cause of Unemployment in Nation | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/seeks-to-sell-trenton-club.html | Seeks to Sell Trenton Club | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/army-plans-for-air-show-mass-flying-and-ground-exhibits-are.html | ARMY PLANS FOR AIR SHOW; Mass Flying and Ground Exhibits Are Arranged for Cleveland | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/39-pass-veterinary-test-they-will-receive-licenses-to-practice-in.html | 39 PASS VETERINARY TEST; They Will Receive Licenses to Practice in State | True | Special toTHE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/consolidated-oil-clears-000341-profit-in-half-year-compares-with.html | CONSOLIDATED OIL CLEARS $000,341; Profit in Half Year Compares With $9,434,917 in the Same Period Last Year EQUAL TO 28c A SHARE Results of Operations by Other Companies, With Comparative Figures OTHER CORPORATE REPORTS CONSOLIDATED OIL CLEARS $4,000,341 Franklin Simon Reports Loss National Steel Car | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/mrs-dodds-mother-of-princeton-head-also-wife-of-an-educatordies-at.html | MRS. DODDS, MOTHER OF PRINCETON HEAD; Also Wife of an Educator--Dies at 79 in Prospect, Pa. | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/roosevelt-denies-rift-with-farley-he-replies-to-rumor-of-split-on.html | ROOSEVELT DENIES RIFT WITH FARLEY; He Replies to Rumor of Split on 'Purge'--Scouts Red Aid, Hits WPA Campaign Fund Reticent on Talk With Farley ROOSEVELT DENIES RIFT WITH FARLEY Opposes WPA Fund Solicitation Browder's Statement Cited Holds Tax Would Burden Poor | True | By Felix Belair Jr.special To the New York Times. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/pwa-allots-1756968-grants-and-loans-go-to-34-nonfederal-projects.html | PWA ALLOTS $1,756,968; Grants and Loans Go to 34 NonFederal -Projects | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/seth-bradford-dewey-president-of-gage-tollners-restaurant-in.html | SETH BRADFORD DEWEY; President of Gage & Tollner's Restaurant in Brooklyn | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/terrorism-laid-to-taxi-strikers-all-philadelphia-service-halts-18.html | TERRORISM' LAID TO TAXI STRIKERS; All Philadelphia Service Halts 18 Hours as Independents Take Cabs Off Street ONE GROUP IS OPERATING Union Guarantees Its Safety, but Denies Any Knowledge of Reported Threats | True | Special to THE NEW YORK TIMES. | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/named-irish-minister-to-the-united-states.html | Named Irish Minister To the United States | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/loyalists-list-gains-in-estremadura-area-claim-to-be-holding-along.html | LOYALISTS LIST GAINS IN ESTREMADURA AREA; Claim to Be Holding Along Ebro--91 Enemy Planes Downed | True | Wireless to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/new-york-liner-saves-3-at-sea-two-men-and-a-woman-are-picked-up.html | NEW YORK LINER SAVES 3 AT SEA; Two Men and a Woman Are Picked Up Near Boston After Blast Starts Fire on Yacht PUT ASHORE AT CAPE CANAL Liria, an 84-Foot Schooner, Burns to Water's Edge, With Estimated Loss of $60,000 | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/exgov-smiths-speech-to-albany-convention-urges-fair-deal-for-voters.html | Ex-Gov. Smith's Speech to Albany Convention; Urges Fair Deal for Voters Some "Oppose Everything" Hits Washington "Crackpots" Good Job as a Whole" | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/fire-record.html | Fire Record | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/louise-terhune-fiancee-west-milford-n-j-girl-will-be-wed-to-thomas.html | LOUISE TERHUNE FIANCEE; West Milford, N. J., Girl Will Be Wed to Thomas B. Miller | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/west-penn-power-to-call-bonds.html | West Penn Power to Call Bonds | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/europe-germany-shows-her-teeth-to-avoid-going-to-war-britain-and.html | Europe; Germany Shows Her Teeth to Avoid Going to War Britain and France Delay Nazis Force the Pace | True | By Anne O'Hare McCormick | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/convention-has-233808-left.html | Convention Has $233,808 Left | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/leases-charlotte-plant.html | Leases Charlotte Plant | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/sports-of-the-times-proof-and-reproof-it-may-have-been-two-other.html | Sports of the Times; Proof and Reproof It May Have Been Two Other Fellows So He Took the Fifty Cents Amateurism in Reverse | True | By John Kieran | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/seized-in-bruno-escape-man-arrested-here-as-fugitive-from.html | SEIZED IN BRUNO ESCAPE; Man Arrested Here as Fugitive From Pottsville, Pa. | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/wills-for-probate.html | Wills for Probate | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/reich-youth-jailed-for-idleness.html | Reich Youth Jailed for Idleness | True | Wireless to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/saratoga-chart-saratoga-entries-narragansett-park-results.html | SARATOGA CHART; Saratoga Entries Narragansett Park Results Narragansett Park Entries Detroit Entries Washington Park Entries Washington Park Results | True | | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/letters-to-the-sports-editor-on-the-minority-side-a-knockout.html | Letters to the Sports Editor; ON THE MINORITY SIDE A Knockout Necessary Blows More Damaging A Puzzling System REPLYING TO A CHARGE An Abused Privilege Birthplace of Baseball YANKEES ARE NOT LUCKY Early New York Baseball The First Third-Sacker Fan Disagrees With the Verdict on Armstrong-Anibers Fight | True | JAMES H. FOSTER.JOSEPH BRANDI.A. J. COTIDIE.CHARLES G. SIDNEY.J. M. KNIGHT.WILLIAM KLEIN.H. SAMPSON.DONALD LEIGHT. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/letters-to-the-times-subway-safety-appliances-fault-is-found-with.html | Letters to The Times; Subway Safety Appliances Fault Is Found With Some Mechanisms and Methods Used Politics and Relief Position of the Workers Alliance of Greater New York Explained Professor Fenlon Replies Blame Not All With Banks Conditions Found to Make Commercial Loans Uncertain Passwords to Security Patience in Illinois IDLENESS | True | HOMER D. WHEATON.OSCAR R. Fuss,EDWARD I. FENLON.JOHN YEARWOODR. R. R.MOONEY AIKEN.ETHEL JACOBSON. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/fire-department.html | Fire Department | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/heads-lithuanian-priests-rev-j-k-balkunas-of-maspeth-tells-of-plans.html | HEADS LITHUANIAN PRIESTS; Rev. J. K. Balkunas of Maspeth Tells of Plans or Fair | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/jersey-employer-held-first-to-be-charged-with-state-minimum-wage.html | JERSEY EMPLOYER HELD; First to Be Charged With State Minimum Wage Violation | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/dinner-will-honor-mission-delegates-women-going-to-madras-india-to.html | DINNER WILL HONOR MISSION DELEGATES; Women Going to Madras, India, to Be Guests Sept. 6 of East Northfield Group RETREAT FOR MEN LISTED Of 5 Large Lutheran Churches, 2 Are in This City--Dean of St. Paul's Coming Here Labor Day Retreat Planned Five Largest Lutheran Churches Pilgrimage to Shrine Offered British Dean to Be Heard Here Franciscan to Preach Baptist Youths to Hold Rally Dr. Mudge Gets year's Post Night Long Prayers to Be Said Boys' School Alumni to Meet | True | By Rachel H. McDowell | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/oil-company-plans-loan-of-25000000-sec-statement-of-atlantic.html | OIL COMPANY PLANS LOAN OF $25,000,000; SEC Statement of Atlantic Refining Filed for Issue of 15-Year Debentures $16,200,000 TO PAY BANKS Remainder Will Be Added to Cash Fund--$31,531,000 Expenses in Year Listed | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/two-teams-post-69-in-proladies-event-mrs-grangerrogan-finish-even.html | TWO TEAMS POST 69 IN PRO-LADIES EVENT; Mrs. Granger-Rogan Finish Even With Mrs. Schaub and Hines | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/sheriff-quits-jersey-primary.html | Sheriff Quits Jersey Primary | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/bronx-mortages-filed.html | BRONX MORTAGES FILED | True | | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/loan-of-30000000-placed-by-the-city-26-banks-and-trust-companies.html | LOAN OF $30,000,000 PLACED BY THE CITY; 26 Banks and Trust Companies Buy Revenue Bill Issue at 0.35% Interest Rate OTHER MUNICIPAL LOANS Jefferson Parish, La. Black Hawk County, Iowa Tulare County, Calif. | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/retail-sales-up-in-5-departments-umbrellas-led-july-increases-with.html | RETAIL SALES UP IN 5 DEPARTMENTS; Umbrellas Led July Increases With 33.9%, the Federal Reserve Bank Reports PIECE GOODS OFF SHARPLY Inventories Lower in Most Divisions, Except Books, Magazines and Music | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/inquiry-is-urged-on-electric-group-lawyers-guild-committee-asks-nec.html | INQUIRY IS URGED ON ELECTRIC GROUP; Lawyers' Guild Committee Asks NEC to Look Into Past Prices of Heavy Equipment HINTS THEY WERE HELD UP With Object to Help Utilities Sustain High Values, It Suggests--3 Concerns Named | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/pool-swimmers-vie-in-park-tourney-astoria-team-wins-trophy.html | POOL SWIMMERS VIE IN PARK TOURNEY; Astoria Team Wins Trophy Permanently by Topping Scores of 12 Other Areas Life Guards in Runoff Line Up for Mayor | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/food-exports-doubled-but-july-importss-declined-43-from-last-year.html | FOOD EXPORTS DOUBLED; But July importss Declined 43% From Last Year | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/houston-resigns-as-baldwins-head-locomotive-works-president-to-quit.html | HOUSTON RESIGNS AS BALDWIN'S HEAD; Locomotive Works President to Quit Sept. 30--C. E. Brinley in Executive Post | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/flagg-gets-mark-twain-award.html | Flagg Gets Mark Twain Award | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/promoted-by-westinghouse.html | Promoted by Westinghouse | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/aaa-state-agree-on-milk-program-new-marketing-place-for-the-new.html | AAA, STATE AGREE ON MILK PROGRAM; New Marketing Place for the New York City Area Will Affect 60,000 Dairymen ADMINISTRATOR IS NAMED Erskine M. Harmon Will Handle the Work of Establishing Minimum Prices Reasonable Price" the Aim Price to Rise on Some Brands | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/miss-howard-wins-title.html | Miss Howard Wins Title | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/pipeline-property-valued.html | Pipeline Property Valued | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/front-page-1-no-title-british-home-fleet-to-go-to-scotland.html | Front Page 1 -- No Title; BRITISH HOME FLEET TO GO TO SCOTLAND | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/vassar-to-get-art-works-eliza-buffington-also-left-a-trust-fund-for.html | VASSAR TO GET ART WORKS; Eliza Buffington Also Left a Trust Fund for College | True | | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/el-chico-and-war-admiral-oddson-choices-for-finalday-features-at.html | El Chico and War Admiral Odds-On Choices for Final-Day Features at Spa; 12 NAMED TO RUN IN HOPEFUL STAKES El Chico, Invader, Johnstown Top List Today in Richest Race of Saratoga Meet WAR ADMIRAL IN CUP TEST Will Face Esposa, Anaflame--J. H. Whitney's Easy Does It Comes Home First TODAY'S FEATURE RACES Aqueduct Opens Monday Boojum's Mark Menaced | True | By Bryan Fieldspecial To the New York Times. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/illinois-boy-wins-junior-rifle-test-laferty-gets-375-out-of-400-to.html | ILLINOIS BOY WINS JUNIOR RIFLE TEST; Laferty Gets 375 Out of 400 to Take Small-Bore Title at Camp Perry Meet ANNA BALLOW IS VICTOR West Virginia Girl Triumphs Twice--Ulmer, Missourian, Annexes Whistler Prize Triumphs by Scoring 354 Miss Ballow Scores Again | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/500-attend-lee-ball-benefit-event-closes-observance-at-white.html | 500 ATTEND LEE BALL; Benefit Event Closes Observance at White Sulphur Springs | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/sets-world-javelin-mark.html | Sets World Javelin Mark | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/eddie-gleason.html | EDDIE GLEASON | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/heckscher-marks-his-90th-birthday-holds-buffet-luncheon-with-beer.html | HECKSCHER MARKS HIS 90TH BIRTHDAY; Holds Buffet Luncheon, With Beer, in His Office | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/dreiser-now-67-is-critic-of-critics-novelist-calmer-and-benign.html | DREISER, NOW 67, IS CRITIC OF CRITICS; Novelist, Calmer and Benign, Deplores Lack of Hard-Hitting Reviewers of Mencken Type SEES GOOD BOOKS IGNORED Lauds Caldwell and Faulkner and Discloses He Is Working on New Realistic Novel Criticism of Critics Realism Held Important | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/warehouse-firms-widen-union-war-united-front-of-employers-grows-in.html | WAREHOUSE FIRMS WIDEN UNION WAR; United Front of Employers Grows in San Francisco, With 100 Buildings Shut 2,500 MEN NOW LAID OFF Retailers Defy A. F. L. Threat as Waterfront Group Assails C. I. O. Longshoremen Freight Car Still on Move Union Abuses" Are Assailed Says Employers Want Equality New Wage Demands Cited Strike Was Called in July First" Test for the Employers | True | By Russell B. Porterwireless To the New York Times. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/stryker-checks-up-bridgeport-witnesses-employes-of-schultzs-hotel.html | Stryker Checks Up Bridgeport Witnesses; Employes of Schultz's Hotel to Be Called | True | Special to THE NEW YOTK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/miss-goldstone-engaged-vassar-alumna-will-be-married-to-robert-e.html | MISS GOLDSTONE ENGAGED; Vassar Alumna Will Be Married to Robert E. White | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/thomas-report-assailed-newark-police-officer-charges-personal.html | THOMAS REPORT ASSAILED; Newark Police Officer Charges Personal Enmity to Colleague | True | Special to THE NEW YORK TIMES. | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/marjore-oconnor-to-be-bride-sept-7-four-sisters-to-attend-her-at.html | MARJORE O'CONNOR TO BE BRIDE SEPT. 7; Four Sisters to Attend Her at Marriage to J. T. Naughton | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/72762000-bonds-offered-this-week-total-compares-with-7940685-in.html | $72,762,000 BONDS OFFERED THIS WEEK; Total Compares With $7,940,685 in Previous Period and $39,675,000 Year Ago UTILITY FINANCING LEADS Amounts to $55,000,000--One Industrial for $10,000,000-- $7,762,000 in Municipals | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/ecuador-names-new-attache.html | Ecuador Names New Attache | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/2-held-for-policy-slips-papers-found-in-their-autos-magistrate.html | 2 HELD FOR POLICY SLIPS; Papers Found in Their Autos, Magistrate Harris Is Told | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/rates-announced-for-new-service-schedules-also-prepared-for-vessels.html | RATES ANNOUNCED FOR NEW SERVICE; Schedules Also Prepared for Vessels Plying From Here to South America SHIPS BEING RENOVATED Round Trip on Passenger Craft Owned by Maritime Board Will Take 38 Days Seasonal Cabin Rates To Promote Cruise Trade | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/volney-e-lacy-55-marine-architect-engineer-and-rochester-yacht-club.html | VOLNEY E. LACY, 55, MARINE ARCHITECT; Engineer and Rochester Yacht Club Official Is Dead | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/store-buying-a-help-to-wholesale-trade-retailers-write-good-orders.html | STORE BUYING A HELP TO WHOLESALE TRADE; Retailers Write Good Orders as Inventories Drop | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/child-labor-order-denied-at-capital-no-action-taken-under-wagehour.html | CHILD LABOR ORDER DENIED AT CAPITAL; No Action Taken Under WageHour Law for the Present | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/new-tax-hearing-asked.html | New Tax Hearing Asked | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/urges-life-line-at-niagara.html | Urges 'Life Line' at Niagara | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/miss-berg-links-victor-miss-estabrooks-also-triumphs-in-western.html | MISS BERG LINKS VICTOR; Miss Estabrooks Also Triumphs in Western, Winning on 23d | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/miss-epstein-dead-olympics-official-head-of-womens-swimming.html | MISS EPSTEIN DEAD; OLYMPICS OFFICIAL; Head of Women's Swimming Committee Held a Similar Post With A. A. U. SHE TOOK TEAMS ABROAD Was Largely Responsible for Inclusion of Contests for Her Sex in World Games | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/mayor-tours-wpa-jobs-says-he-is-pleased-with-the-staten-island.html | MAYOR TOURS WPA JOBS; Says He Is Pleased With the Staten Island Improvements | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/phils-5-in-fifth-down-pirates-64-victory-is-third-in-row-over.html | PHILS' 5 IN FIFTH DOWN PIRATES, 6-4; Victory Is Third in Row Over Pace-Setters--Smith Gains First Triumph of Year TOBIN BATTED FROM BOX Entire Team' Goes to Plate in Big Inning, Five Singles Figuring in Scoring Paul Waner Triples Dickshot in Left Field | True | | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/lady-fishersmith-american-widow-of-knight-was-british-social-worker.html | LADY FISHER-SMITH; American Widow of Knight Was British Social Worker | True | Wireless to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/saratoga-season.html | SARATOGA SEASON | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/form-of-submission-of-the-9-proposals-constitutional-convention.html | FORM OF SUBMISSION OF THE 9 PROPOSALS; Constitutional Convention Decides on Questions for Voters Amendment Number One Amendment Number Two Amendment Number Three Amendment Number Four Amendment Number Five Amendment Number Six Amendment Number Seven Amendment Number Eight Amendment Number Nine | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/howard-rathe-ickes-commercial-artist-and-relative-of-secretary-of.html | HOWARD RATHE ICKES; Commercial Artist and Relative of Secretary of Interior | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/smith-talk-spikes-lone-charter-vote-he-warns-both-parties-to-play.html | SMITH TALK SPIKES LONE CHARTER VOTE; He Warns Both Parties to Play Fair With the People in Submitting Constitution PLEADS WITH OWN PARTY ' Crackpots' in Washington Are Sufficient Load to Carry in State Campaign, He Says Explains Defeat in 1910 Scores "Sins" at Washington | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/weinberg-ending-story-denies-he-slew-schultz-brothwell-is-unshaken.html | WEINBERG, ENDING STORY, DENIES HE SLEW SCHULTZ; BROTHWELL IS UNSHAKEN; HINES AGAIN LINKED But Gangster Admits He Forgot to Say Davis Was at Parley INSISTS HE VISITED LEADER Riding Master Asserts He Was Not Aided in Identifying Tammany Chieftain Brothwell Is Cross-Examined Reply About Horse Cut Off WEINBERG DENIES HE SLEW SCHULTZ Red Tie Much Discussed Talk With Dewey's Aide Followed by Weinberg Inquiry Turns to Murder Accuses Witness of Lying | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/tva-inquiry-turns-to-phosphate-land-controller-generals-report-on.html | TVA INQUIRY TURNS TO PHOSPHATE LAND; Controller General's Report on Purchase Will Come Up Next Before Committee PRIOR SCRUTINY BARRED Meanwhile, Berry Claim Phase Is Wound Up by Testimony of Dr. Harcourt Morgan | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/m-r-reed-for-rail-board-association-suggests-him-as-roads-man-on.html | M. R. REED FOR RAIL BOARD; Association Suggests Him as Roads' Man on Retirement Body | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/books-of-the-times-the-ant-is-the-beggar-the-butterfly-a-social.html | BOOKS OF THE TIMES; The Ant Is the Beggar The Butterfly a Social Success Insects Are Careful of Their Diet | True | By Thomas C. Linn. | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/wheat-ends-down-in-erratic-market-statement-on-aaas-program-for.html | WHEAT ENDS DOWN IN ERRATIC MARKET; Statement on AAA's Program for Grain Exports Is Held Up Until After the Close DECLINES ARE 5/8 TO 3/4c Corn Finishes Unchanged to 1/4c Lower in Narrow Trading--Minor Grains Lower Trading in Wheat Erratic Steady Closing on Corn WHEAT ENDS DOWN IN ERRATIC MARKET | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/edward-e-kelso.html | EDWARD E. KELSO | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/lindberghs-leave-moscow-by-plane-will-fly-to-kharkov-and-rostovmay.html | LINDBERGHS LEAVE MOSCOW BY PLANE; Will Fly to Kharkov and Rostov--May See Caucasus From Air | True | Wireless to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/traffic-violator-not-able-to-read-inability-to-decipher-signs.html | TRAFFIC VIOLATOR NOT ABLE TO READ; Inability to Decipher Signs Causes License Suspension | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/nancy-proskauer-larchmont-bride-marriage-to-donald-dryfoos-takes.html | NANCY PROSKAUER LARCHMONT BRIDE; Marriage to Donald Dryfoos Takes Place in Garden of Her Parents's Estate DR. PERILMAN OFFICIATES Peggy Westheimer and Anita Stinler Are Attendants--O. E. Dryfoos Best Man Hanger--Briggs | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/the-new-constitution.html | THE NEW CONSTITUTION | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/seek-cool-cave-air-for-court.html | Seek Cool Cave Air for Court | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/garden-20th-century-club-agree-to-do-joint-promotion-of-boxing.html | Garden, 20th Century Club Agree To Do Joint Promotion of Boxing, Kilpatrick, Jacobs Enter Into a Four-Year Compact Covering All Fight Programs--Organizations to Share Equally Favorable for Garden Statement by Kilpatrick | True | By Joseph C. Nichols | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/ponolo-prevails-10-to-7-tops-evergreen-farms-in-semifinal-of.html | PONOLO PREVAILS, 10 TO 7; Tops Evergreen Farms in Semi-Final of Norwood Polo | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/hit-snag-in-inquiry-on-prison-deaths-coroner-fails-to-make-more.html | HIT SNAG IN INQUIRY ON PRISON DEATHS; Coroner Fails to Make More Arrests at Holmesburg After Predicting Such Action HEARS STEAM SURVIVORS Meanwhile, Lawyer for Two Guards Accused of Homicide Denies They Are Guilty Convict Survivors Questioned First of the Victims Is Buried | True | From a Staff Correspondent | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/bank-of-canada-reports-reserve-ratio-rises-to-5523-per-cent-from.html | BANK OF CANADA REPORTS; Reserve Ratio Rises to 55.23 Per Cent From 54.86 in Week | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/plaintiff-bank-buys-10-houses-at-auction-tenements-on-fiftysixth.html | PLAINTIFF BANK BUYS 10 HOUSES AT AUCTION; Tenements on Fifty-sixth Street and Lexington Ave. Sold | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/bears-triumph-54-getting-3-in-ninth-top-jersey-city-john-hubbell.html | BEARS TRIUMPH, 5-4, GETTING 3 IN NINTH; Top Jersey City, John Hubbell Being Victim of Drive | True | | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/6-california-cities-punished-by-pwa-allotments-and-grants-cut-off.html | 6 CALIFORNIA CITIES PUNISHED BY PWA; Allotments and Grants Cut Off or Reduced for Hiring Agent to Speed Applications A COUNTY ALSO PENALIZED Amounts Totaling at Least $7,100 Are Alleged to Have Been Paid by Communities | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/mrs-william-devine.html | MRS. WILLIAM DEVINE | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/extends-bond-maturity-public-service-board-authorizes-south-bay.html | EXTENDS BOND MATURITY; Public Service Board Authorizes South Bay Change | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/relieved-of-money-cares-of-biblical-seminary.html | Relieved of Money Cares of Biblical Seminary | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/shieldss-yacht-scores.html | Shields's Yacht Scores | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/hurricane-off-mexico-it-is-expected-to-sweep-veracruz-and.html | HURRICANE OFF MEXICO; It Is Expected to Sweep Veracruz and Tamaulipas Borders | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/mrs-calvin-w-dail-has-child.html | Mrs. Calvin W. Dail Has Child | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/armour-is-fined-300-in-misbranding-case-company-admits-selling.html | ARMOUR IS FINED $300 IN MISBRANDING CASE; Company Admits Selling Siberian Butter as 'Made in U. S. A.' | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/machine-exports-drop-industrial-equipment-value-was-off-7-for-july.html | MACHINE EXPORTS DROP; Industrial Equipment Value Was Off 7% for July | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/mexicans-stunned-by-firm-hull-note-editors-attack-it-printing-of.html | MEXICANS STUNNED BY FIRM HULL NOTE; EDITORS ATTACK IT; Printing of Full Text Reveals for First Time Extent of American Disapproval THREAT OF FORCE IS SEEN Two Papers Call Demand That Seizures Cease an Attempt to Violate Sovereignty Public Is Thunderstruck Pacifists Make Protest Report Disturbs Hull Further Expropriation MEXICANS STUNNED BY FIRM HULL NOTE Note Praised by Americans | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/trading-in-brooklyn-threestory-brownstone-will-be-altered-by-buyer.html | TRADING IN BROOKLYN; Three-Story Brownstone Will Be Altered by Buyer | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/estates-appraised.html | Estates Appraised | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/convention-men-elect-h-e-boning-is-named-president-of-association.html | CONVENTION MEN ELECT; H. E. Boning Is Named President of Association | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/text-on-safety-ready-state-to-issue-265page-book-for-school-use.html | TEXT ON SAFETY READY; State to Issue 265-Page Book for School Use Thursday | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/hit-by-pitched-ball-dies.html | Hit by Pitched Ball, Dies | True | | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/quistbromwich-and-budgemako-gain-final-round-in-national-doubles.html | Quist-Bromwich and Budge-Mako Gain Final Round in National Doubles Play; COAST STARS DOWN ALLISON-VAN RYN Budge and Mako Win, 6-1, 6-2, 3-6, 10-8, in a Hard Battle at Longwood Net AUSTRALIAN TEAM GAINS Quist-Bromwich Will Oppose Davis Cup Doubles Rivals for U. S. Title Today Winners Conserve Energy Bromwich Below Form Budge's Shots Lack Sting | True | By Allison Danzigspecial To the New York Times. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/semipro-baseball-metropolitan-assciation.html | SEMI-PRO BASEBALL; METROPOLITAN ASSCIATION | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/hearings-on-firms-set-by-sec.html | Hearings on Firms Set by SEC | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/vast-soviet-forts-face-manchukuo-japanese-say-russian-line-is-as.html | VAST SOVIET FORTS FACE MANCHUKUO; Japanese Say Russian Line Is as Strong as That on Polish and Rumanian Frontiers WAR IS HELD INEVITABLE Moscow's Forces in Far East Are Said to Be Suffering From Lack of Organization Says Soviet Army Is Crippled Border Inquiry Hits Snag | True | By Douglas Robertsonwireless To the New York Times. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/worlds-fair-spur-may-charge-dime-independent-subway-link-to-have.html | WORLD'S FAIR SPUR MAY CHARGE DIME; Independent Subway Link to Have Turnstiles With 2-Way Coin Mechanism PAY TO GET OUT REQUIRED City Authorization Lacking for Plan, Devised to Avoid Deficit in Operation Spur Held Separate Line Road to Cost $2,000,000 | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/electric-lights-in-palace-for-wilhelminas-fete.html | Electric Lights in Palace For Wilhelmina's Fete | True | Wireless to THE NEW YOTK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/giles-and-furber-in-a-triplr-tie-for-medal-in-memberguest-golf.html | Giles and Furber in a Triplr Tie For Medal in Member-Guest Golf; Produce 70, Along With Muhlfeld-Smith and Coates-Van Nostrand Teams as Tourney Gets Under Way at Seawane Eagle for Van Nostrand Scores in the Tournament Leaders Turn in 6s | True | By Arthur J. Daileyspecial To the New York Times. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/brokers-clerk-pleads-guilty.html | Brokers' Clerk Pleads Guilty | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/business-leases.html | BUSINESS LEASES | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/man-62-dies-in-rockaway-surf.html | Man, 62, Dies in Rockaway Surf | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/awards-made-by-navy-to-spend-195111-for-fuel-oil-and-motor-gasoline.html | AWARDS MADE BY NAVY; To Spend $195,111 for Fuel Oil and Motor Gasoline | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/renters-choose-park-ave-suites-robert-s-pirie-leases-large.html | RENTERS CHOOSE PARK AVE. SUITES; Robert S. Pirie Leases Large Penthouse Space at 130 East End Avenue 4 GO TO HAMPSHIRE HOUSE Remodeled East 72d Street Houses Find Five Lessees--Other Apartments Taken | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/50-years-with-james-talcott.html | 50 Years With James Talcott | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/major-league-leaders-batsmen.html | Major League Leaders; BATSMEN | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/stocks-in-london-paris-and-berlin-british-markets-quiet-and.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets Quiet and Firm--Gold Rises and Large Amount Is Sold FRENCH SECURITIES STEADY Week-End Business Small, With Rentes Continuing Advance--German Trading Weaker Trading Light in Paris German Market Weaker | True | Wireless to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/many-are-guests-at-newport-picnic-mrs-reginald-norman-gives-a-party.html | MANY ARE GUESTS AT NEWPORT PICNIC; Mrs. Reginald Norman Gives a Party at Black Point Farm in Portsmouth | True | Special to THE NEW YORK TIMES | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/subsidized-export-of-wheat-started-government-begins-buying.html | SUBSIDIZED EXPORT OF WHEAT STARTED; Government Begins Buying Surplus--Emergency Laid to Canada's Similar Plan Text of Government's Offer SUBSIDIZED EXPORT OF WHEAT STARTED Ready for $25,000,000 Loss Similar to the Canadian Plan Chicago Market Closed for Day FAVOR CUT IN GRAIN RATE Eastern Lines' Proposal Frowned On by Railroad Association | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/insurance-records-show-new-minimum-death-rate.html | Insurance Records Show New Minimum Death Rate | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/marvel-delaware-chairman.html | Marvel Delaware Chairman | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/cubs-score-six-times-in-fifth-to-subdue-slumping-dodgers-73-mix.html | Cubs Score Six Times in Fifth To Subdue Slumping Dodgers, 7-3; Mix Hits With Rivals' Errors for an Easy Verdict Behind Bryant--Chicago Gains Undisputed Hold on Third Place Lavagetto's Miscue Costly Stewart Draws Jeers The Box Score Rosen Triples, Then Scores | True | By Roscoe McGowen special To the New York Times. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/columbia-gets-data-on-old-houses-here-1760-to-1835-period-covered.html | COLUMBIA GETS DATA ON OLD HOUSES HERE; 1760 to 1835 Period Covered in Permanent WPA Loan | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/dies-challenges-c-i-o-to-deny-charges-that-many-of-its-agents-are-c.html | Dies Challenges C. I. O. to Deny Charges That Many of Its Agents Are Communists | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/mrs-edward-steinhardt-brooklyn-resident-was-leader-in-social-and.html | MRS. EDWARD STEINHARDT; Brooklyn Resident Was Leader in Social and Charity Work | True | | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/bay-ridge-for-bennett-democratic-group-there-backs-his-nomination.html | BAY RIDGE FOR BENNETT; Democratic Group There Backs His Nomination for Governor | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/star-class-title-taken-by-jubilee-atkins-sloop-ninth-in-the-final.html | STAR CLASS TITLE TAKEN BY JUBILEE; Atkin's Sloop, Ninth in the Final Race, Wins Atlantic Coast Sailing Series TOPS PICKEN'S HIGH SEAS Sunbeam All Finds Breeze to Finish Within Time Limit for Second Victory Lead Moriches Team Jubilee's Effort Fails Passed by Rhythm THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/harris-noon-trot-victor-derry-dale-colorado-scott-win-pacing-events.html | HARRIS NOON TROT VICTOR; Derry Dale, Colorado Scott Win Pacing Events at Riverhead | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/sales-in-westchester-new-house-and-seven-acres-bought-at-north.html | SALES IN WESTCHESTER; New House and Seven Acres Bought at North Castle | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/clark-outboxes-massera.html | Clark Outboxes Massera | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/tigers-with-benton-stop-senators-93-errors-pave-way-for-4-runs-in.html | TIGERS, WITH BENTON, STOP SENATORS, 9-3; Errors Pave Way for 4 Runs in 3d-- Bonura Connects | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/removal-of-the-mandalay-begins.html | Removal of the Mandalay Begins | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/promoted-by-soconyvacuum.html | Promoted by Socony-Vacuum | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/gar-wood-joins-dodge-search.html | Gar Wood Joins Dodge Search | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/purge-candidates-scored-by-dulles-republicans-warned-against.html | PURGE CANDIDATES SCORED BY DULLES; Republicans Warned Against Endorsing Democrats Who Incur Roosevelt Ire O'CONNOR IS CRITICIZED Congressional Aspirant Says Opponent's Record Shows He Is a New Dealer TEXT OF DULLES SPEECH Principle Should Guide Choice Record Unchanged by Letter Says O'Connor Sought Republicans | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/2100000-in-gold-taken-in-england-new-purchases-in-london-made-in.html | $2,100,000 IN GOLD TAKEN IN ENGLAND; New Purchases in London Made in Face of Price for Metal One Cent Above Shipping Figure FOREIGN EXCHANGE DOWN Weakness Shown in Sterling, Franc and Most Other Currencies on Market | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/rev-dr-w-g-ivie-ill-policemen-escort-department-chaplain-to.html | REV. DR. W. G. IVIE ILL; Policemen Escort Department Chaplain to Hospital | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/william-a-burke-bergen-republican-figure-and-a-former-mayor-of.html | WILLIAM A. BURKE; Bergen Republican Figure and a Former Mayor of Garfield, N. J. | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/indicted-in-police-slaying.html | Indicted in Police Slaying | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/w-k-vanderbilt-taxes-refunded.html | W. K. Vanderbilt Taxes Refunded | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/olympic-opening-july-20-finland-announces-1940-games-will-get-under.html | OLYMPIC OPENING JULY 20; Finland Announces 1940 Games Will Get Under Way Then | True | | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/the-note-to-mexico.html | THE NOTE TO MEXICO | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/development-in-bahamas-american-manufacturer-opens-model-farm.html | DEVELOPMENT IN BAHAMAS; American Manufacturer Opens Model Farm Enterprise | True | Wireless to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/a-f-l-ignores-primaries-committee-says-it-has-endorsed-no-candidate.html | A. F. L. IGNORES PRIMARIES; Committee Says It Has Endorsed No Candidate | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/store-sales-drop-was-9-for-week-decline-for-4-weeks-was-11-under-37.html | STORE SALES DROP WAS 9% FOR WEEK; Decline for 4 Weeks Was 11% Under '37, Federal Reserve Report Shows VOLUME HERE- OFF 14.3% Trade in 4 Areas Here Dipped 13.7%, With Newark Making Best Showing Sales Drop Here Extended | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/then-and-now.html | THEN AND NOW | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/passaic-taxpayer-sold-syndicate-buys-building-with-eleven-stores.html | PASSAIC TAXPAYER SOLD; Syndicate Buys Building With Eleven Stores From Bank | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/fourth-straight-victory-scored-by-mrs-mcnaughton-in-l-i-medal-play.html | Fourth Straight Victory Scored by Mrs. McNaughton in L. I. Medal Play Golf; MRS. M'NAUGHTON SHATTERS RECORD Finishes With 79 for Total of 236, New Low Figure in Title Tournament MARGIN IS FIVE STROKES Mrs. Leichner Is Runner-Up--Mrs. Dey Third With 249 at Women's National Had 79 on First Round Mrs. Baker Places Sixth | True | By William D. Richardsonspecial To the New York Times. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/title-to-miss-fischell-she-turns-back-miss-wagner-in-eastern.html | TITLE TO MISS FISCHELL; She Turns Back Miss Wagner in Eastern Grass-Court Final | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/cottonmill-output-unchanged-in-week-printcloth-sales-160-of.html | Cotton-Mill Output Unchanged in Week; Printcloth Sales 160% of Production | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/first-mrs-mnutt-wins-she-is-legal-widow-court-says-and-awards.html | FIRST MRS. M'NUTT WINS; She Is Legal Widow, Court Says, and Awards Estate to Her | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/paper-changes-hands-w-l-dickey-disposes-of-interest-in-kansas-city.html | PAPER CHANGES HANDS; W. L. Dickey Disposes of Interest in Kansas City Journal-Post | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/gem-thief-wakes-mrs-c-r-holmes-flees-with-two-rings-worth-1000-from.html | GEM THIEF WAKES MRS. C. R. HOLMES; Flees With Two Rings Worth $1,000 From Her Bedroom at Sands Point Estate SCALES WALL TO ESCAPE Loot in Jewelry Robberies on Long Island in 2 Months Now Exceeds $50,000 | True | Special to THE NEW YOTK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/financial-markets-stocks-close-lower-after-early-gains-bonds.html | FINANCIAL MARKETS; Stocks Close Lower After Early Gains; Bonds Mixed--Dollar Higher--Cotton Strong, Wheat Off | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/bishops-expulsion-protested-in-rome-vatican-organ-says-that-nazi.html | BISHOP'S EXPULSION PROTESTED IN ROME; Vatican Organ Says That Nazi Action Against Dr. Sproll Violates Concordat | True | Wireless to THE NEW YORK TIMES. | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/may-robsons-arm-broken.html | May Robson's Arm Broken | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/writer-killed-in-subway-ralph-ingalls-50-falls-under-i-r-t.html | WRITER KILLED IN SUBWAY; Ralph Ingalls, 50, Falls Under I. R. T. Lexington Ave. Train | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/queens-houses-bought-properties-in-far-rockaway-and-corona-change.html | QUEENS HOUSES BOUGHT; Properties in Far Rockaway and Corona Change Hands | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/235-holes-of-golf-in-day-offered-as-new-record.html | 235 Holes of Golf in Day Offered as New Record | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/cyr-gains-final-in-u-s-public-links-play-leach-keeps-pace-with.html | Cyr Gains Final in U. S. Public Links Play; Leach Keeps Pace With Sensational Rally | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/potato-pact-is-approved-state-producers-vote-for-federal-plan-to.html | POTATO PACT IS APPROVED; State Producers Vote for Federal Plan to Increase Prices | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/airconditioning-gains-railroad-association-lists-1384-cars-equipped.html | AIR-CONDITIONING GAINS; Railroad Association Lists 1,384 Cars Equipped in Year | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/illness-weakens-japanese-in-drive-enormous-casualties-caused-in.html | ILLNESS WEAKENS JAPANESE IN DRIVE; Enormous Casualties Caused in Yangtze Campaign by Malaria and Dysentery INVADERS REPORT GAINS Foreign Observers Say Push of Record Size Is Starting in Battle for Hankow Japanese in New Foothold Big Offensive Seen Starting 2,000,000 Homeless in Shansi | True | Special Cable to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/traffic-deaths-in-state-down-167-in-7-months.html | Traffic Deaths in State Down 16.7% in 7 Months | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/walter-j-grant-general-merchandise-agent-of-boston-maine-railroad.html | WALTER J. GRANT; General Merchandise Agent of Boston & Maine Railroad | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/lakeville-to-open-horse-show-today-annual-weekend-event-will-be.html | LAKEVILLE TO OPEN HORSE SHOW TODAY; Annual Week-End Event Will Be Climax of Summer Activity | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/john-clarks-give-party-in-saratoga-entertain-at-a-luncheon-for.html | JOHN CLARKS GIVE PARTY IN SARATOGA; Entertain at a Luncheon for Group From Warrentdn, Va., at the Race Track JEROME HESS HAS GUESTS Host at His Villa for Mr. and Mrs. Chauncey L. Waddell and Irving Goldsmith | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/21-arabs-are-slain-by-bomb-in-jaffa-37-are-wounded-in-explosion-in.html | 21 ARABS ARE SLAIN BY BOMB IN JAFFA; 37 Are Wounded in Explosion in Vegetable Market at Busiest Time of Day Arab Policeman Opens Fire 21 ARABS ARE SLAIN BY BOMB IN JAFFA Jews Are Not Blamed Railway Station Attacked | True | By Joseph M. Levywireless To the New York Times. | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/brothwell-holds-to-story-linking-hines-to-dutch-schultz.html | Brothwell Holds to Story Linking Hines to Dutch Schultz; Identification Not Rehearsed Admits Seeing Hines Aug. 22 Dutch Schultz's Riding Log Hint of Trouble With Schultz Horseman Defines Respectability Schultz as a Daily Rider Got Mrs. Schultz's Address Objection by Prosecutor Mrs. Frances Brothwell George Weinberg Signed Waiver on May 24 Took Pistol to Conferences Dewey Takes the Witness Stresses Haziness of Witness Weinberg Repeats Charge That Hines Got Money From Policy Racket Arriving at Weinbergs Story Visits Decreased in 1934 Insists on Visits to Hines Denies Seeing Diagram of Suite Present Lodging Off the Record Dewey Interjects Question Is Asked About Schoenhaus | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/caleb-hatch-actor-known-on-stage-as-harry-fielding-wed-64-years.html | CALEB HATCH; Actor Known on Stage as Harry Fielding Wed 64 Years | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/newark-police-at-trial-seeking-schultz-clues.html | Newark Police at Trial Seeking Schultz Clues | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/railway-earnings-reports-for-july-and-seven-months-with-comparisons.html | RAILWAY EARNINGS; Reports for July and Seven Months With Comparisons | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/will-become-partner-in-stock-exchange-firm.html | Will Become Partner In Stock Exchange Firm | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS BAR HARBOR | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/urges-care-for-veterans-army-and-navy-union-at-convention-calls-for.html | URGES CARE FOR VETERANS; Army and Navy Union at Convention Calls for Federal Help | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/celebrate-prize-bridge-vermont-and-new-hampshire-join-in.html | CELEBRATE PRIZE BRIDGE; Vermont and New Hampshire Join in Brattleboro Ceremony | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/hampton-follies-staged-at-shore-76-members-of-society-take-part-in.html | HAMPTON FOLLIES STAGED AT SHORE; 76 Members of Society Take Part in Elaborate RevueCrippled Children Gain SUPPER DANCE FOLLOWS Canoe Place Inn Fete Draws Hundreds of Colonists and Out-of-Town Guests Elaborate Fashion Show Held Walter Hovings Entertain | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/details-of-the-vote-on-separate-proposals.html | Details of the Vote On Separate Proposals | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/new-jersey-roads.html | NEW JERSEY ROADS | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/daniel-s-griffin.html | DANIEL S. GRIFFIN | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/policy-bank-raid-nets-2-dewey-witnesses-slips-listing-319013-number.html | Policy Bank Raid Nets 2 Dewey Witnesses; Slips Listing 319,013 Number Bets Seized | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/mrs-daniel-j-holden.html | MRS. DANIEL J. HOLDEN | True | Special to THE NEW YORK TIMES. | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/hollander-aids-waldman-councilman-heads-labor-partys-campaign-in.html | HOLLANDER AIDS WALDMAN; Councilman Heads Labor Party's Campaign in Judgeship Fight | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/insect-bite-swiftly-kills-texan.html | Insect Bite Swiftly Kills Texan | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/mexican-tariff-cut-not-to-lift-us-sales-poor-collections-are-blamed.html | MEXICAN TARIFF CUT NOT TO LIFT U.S. SALES; Poor Collections Are Blamed for 36.3% Export Drop | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/mrs-duryee-assails-convention-record-head-of-womens-city-club.html | MRS. DURYEE ASSAILS CONVENTION RECORD; Head of Women's City Club Praises Only Two Articles | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/20-mexicans-hurt-in-riot-students-demanding-more-vacation-start.html | 20 MEXICANS HURT IN RIOT; Students, Demanding More Vacation, Start Street Fighting | True | Wireless to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/republican-chiefs-rally-in-midwest-hamilton-with-leaders-from-13.html | REPUBLICAN CHIEFS RALLY IN MIDWEST; Hamilton, With Leaders From 13 States, Maps Campaign at Indiana Sessions ALL CONFIDENT OF GAINS Meanwhile Democrats Gather to Patch Up Rift Between Townsend and Van Nuys Wadsworth to Be "Keyboter" Democrats in Harmony Session Martin Sees House Gain of 70 Democratic Primaries Watched | True | By Turner Catledgespecial To the New Yotk Times. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/22178195-lent-on-corn.html | $22,178,195 Lent on Corn | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/submission-in-nine-items-voted-for-state-charter-convention-is.html | SUBMISSION IN NINE ITEMS VOTED FOR STATE CHARTER; CONVENTION IS ADJOURNED; VICTORY FOR SMITH His Dramatic Plea to 'Trust the People' Wins by 105-57 Vote MOSES PLAN IS REJECTED Others Fail to Reduce Number of Sections-- Crane Hailed as Delegates Depart Smith Led Fight Further "Lumping" Fails Republicans Fail to Agree Wagner Denies Political Aim NINE-SECTION VOTE ON STATE CHARTER Steuer Backs Voters' "Intelligence" Labor Proposal Is Included Convention Cheers Crane | True | By Warren Moscowspecial To the New York Times. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/english-cricket-results.html | English Cricket Results | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/radical-socialists-rally-to-daladier-french-premiers-own-party.html | RADICAL SOCIALISTS RALLY TO DALADIER; French Premier's Own Party, Fully Backs Demand for Relaxing 40-Hour Law SOCIALISTS ARE CONFUSED Reluctant to Accept Changes or to Oust Government--Answer Set for Today Explains Stand to His Party Socialists Are Confused | True | By P. J. Philipwireless To the New Yore Times. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/frank-hawks-rites-are-held-in-redding-300-attend-services-for.html | FRANK HAWKS RITES ARE HELD IN REDDING; 300 Attend Services for Flier--Legion Chaplain Officiates | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/e-b-paines-have-daughter.html | E. B. Paines Have Daughter | True | | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/loan-fears-buoy-cotton-futures-aggressive-buying-here-follows.html | LOAN FEARS BUOY COTTON FUTURES; Aggressive Buying Here Follows Reports That Terms May Be Announced Before Monday LIST UP 10 TO 13 POINTS Prices Advance More Than 15 at One Time--Few Offers as Sellers Hold Off | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/front-page-2-no-title-germany-sounds-powers-on-czechs-henlein.html | Front Page 2 -- No Title; GERMANY SOUNDS POWERS ON CZECHS Henlein Provocation Seen Terrorist Plot Charged Czechs Stand Stress | True | By G. E. R. Gedyewireless To the New York Times. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/william-h-button.html | WILLIAM H. BUTTON | True | Special to THE NEW YORK TIMES | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/-jimmy-hines-is-freed-but-its-another-one.html | ' Jimmy Hines' Is Freed, But It's Another One | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/mcdiarmid-haire-in-final.html | McDiarmid, Haire in Final | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/slaying-admitted-by-women-hikers-each-says-other-fired-shot-fatal.html | SLAYING ADMITTED BY WOMEN HIKERS; Each Says Other Fired Shot Fatal to Illinois Farmer Who Offered Them Jobs HEARD HE HAD MONEY Friend of One Tennessee Wife Called Him 'Good Pickings,' Companion Testifies | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/financing-for-next-week-57-municipalities-will-offer-total-of.html | FINANCING FOR NEXT WEEK; 57 Municipalities Will Offer Total of $13,689,823 | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/news-and-notes-of-the-advertising-world-borden-contest-starts.html | News and Notes of the Advertising World; Borden Contest Starts Monday Notes Account Personnel Punch Lifts Liquor Ban To Promote New-Type Watch | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/zivic-victor-by-knockout.html | Zivic Victor by Knockout | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/exchange-to-admit-roads-bonds.html | Exchange to Admit Road's Bonds | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/president-retains-d-w-smith-on-nlrb-over-a-fl-protest-member.html | PRESIDENT RETAINS D. W. SMITH ON NLRB OVER A. F.L. PROTEST; Member Opposed Also by the Independent Unions Named for Five-Year Term HE EXPRESSES 'GRATITUDE' New Move for Peace Between A. F. L. and C. I. O. Is Revealed at Atlantic City Named Without Comment Green Declines Comment Smith "Grateful," Lauds Law PRESIDENT RETAINS D. W. SMITH ON NLRB Protest From Independents | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/mrs-herrick-replies-answers-labor-federation-critics-by-citing.html | MRS. HERRICK REPLIES; Answers Labor Federation Critics by Citing Record | True | | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/brazilian-vessel-taken-off-rocks-training-ship-aground-more-than-a.html | BRAZILIAN VESSEL TAKEN OFF ROCKS; Training Ship, Aground More Than a Month, Towed Into San Juan Harbor BOTTOM BADLY DAMAGED Almirante Saldanha Left New York Early in July--Captain Remained on Barkentine | True | Special Cable to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/daughter-to-mrs-kent-smith.html | Daughter to Mrs. Kent Smith | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/cash-deals-closed-on-lower-east-side-prices-are-far-below-assessed.html | Cash Deals Closed on Lower East Side; Prices Are Far Below Assessed Values | True | By Lee E. Cooper | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/ends-chalet-bar-license-liquor-authority-says-place-was-a-clip.html | ENDS CHALET BAR LICENSE; Liquor Authority Says Place Was a 'Clip Joint' | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/mayors-aides-now-so-boner-shy-morgan-cant-shake-that-bone-court.html | Mayor's Aides Now So 'Boner' Shy Morgan Can't Shake That Bone; Court Decision Is Acid Reminder of Public Error Committed by Markets Chief for Which He Got Polished Turkey Joint | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/the-screen-boy-meets-girl.html | THE SCREEN; Boy Meets Girl' | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/owen-n-malone-an-executive-of-11-subsidiaries-of-the-cocacola.html | OWEN N. MALONE; An Executive of 11 Subsidiaries of the Coca-Cola Company | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/athletics-win-116-then-bow-to-browns-st-louis-annexes-second.html | ATHLETICS WIN, 11-6, THEN BOW TO BROWNS; St. Louis Annexes Second, 6-4--Nelson, Melillo Hurt | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/west-gains-title-at-vandalia-traps-beats-rhines-after-tying-at-99.html | WEST GAINS TITLE AT VANDALIA TRAPS; Beats Rhines After Tying at 99 Out of 100 in Grand American Handicap MRS. PETERS ALSO VICTOR Scores Over Mrs. Hall, FourTime National Ruler, After Deadlock at 93 Breaks 24 in Shoot-Off Fails in Repeat Attempt | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/bowman-of-allstar-eleven-hurt-in-drill-leemans-shows-form-in-giants.html | Bowman of All-Star Eleven Hurt in Drill; Leemans Shows Form in Giants' Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/close-races-to-pearce-sculling-champion-pressed-at-toronto-by.html | CLOSE RACES TO PEARCE; Sculling Champion Pressed at Toronto by Australian Stars | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/confirmations.html | Confirmations | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/east-hampton-party-is-attended-by-200-d-b-potters-among-hosts-at.html | EAST HAMPTON PARTY IS ATTENDED BY 200; D. B. Potters Among Hosts at 'Beachcomber Dinner' | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/screen-news-here-and-in-hollywood-plant-for-filming-of-idiots.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Plant for Filming of 'Idiot's Delight' Held Up and 'The Women' to Replace It ASSIGNMENT FOR BEERY Will Be Co-Starred With Frank Morgan--March Considered for Role of Maximilian Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/j-w-mcintosh-on-pure-oil-board.html | J. W. Mcintosh on Pure Oil Board | True | Special to THE NEW YORK TIMES | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/twin-sons-to-mrs-h-hworkjr.html | Twin Sons to Mrs. H. H.WorkJr. | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/member-trading-1976-a-week-2056877-shares-on-stock-exchange-in.html | MEMBER TRADING 19.76% A WEEK; 2,056,877 Shares on Stock Exchange in Period to Aug 6 | True | Special to THE NEW YORK TIMES | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/la-guardia-children-will-visit-roosevelt-though-boy-7-says.html | La Guardia Children Will Visit Roosevelt, Though Boy, 7, Says President Is 'Not So Hot' | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/pacific-oil-stocks-rise-total-on-coast-on-july-31-put-at-150480702.html | PACIFIC OIL STOCKS RISE; Total on Coast on July 31 Put at 150,480,702 Barrels | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/vaudeville-at-randalls-island.html | Vaudeville at Randalls Island | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/mrs-chatillons-troth-she-will-be-wed-in-the-autumn-to-russell-t.html | MRS. CHATILLON'S TROTH; She Will Be Wed in the Autumn to Russell T. Foster | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/carmen-heard-by-4500.html | Carmen' Heard by 4,500 | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/casey-omahoney-draw-16000-watch-nodecision-mat-contest-in-dublin.html | CASEY, O'MAHONEY DRAW; 16,000 Watch No-Decision Mat Contest in Dublin | True | Special Cable to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/fischel-petition-faces-court-test-pecora-issues-order-for-a-hearing.html | FISCHEL PETITION FACES COURT TEST; Pecora Issues Order for a Hearing Tuesday on Charges 400 Names Are Forgeries REPUBLICANS PRESS CASE Fay Assails O'Connor for His Attacks on Validity of His Nominating Petition Protest Laid to Republicans Fay Scores O'Connor Attack 500 Objections Held Overruled | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/truck-drivers-held-in-bribery-attempt-two-on-staten-island-also-are.html | TRUCK DRIVERS HELD IN BRIBERY ATTEMPT; Two on Staten Island Also Are Accused of Ticket Frauds | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/offer-to-pay-state-fund-2-bronx-men-get-delay-in-court-sentencing.html | OFFER TO PAY STATE FUND; 2 Bronx Men Get Delay in Court Sentencing for Insurance Fraud | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/trudell-traded-to-canadiens.html | Trudell Traded to Canadiens | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/red-sox-win-98-after-losing-122-break-even-with-white-sox-as-foxx.html | RED SOX WIN, 9-8, AFTER LOSING, 12-2; Break Even With White Sox as Foxx Makes 2,000th Hit, Then Adds Two Homers | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/still-considering-hockey-bid.html | Still Considering Hockey Bid | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/book-notes.html | BOOK NOTES | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/topics-in-wall-street-export-wheat-subsidy-curb-reorganization-gold.html | TOPICS IN WALL STREET; Export Wheat Subsidy Curb Reorganization Gold Imports Secretary Hull's Note Coffee Futures | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/jailed-in-narcotics-case-five-brooklyn-men-get-federal-termstwo.html | JAILED IN NARCOTICS CASE; Five Brooklyn Men Get Federal Terms--Two Face Murder Trial | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/sports-today-baseball-golf-midget-auto-racing-polo-water-polo.html | Sports Today; BASEBALL GOLF MIDGET AUTO RACING POLO WATER POLO | True | | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/burial-at-sea-planned-ashes-of-late-master-of-liner-to-be-dropped.html | BURIAL AT SEA PLANNED; Ashes of Late Master of Liner to Be Dropped Overboard | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/horthy-is-impressed-by-berlin-visit-hungarian-sees-nuremberg-today.html | Horthy Is Impressed by Berlin Visit; Hungarian Sees Nuremberg Today; Armed Sovereignty "Self-Evident" Horthys Change Plans Ministers Deny Any Positive Accord With Little Entente Was Reached--Premier Says 'Only Intentions Were Expressed' | True | By Frederick T. Bircallwireless To the New York Times. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/pro-dodgers-start-today-squad-to-30-expected-to-report-at.html | PRO DODGERS START TODAY; Squad to 30 Expected to Report at Farmingdale Camp | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/wpa-appoints-42-aides-they-will-assist-in-purchasing-garments-for.html | WPA APPOINTS 42 AIDES; They Will Assist in Purchasing Garments for Needy | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/wood-field-and-stream-hundreds-of-fish-sighted-contest-to-open-at.html | Wood, Field and Stream; Hundreds of Fish Sighted Contest to Open at Dawn Make-Up of Teams | True | By Raymond R. Campspecial To the New York Times. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/camp-meeting-open-in-jersey.html | Camp Meeting Open in Jersey | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/mrs-goss-leads-with-80-annexes-low-gross-golf-honors-in-oneday.html | MRS. GOSS LEADS WITH 80; Annexes Low Gross Golf Honors in One-Day Jersey Tourney | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/changes-in-state-banking-new-locations-authorizedcourt-dissolution.html | CHANGES IN STATE BANKING; New Locations Authorized--Court Dissolution Order Filed | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/minority-congress-hopes-to-keep-peace-stockholm-group-hears-plea.html | MINORITY CONGRESS HOPES TO KEEP PEACE; Stockholm Group Hears Plea for Discipline and Calmness | True | Wireless to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/dr-james-robert-nelson-an-eye-and-throat-specialist-in-kingston-n-y.html | DR. JAMES ROBERT NELSON; An Eye and Throat Specialist in Kingston, N. Y., Since 1900 | True | Special to THE NEW YOTK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/sheppard-warns-lasser-on-funds-threatens-to-call-on-department-of.html | SHEPPARD WARNS LASSER ON FUNDS; Threatens to Call on Department of Justice to Stop WPA Campaigning QUOTES SECTIONS OF LAW Head of Workers Alliance Is Still Not Convinced Collection Is Illegall Can Think of Nothing Worse Will Act on California | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/brown-scores-holeinone.html | Brown Scores Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/george-h-barber.html | GEORGE H. BARBER | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/old-army-transport-burns.html | Old Army Transport Burns | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/mrs-alfred-huger.html | MRS. ALFRED HUGER | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/cochrans-craft-first-home.html | Cochran's Craft First Home | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/feller-is-pounded-as-yanks-win-159-dimaggio-gehrig-hit-homers-joe.html | FELLER IS POUNDED AS YANKS WIN, 15-9; DiMaggio, Gehrig Hit Homers, Joe Driving in Seven Runs to Rout Indians in Opener HUDLIN VICTOR IN 2D GAME Triumphs, 8-5, After Holding Champions to Five Blows--37,139 See Twin Bill Red Sox Twelve Games Back Feller Is Befuddled Ferrell Receives Credit Yanks' Box Scores | True | By John Drebinger | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/topics-of-sermons-to-be-preached-in-city-pulpits-tomorrow-baptist.html | Topics of Sermons to Be Preached in City Pulpits Tomorrow; Baptist Christian Science Congregational Disciples Jewish Lutheran Methodist Pentecostal Presbyterian Protestant Episcopal Reformed Roman Catholic Salvation Army Miscellaneous | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/secret-peace-bid-made-by-c-i-o-unit-green-reveals-he-met-with-three.html | SECRET PEACE BID MADE BY C. I. O. UNIT; Green Reveals He Met With Three Executives of Union Headed by Dubinsky NEXT MOVE UP TO LEWIS A. F. L. Leaders at Atlantic City Doubt He Will Accept Formula Insisted Upon First Move Up to C. I. O. Precautions Against Publicity Seamen's Problems Weighed | True | From a Staff Correspondent | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/lazer-stops-dugan-in-7th.html | Lazer Stops Dugan in 7th | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/auto-men-to-be-hosts-will-entertain-foreign-dealers-during-show.html | AUTO MEN TO BE HOSTS; Will Entertain Foreign Dealers During Show Here | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/jack-cummins-advances-takes-six-holes-in-row-to-halt-warren-1-up-at.html | JACK CUMMINS ADVANCES; Takes Six Holes in Row to Halt Warren, 1 Up, at Shawnee | True | Special to THE NEW YORK TIMES | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/guests-poloists-ride-to-8all-tie-battle-on-even-terms-with-hoppings.html | GUEST'S POLOISTS RIDE TO 8-ALL TIE; Battle on Even Terms With Hopping's Four in Match at Michel Field | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/kuness-70-leads-lake-placid-open-philadelphian-two-under-par-with.html | KUNESS 70 LEADS LAKE PLACID OPEN; Philadelphian Two Under Par With Five Birdies--Goggin, Brews, Home Post 71s SARAZEN IN GROUP AT 72 Ties Mangrum, Gerlak, Loving and Tops Ghezzi, Turner and Stuhler by 2 Shots Ghezzi Out in 40 Goggin 2 Under at Turn THE LEADING SCORES | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/chain-gang-fugitive-trapped-by-policy-slip.html | Chain Gang Fugitive Trapped by Policy Slip | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/wool-market-still-dull-sales-few-and-the-course-of-prices-uncertain.html | WOOL MARKET STILL DULL; Sales Few and the Course of Prices Uncertain | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/4-bronx-houses-sold-to-individual-buyers-onefamily-residence-bought.html | 4 BRONX HOUSES SOLD TO INDIVIDUAL BUYERS; One-Family Residence Bought on Ely Ave. From HOLC | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/goodwin-wins-twice-on-sagamore-links-leads-way-into.html | GOODWIN WINS TWICE ON SAGAMORE LINKS; Leads Way Into Semi-Finals--Tompkins Beats Bacon | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/miss-hope-lilian-holland-becomes-bride-of-c-van-r-bogart-jr-in.html | Miss Hope Lilian Holland Becomes Bride Of C. Van R. Bogart Jr. in Englewood Church | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/clark-tops-flohr-in-final-3-and-2-ridgewod-star-wins-junior.html | CLARK TOPS FLOHR IN FINAL, 3 AND 2; Ridgewod Star Wins Junior Metropolitan Laurels on LInks at Scarsdale ANNEXES FIRST TWO HOLES Defending Champion Forces Victor All the Way, but Fails to Overhaul Him Clark Game Player Match Ends at Sixteenth | True | By Lincoln A. Werden special To the New York Times. | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/auto-production-reduced-output-this-week-estimated-to-be-only-18700.html | AUTO PRODUCTION REDUCED; Output This Week Estimated to Be Only 18,700 Units | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/scotts-entries-take-seven-blues-dominate-openingday-card-of-genesee.html | SCOTT'S ENTRIES TAKE SEVEN BLUES; Dominate Opening-Day Card of Genesee Valley Horse Show at Avon | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/curb-to-take-vote-on-reorganization-action-of-board-on-wednesday.html | CURB TO TAKE VOTE ON REORGANIZATION; Action of Board on Wednesday Provides for Ballot Instead of Passage by Default 50% APPROVAL REQUIRED Procedure to Be Followed in Adoption of Amendments to Constitution Set Up Procedure on Amendments Governors' Action Posted | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/business-records-bankruptcy-proceedings-judgments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/sues-unions-for-beating-man-asks-damages-from-15-eagle-pencil.html | SUES UNIONS FOR BEATING; Man Asks Damages From 15 Eagle Pencil Pickets Also | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/banks-continue-sales-in-harlem-fourstory-brownstone-with-27-rooms.html | BANKS CONTINUE SALES IN HARLEM; Four-Story Brownstone With 27 Rooms on East 123d St. Brings Cash Above Lien MULTI-DWELLINGS BOUGHT Music School Leases 5-Story House on Riverside Drive With Purchase Option | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/samuel-j-foleys-have-son.html | Samuel J. Foleys Have Son | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/strike-peace-terms-given-settlement-pact-announced-by-collier.html | STRIKE PEACE TERMS GIVEN; Settlement Pact Announced by Collier Advertising Service | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/joseph-w-busch.html | JOSEPH W. BUSCH | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/square-resounds-at-arts-carnival-washington-arch-glows-with-light.html | SQUARE RESOUNDS AT ARTS CARNIVAL; Washington Arch Glows With Light for Entertainment by WPA Projects Here | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/lists-weeks-gold-imports-commerce-department-puts-total-at-49839395.html | LISTS WEEK'S GOLD IMPORTS; Commerce Department Puts Total at $49,839,395 on Aug. 19 | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/more-atlantic-flying.html | MORE ATLANTIC FLYING | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/jennings-to-join-kastor.html | Jennings to Join Kastor | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/schultz-unlike-movie-gangster-had-same-cares-as-business-man.html | Schultz Unlike Movie Gangster; Had Same Cares as Business Man; Testimony Depicts Racket Chief Worried by Pay Cuts, Overhead, Capital Reserves, and Also Eager for a Bit of Horseback Riding Trial Shows Him Relaxing Not Unlike Business Man | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/bees-behind-lanning-conquer-reds-6-to-1-rout-derringer-in-9th-to.html | BEES, BEHIND LANNING, CONQUER REDS, 6 TO 1; Rout Derringer in 9th to Take Third of Four-Game Series | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/writer-wins-25000-for-8-driving-rules-50000-split-among-685-in.html | Writer Wins $25,000 for 8 Driving Rules; $50,000 Split Among 685 in Safety Contest | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/mrs-elisha-k-camp.html | MRS. ELISHA K. CAMP | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/mayor-dedicates-new-city-fireboat-la-guardia-also-designs-gown-worn.html | MAYOR DEDICATES NEW CITY FIREBOAT; La Guardia Also Designs Gown Worn by the Sponsor for the $924,000 Craft NEW ERA IN BUYING SEEN Executive Says 'Favoritism' No Longer Plays Part in Equipment Purchases Girl, 18, Is Sponsor Honor for All Heroes | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/17-years-on-bench-renaud-will-retire-im-60-years-old-hylan.html | 17 Years on Bench, Renaud Will Retire; 'I'm 60 Years Old,' Hylan Appointee Explains | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/mrs-coolidge-at-old-home-fete.html | Mrs. Coolidge at Old Home Fete | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/sons-diary-sent-to-upstate-mother-twenty-years-after-he-died-in-the.html | Son's Diary Sent to Up-State Mother Twenty Years After He Died in the War | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/dies-in-plunge-off-bridge.html | Dies in Plunge Off Bridge | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/mgregor-ship-near-port-pumps-are-kept-going-as-she-approaches.html | M'GREGOR SHIP NEAR PORT; Pumps Are Kept Going as She Approaches Newfoundland | True | By Clifford J. M'Gregor, | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/hope-for-german-ship-gone.html | Hope for German Ship Gone | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/wpa-unit-is-extended-hospital-service-to-continue-until-monday.html | WPA UNIT IS EXTENDED; Hospital Service to Continue Until Monday | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/survives-4-accidents-to-drown-in-hudson-jersey-city-youth-fails-in.html | SURVIVES 4 ACCIDENTS TO DROWN IN HUDSON; Jersey City Youth Fails in Dive Under Car Float | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/3-firemen-overcome-affected-by-smoke-in-blaze-at-brooklyn-church.html | 3 FIREMEN OVERCOME; Affected by Smoke in Blaze at Brooklyn Church | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/business-world-commercial-paper-sales-here-improve-slightly.html | Business World; COMMERCIAL PAPER Sales Here Improve Slightly Sulphite Bond Prices Firmer Men's Wear Sales to End Mink Slightly Higher at Sale Percales Sell at 10 3/4 Cents New Shoe Colors Are Named Rayon Deliveries Higher Window Glass Activity Gains Gray Goods Sales Are Fair | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/bonds-are-irregular-in-dull-market-trading-activity-in-tractions-in.html | Bonds Are Irregular in Dull Market; Trading Activity in Tractions Increases | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/books-published-today.html | Books Published Today | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/13-closed-banks-to-pay-dividends-of-1026800-will-go-to-36879.html | 13 CLOSED BANKS TO PAY; Dividends of $1,026,800 Will Go to 36,879 Claimants | True | Special to THE NEW YORK TIMES. | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/buys-candlewood-isle-land.html | Buys Candlewood Isle Land | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/young-burkitt-bows-to-police.html | Young Burkitt Bows to Police | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/e-crowninshield-procelain-expert-connoisseur-of-chinese-ware-also.html | E. CROWNINSHIELD, PROCELAIN EXPERT; Connoisseur of Chinese Ware Also Specialized in Early American Furniture EXHIBITED HIS COLLECTION An Organizer of St. Nicholas Skating Club--Rowed in Single Shell Regattas | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION TEXAS LEAGUE EASTERN LEAGUE PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/patient-ends-life-in-leap-french-war-veteran-jumps-from-hospital.html | PATIENT ENDS LIFE IN LEAP; French War Veteran Jumps From Hospital Window | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/curb-on-liquor-in-parks-long-island-board-bars-beer-in-kegs-or.html | CURB ON LIQUOR IN PARKS; Long Island Board Bars Beer in Kegs or Cases of Other Drinks | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/police-department.html | Police Department | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/carloadings-indices-advance-for-week-total-up-14-but-drops-231-in.html | Carloadings Indices ADvance for Week; Total Up 1.4% but Drops 23.1% in Year; Business Index Advances | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/claims-right-to-censor-japanese-spokesman-at-shanghai-denies-harm.html | CLAIMS RIGHT TO CENSOR; Japanese Spokesman at Shanghai Denies Harm to Business | True | Wireless to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/furniture-orders-improved-in-july-rose-45-over-june-dip-from-37.html | FURNITURE ORDERS IMPROVED IN JULY; Rose 45% Over June, Dip From '37 Narrowed to 27%, Seidman Report Shows ENCOURAGING SIGNS NOTED Business on H and, Employment and Payrolls Also Increased, Shipments Still Poor | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/fruit-shortage-in-germany.html | Fruit Shortage in Germany' | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/alice-m-scott-married-she-is-the-bride-of-william-g-wood-on-jersey.html | ALICE M. SCOTT MARRIED; She Is the Bride of William G. Wood On Jersey Ceremony | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/yugoslav-cabinet-shift-public-uneasy-at-departure-of-profrench-war.html | YUGOSLAV CABINET SHIFT; Public Uneasy at Departure of Pro-French War Minister | True | Wireless to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/otto-b-schoenfield-former-fencing-champion-of-the-world-dies-in.html | OTTO B. SCHOENFIELD; Former Fencing Champion of the World Dies in South | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/news-of-the-stage-broadway-managers-hold-fire-on-prologue.html | NEWS OF THE STAGE; Broadway Managers Hold Fire on 'Prologue' TourUnusual Terms for Proposed Mansfield Lease Talk of Theatre Lease Vinton Mentioned for Cast | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/technique-of-trigger-men-of-gangdom-and-packing-a-rod-revealed-by.html | Technique of 'Trigger Men' of Gangdom And 'Packing a Rod' Revealed by Weinberg | True | | C1B 388278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/to-sell-1625000-note-eastern-utilities-associates-gains-secs.html | TO SELL $1,625,000 NOTE; Eastern Utilities Associates Gains SEC's Consent | True | Special to THE NEW YORK TIMES. | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/gets-3-years-for-fraud-exconvict-admits-duping-a-druggist-on.html | GETS 3 YEARS FOR FRAUD; Ex-Convict Admits Duping a Druggist on 'Political Influence' | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/liverpools-cotton-week-british-stocks-lowerimports-are-up.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower--Imports Are Up | True | | C1B 388278 |
| 1938-08-27 | 1938-08-27 | https://www.nytimes.com/1938/08/27/archives/italy-and-germany-build-ships-for-the-philippines.html | Italy and Germany Build Ships for the Philippines | True | | C1B 388278 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/roosevelt-calls-divines-angels-good-neighbors-home-gathering.html | ROOSEVELT CALLS DIVINE'S 'ANGELS' 'GOOD NEIGHBORS'; 'Home' Gathering, Including Negro Boy Guest, Applauds Welcome to Harlemites; MAYOR EXTOLS EXECUTIVE; La Guardia Says He Rules by 'Love'--President Discusses Fishing and New Home | True | FELIX BELAIR Jr. Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/mlevy-is-nominated-to-head-state-ticket-socialists-of-connecticut.html | M'LEVY IS NOMINATED TO HEAD STATE TICKET; Socialists of Connecticut Give Ovation to Bridgeport Mayor | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK. | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | FRANK JOHNSON. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/build-at-green-acres-house-to-be-erected-at-cost-of-15000-near.html | BUILD AT GREEN ACRES; House to Be Erected at Cost of $15,000 Near Valley Stream | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/enemy-country.html | ENEMY COUNTRY | True | EDWARD WEISSMILLER. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/medieval-on-romanesque-and-gothic-styles.html | MEDIEVAL; On Romanesque and Gothic Styles | True | EDWARD ALDEN JEWELL | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/monmouth-riders-score-beat-rumson-side-117-to-gain-final-in-norwood.html | MONMOUTH RIDERS SCORE; Beat Rumson Side, 11-7, to Gain Final in Norwood Club Polo | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/local-sports-events-this-week-today-baseball.html | Local Sports Events This Week; Today BASEBALL | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/knoxville-gets-raterise-power-tva-agrees-in-advance-to-let-city.html | KNOXVILLE GETS RATE-RISE POWER; TVA Agrees in Advance to Let City Increase Charges When Revenues Are Insufficient | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/many-have-guests-at-southampton-mrs-charles-edward-merrill-gives-a.html | MANY HAVE GUESTS AT SOUTHAMPTON; Mrs. Charles Edward Merrill Gives a Dinner--Vadlm S. Makaroffs Entertain | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/rise-in-us-trade-with-brazil-likely-pierson-studies-facilities-to.html | RISE IN U.S. TRADE WITH BRAZIL LIKELY; Pierson Studies Facilities to Increase Credit Aids for Importers Here; EXCHANGE OUTLOOK GOOD; Banker Maps Early Moves to Halt Restrictions on Business Flow Between the Countries | True | Special Cable to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/important-causes-of-maladjustment.html | Important Causes of Maladjustment | True | LIVINGSTON WELCH | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/roots-in-life-and-legend.html | Roots in Life and Legend | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/movies-on-tenth-avenue.html | MOVIES ON TENTH AVENUE | True | BETTY SHANNON | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/the-art-of-falsifying-history-professor-nevins-makes-some-trenchant.html | The Art of Falsifying History; Professor Nevins Makes Some Trenchant Observations on Contemporary Biographical and Historical Writing | True | LLOYD ESHLEMAN | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-york-firemen-score-three-runs-in-ninth-vanquish-butler-nine-31.html | NEW YORK FIREMEN SCORE; Three Runs in Ninth Vanquish Butler Nine, 3-1 | True | Special to THE NEW YORK TIMES | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/reds-show-fervor-fight-for-stalin-description-of-meeting-of.html | REDS SHOW FERVOR, FIGHT FOR STALIN; Description of Meeting of Soldiers at Changkufeng Recalls Revivalism; COMMUNISTS LEAD IN FRAY; Shout for the Soviet Leader on Charging Up Hill During Recent Conflict | True | WALTER DURANTY Wireless to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/simonson-skeet-victor-takes-prize-with-45-out-of-50-at-nassau-club.html | SIMONSON SKEET VICTOR; Takes Prize With 45 Out of 50 at Nassau Club Traps | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/miss-boland-and-a-marriage-of-convenience.html | MISS BOLAND AND A MARRIAGE OF CONVENIENCE | True | BOSLEY CROWTHER | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/dies-inquiry-shaping-laws-report-to-congress-will-ask-legislation.html | DIES INQUIRY SHAPING LAWS; Report to Congress Will Ask Legislation to Cover Activities It Has Brought Out | True | LUTHER A. HUSTON | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/to-vote-as-in-past-van-nuys-declares-will-not-sacrifice-his-ideals.html | TO VOTE AS IN PAST, VAN NUYS DECLARES; Will Not Sacrifice His Ideals to Win Re-election, He Tells Democrats in Indiana; SENATOR DENIES A 'DEAL'; Governor, His Foe of a Year Ago, Makes New Peace Overture at a Party Meeting | True | A Staff Correspondent | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/japan-seizes-soviet-ship-crew.html | Japan Seizes Soviet Ship Crew | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/at-the-beach-club-southampton-li.html | AT THE BEACH CLUB SOUTHAMPTON, L.I. | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/gentleman-from-piltdown.html | GENTLEMAN FROM PILTDOWN | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/sale-is-extended-on-norfolk-coins.html | SALE IS EXTENDED ON NORFOLK COINS | True | F.L.W. | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/1789-got-oldage-pay-july-total-of-109279-averaged-61-per-claimant.html | 1,789 GOT OLD-AGE PAY; July Total of $109,279 Averaged $61 Per Claimant in State | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/war-admiral-first-in-cup-race-at-spa-el-chico-triumphs-riddle-colt.html | WAR ADMIRAL FIRST IN CUP RACE AT SPA; EL CHICO TRIUMPHS; Riddle Colt Leads Esposa by 4 Lengths Before 18,273-- Earnings Now $258,300; SIX IN ROW FOR JUVENILE; Unbeaten Ziegler Star Romps in $48,050 Hopeful as Meet Ends--Ossabaw Scores | True | BRYAN FIELD Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/chicago-dip-narrowed-retail-improvement-reflected-in-wholesale.html | CHICAGO DIP NARROWED; Retail Improvement Reflected in Wholesale Activity | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/owners-buy-homes-deals-closed-in-brooklyn-and-other-sections.html | OWNERS BUY HOMES; Deals Closed in Brooklyn and Other Sections | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/concert-and-opera-silvermine-and-dunrovin-officials-confer-summer.html | CONCERT AND OPERA; Silvermine and Dunrovin Officials Confer --Summer Festival Problems | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/leach-cleveland-wpa-worker-defeats-cyr-on-36th-to-take-us-public.html | Leach, Cleveland WPA Worker, Defeats Cyr On 36th to Take U.S. Public Links Crown; LEACH BEATS CYR AND TAKES CROWN | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-29-no-title.html | Article 29 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/sylvia-lm-howland-married-in-floral-setting-in-catskill-ny.html | Sylvia L.M. Howland Married In Floral Setting in Catskill, N.Y.; Descendant of Early Colonial Settlers Bride of George R. Beddow--Cloth for Gown Brought From Turkey in 1888 | True | Special to THE NEW YORK TIMES | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/wireless.html | WIRELESS | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/the-news-of-the-week-in-review-enter-farley-the-primaries-at-climax.html | THE NEWS OF THE WEEK IN REVIEW; Enter Farley The Primaries at Climax | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/excoach-makes-political-lineup.html | EX-COACH MAKES POLITICAL LINE-UP | True | Special Correspondence, THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/caffery-fetes-officers-uss-enterprise-proves-big-attraction-in.html | CAFFERY FETES OFFICERS; U.S.S. Enterprise Proves Big Attraction in Brazil | True | Special Cable to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-20-no-title.html | Article 20 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/words-in-flowers-il-duce-receives-a-decoration-from-the-mikado.html | Words in Flowers; IL DUCE RECEIVES A DECORATION FROM THE MIKADO | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/less-cold-comfort.html | Less Cold Comfort | True | JANE SPENCE SOUTHRON | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/frontier-nebraska.html | Frontier Nebraska | True | M.W. | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/poland-seeks-a-new-policy-pilsudskis-bastion-of-peace-menaced-by.html | POLAND SEEKS A NEW POLICY; Pilsudski's 'Bastion of Peace' Menaced by Events in Germany and Far East | True | Special Correspondence, THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/lions-buy-vanzo-from-giants.html | Lions Buy Vanzo From Giants | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/the-summer-soldier-and-other-recent-works-of-fiction.html | "The Summer Soldier" and Other Recent Works of Fiction | True | ROSE C. FELD. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/courses-on-hobbies-enlarged-at-temple-special-evening-studies-will.html | COURSES ON HOBBIES ENLARGED AT TEMPLE; Special Evening Studies Will Be Resumed Next Month | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/cannon-seeks-home-in-central-america.html | CANNON SEEKS HOME IN CENTRAL AMERICA | True | Special Correspondence, THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/to-build-home-in-westchester.html | To Build Home in Westchester | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/montreal-silver.html | MONTREAL SILVER | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/here-and-there.html | HERE AND THERE | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/allstars-reveal-power-on-defense-smother-all-scoring-tries-in.html | ALL-STARS REVEAL POWER ON DEFENSE; Smother All Scoring Tries in Initial Scrimmage for Benefit Contest; LEEMANS IN 1ST BACKFIELD; Teams With Cuff, Barnum and Falaschi as Giants Stage Two Long Signal Drills | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/hull-lectures-mexico-in-goodneighbor-tone-avoiding-any-threat-the.html | HULL LECTURES MEXICO IN GOOD-NEIGHBOR TONE; Avoiding Any Threat, the Secretary Strives to Prevent Establishment Of Confiscation Precedent | True | CHARLES W. HURD. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/fishermen-flee-water-spout.html | Fishermen Flee Water Spout | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/president-puzzles-capital-over-nlrb-agreement-with-green-on-need-to.html | PRESIDENT PUZZLES CAPITAL OVER NLRB; Agreement With Green on Need to Clarify Act Fails to Allay Skepticism on Changes; BOARD'S VIEWS STRESSED | True | FREDERICK R. BARKLEY. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/7-in-maglio-family-seek-election-to-legislature.html | 7 in Maglio Family Seek Election to Legislature | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-mixture-used-for-cement-floors-opalescent-painting-retains-its.html | NEW MIXTURE USED FOR CEMENT FLOORS; Opalescent Painting Retains Its Brightness on Worn Areas | True | | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/events-of-interest-in-shipping-world-technical-trials-completed-by.html | EVENTS OF INTEREST IN SHIPPING WORLD; Technical Trials Completed by the Noordam, Which Will Sail for Here Sept. 28; NEW SERVICE IS SURVEYED; Moore & McCormack Executives Fly Here to Solve Problems of Docking Big Ships | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-apartment-at-jamaica.html | New Apartment at Jamaica | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/reception-is-held-at-east-hampton-betty-bartlett-honored-with.html | RECEPTION IS HELD AT EAST HAMPTON; Betty Bartlett Honored With Fiance--Roderick Towers Among Hosts at Shore | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/model-homes-opened-display-houses-are-a-part-of-exposition-in.html | MODEL HOMES OPENED; Display Houses Are a Part of Exposition in Elizabeth, N.J. | True | Special to THE NEW YORK TIMES | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/what-tolstoy-said.html | What Tolstoy Said | True | AYLMER MAUDE. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/incentive-tax-plan-by-us-envisaged-senate-resolution-calls-for.html | INCENTIVE TAX PLAN BY U.S. ENVISAGED; Senate Resolution Calls for Gathering of Information on Profit-Sharing; IDEA OF REWARDS STUDIED; Godfrey N. Nelson Discusses Pros and Cons of Subject --Doubts Feasibility | True | GODFREY N. NELSON | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/leaves-federal-post-to-teach.html | Leaves Federal Post to Teach | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/wheat-up-2-2-78c-on-subsidy-news-this-and-aaas-statement-on-loan.html | WHEAT UP 2 -2 7/8C ON SUBSIDY NEWS; This and AAA's Statement on Loan Throws Grain Trade in Chicago Into Uproar; CORN GAINS 1 5/8 TO 2 c; Farms Sell 500,000 Bushels for Deferred Shipment--Minor Cereals Higher | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/objections-filed-to-162-petitions-election-board-to-start-its.html | OBJECTIONS FILED TO 162 PETITIONS; Election Board to Start Its Hearings Tomorrow | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/parkways-enter-vermont-politics.html | PARKWAYS ENTER VERMONT POLITICS | True | LAURISTON BULLARD F | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/yonkers-pitcher-shot-hit-in-arm-in-arkansas-accident-career.html | YONKERS PITCHER SHOT; Hit in Arm in Arkansas Accident --Career Probably Ended | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/japan-locked-in-war-keeps-her-oriental-calm-her-vast-population.html | JAPAN, LOCKED IN WAR, KEEPS HER ORIENTAL CALM; Her Vast Population Shielded From Shock | True | ERNEST O. HAUSER | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/action-on-wages-in-steel-awaited-recommendations-by-public.html | ACTION ON WAGES IN STEEL AWAITED; Recommendations by Public Contracts Board on Minima Likely to 'Freeze' Levels | True | KENNETH AUSTIN | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/guilty-in-fixing-races-jamaica-man-is-sentenced-to-six-months-by.html | GUILTY IN 'FIXING' RACES; Jamaica Man Is Sentenced to Six Months by Saratoga Judge | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/tobacco-company-clears-462223-american-sumatras-fiscalyear-profit.html | TOBACCO COMPANY CLEARS $462,223; American Sumatra's Fiscal Year Profit Compares to Previous $649,075;ITS OUTLOOK SEEN AS FAIR;Most of Day's CorporationReports Disclose Poorer Re- sults Than in 1937 | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/souths-decline-8-to-12-late-summer-goods-active-but-heat-cuts-fall.html | SOUTH'S DECLINE 8 TO 12%; Late Summer Goods Active But Heat Cuts Fall Sales | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/earle-says-party-faces-slush-fund-republicans-plan-to-spend-5000000.html | EARLE SAYS PARTY FACES 'SLUSH FUND'; Republicans Plan to Spend $5,000,000 to Win Back State for 'Wealthy,' He Asserts; HITS 'SMEARING' OF NEEDY; Practice Adds Insult to Injury, He Tells 50,000 at Hershey Rally Opening Campaign | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/football-dodgers-run-through-signals-in-first-workout-at.html | Football Dodgers Run Through Signals in First Workout at Farmingdale; SQUAD, 27 STRONG, REPORTS TO CLARK; Brooklyn Coach, Confident of Good Season, Sends Players Through Two Drills; MANIACI KEY TO BACKFIELD; Brumbaugh, Schwartz, Sivell, Butcher and Moore Among Promising New Men | True | ARTHUR J. DALEY Special to THE NEW YORK TIMES | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/manning-reaches-semifinal-round-beats-mccarthy-5-and-4-and-spinelli.html | MANNING REACHES SEMI-FINAL ROUND; Beats McCarthy, 5 and 4, and Spinelli, 1 Up, in Jersey Public Links Tourney; SAGE ALSO DOUBLE VICTOR; Halts Langner and Brancato to Advance With Fabio and Amandoles | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/wagehour-duties-begun-by-andrews-textile-industry-to-be-proving.html | WAGE-HOUR DUTIES BEGUN BY ANDREWS; Textile Industry to Be Proving Ground for Law That Involves Many Complicated Features | True | HENRY N. DORRIS | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/treatments-to-keep-cut-flowers-fresh.html | TREATMENTS TO KEEP CUT FLOWERS FRESH | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/indians-get-pitcher-c-smith.html | Indians Get Pitcher C. Smith | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/quotation-marks-from-the-weeks-news.html | Quotation Marks; From the Week's News | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-21-no-title.html | Article 21 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/state-convention-plans-many-prominent-speakers-to-discuss-realty.html | STATE CONVENTION PLANS; Many Prominent Speakers to Discuss Realty Problems | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | HUGHES C F | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/philadelphia-sales-off-wholesale-dry-goods-volume-10-behind-1937.html | PHILADELPHIA SALES OFF; Wholesale Dry Goods Volume 10% Behind 1937 | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/gilesfurber-gain-on-seawane-links-win-medal-playoff-then-beat-two.html | GILES-FURBER GAIN ON SEAWANE LINKS; Win Medal Play-Off, Then Beat Two Teams to Pace Field Into Semi-Finals | True | WILLIAM D. RICHARDSON Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/in-the-summer-colonies.html | IN THE SUMMER COLONIES | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/narrows-carolina-race-brown-quits-leaving-field-to-senator-smith.html | NARROWS CAROLINA RACE; Brown Quits, Leaving Field to Senator Smith and Governor | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/18-fliers-are-killed-in-european-crashes-8-french-6-swiss-and-4.html | 18 FLIERS ARE KILLED IN EUROPEAN CRASHES; 8 French, 6 Swiss and 4 Czech Airmen Die in Accidents | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/news-and-gossip-of-the-broadway-area.html | NEWS AND GOSSIP OF THE BROADWAY AREA | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/trade-bodies-increase-realty-official-sees-growth-due-to-economic.html | TRADE BODIES INCREASE; Realty Official Sees Growth Due to Economic Problems | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/in-homage-to-cheese-its-glories-and-its-lore.html | In Homage to Cheese, Its Glories and Its Lore | True | EDWARD LAROCQUE TINKER | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/five-playwrights-plus-brotherly-love-producing-playwrights.html | FIVE PLAYWRIGHTS, PLUS BROTHERLY LOVE; PRODUCING PLAYWRIGHTS | True | ELMER RICE | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/daladier-receives-support-from-left-socialists-agree-to-change-in.html | DALADIER RECEIVES SUPPORT FROM LEFT; Socialists Agree to Change in Use of 40-Hour Week if Law Itself Is Untouched; NO NEED FOR SESSION NOW; New Work Measures Will Be Decided at Ministerial Council Tuesday | True | Wireless to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/attendance-rises-in-vacation-centers-wpa-cooperation-is-praised-in.html | ATTENDANCE RISES IN VACATION CENTERS; WPA Cooperation Is Praised in School Board Report | True | | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/higher-standards-set-in-appraising-asa-groves-of-holc-explains.html | HIGHER STANDARDS SET IN APPRAISING; Asa Groves of HOLC Explains Improvement in Fixing Values Since 1933; DEFINITE DATA DEMANDED; Influences of Functional and Economic Depreciation Now More Closely Studied | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/bearss-of-marines-dies-in-car-crash-gen-hiking-hiram-hero-of.html | BEARSS OF MARINES DIES IN CAR CRASH; Gen. 'Hiking Hiram,' Hero of Exploits From China to France, Killed at 63 in Indiana; WON MEDAL OF CONGRESS; As Colonel, He Trapped Foe in Famous V Sector at the Battle of San Mihiel | True | Special to THE NEW YORK TIMES | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/rail-to-swiss-alps-loetschberg-line-connecting-matterhorn-and.html | RAIL TO SWISS ALPS; Loetschberg Line, Connecting Matterhorn And Jungfrau, Has 25th Anniversary | True | CLARENCE STREIT | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/what-makes-a-davis-cup-champion-good-stroking-strategy-a-fighting.html | WHAT MAKES A DAVIS CUP CHAMPION; Good Stroking, Strategy, a Fighting Heart, Are All Needed to Gain a Place on the Team | True | ALLISON DANZIG | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/cricket-star-rewarded.html | Cricket Star Rewarded | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/homes-regarded-as-investments-speculative-trend-no-longer.html | HOMES REGARDED AS INVESTMENTS; Speculative Trend No Longer Predominant Factor, Says Rolland J. Hamilton; LONG TERM LOANS AN AID; Declares Amortized Mortgage System Has Given Renewed Impetus to Ownership | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/trade-sees-no-pyramid-retailers-reply-to-roper-view-of-high.html | TRADE SEES NO 'PYRAMID'; Retailers Reply to Roper View of High Distribution Cost | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/hull-tells-nations-war-has-no-victor-secretary-reminds-world-of.html | HULL TELLS NATIONS WAR HAS NO VICTOR; Secretary Reminds World of Pledges in Kellogg-Briand Pact Ten Years Ago | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/safety-first.html | Safety First | True | A.T.E | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/at-erie-battle-site-nine-states-to-join-in-celebrating-the.html | AT ERIE BATTLE SITE; Nine States to Join in Celebrating the Anniversary of Perry's Victory | True | ROBERT S. HARPER | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/see-future-demand-for-factory-space-study-reveals-expansion-plans.html | SEE FUTURE DEMAND FOR FACTORY SPACE; Study Reveals Expansion Plans by Many Firms | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/britain-finds-way-of-the-peacemaker-is-hard-germany-and-italy.html | BRITAIN FINDS WAY OF THE PEACEMAKER IS HARD; Germany and Italy Contrive to Upset Plans of the Chamberlain Cabinet | True | HAROLD CALLENDER Wireless to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/cards-rout-giants-with-16-hits-123-three-hurlers-batted-hard.html | CARDS ROUT GIANTS WITH 16 HITS, 12-3; Three Hurlers Batted Hard-- Terrymen Now 5 Games Behind Pirates | True | JAMES P. DAWSON Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/race-plans-take-shape-cleveland-ready-for-18th-national-air-meet.html | RACE PLANS TAKE SHAPE; Cleveland Ready for 18th National Air Meet Sept. 3, 4, 5 | True | JAMES T. HARTSHORNE | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/open-new-center-on-north-shore-developers-improve-port-washington.html | OPEN NEW CENTER ON NORTH SHORE; Developers Improve Port Washington Acreage in Style ofNew England VillageHOME DEMAND INCREASINGLong Island Builders MakingConstruction Plans inMany Communities | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/british-women-form-home-army.html | BRITISH WOMEN FORM HOME 'ARMY' | True | GEORGE A. MOONEY | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/farley-gladly-lends-aid-to-tydings-purge-though-cool-to-reprisal.html | FARLEY GLADLY LENDS AID TO TYDINGS 'PURGE'; Though Cool to Reprisal Policy, He Holds Senator Accepted Political Favors Without Giving a Return; A DILEMMA IF SENATOR WINS | True | ARTHUR KROCK | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/barbour-calls-ely-a-new-deal-echo-100-roosevelt-man-is-not-genuine.html | BARBOUR CALLS ELY A NEW DEAL 'ECHO'; '100% Roosevelt' Man Is Not 'Genuine' Candidate, Says Republican Rival; DEFENDS OWN POLICIES; Points to Past Votes for the President's Measure to Prove He Is Liberal | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/colonial-quilts-reflect-an-intricate-folk-art-now-they-furnish-the.html | COLONIAL QUILTS REFLECT AN INTRICATE FOLK ART; Now They Furnish the Motif for Modern Rooms -- Some Decorative Ideas for Small Interiors | True | WALTER RENDELL STOREY | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/lavender-to-deep-iris-in-the-gamut-of-purple-shades-one-new-tone.html | LAVENDER TO DEEP IRIS; In the Gamut of Purple Shades One New Tone, Thistle, Makes Its Debut | True | VIRGINIA POPE | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/a-quiet-life-along-connecticuts-shore.html | A Quiet Life Along Connecticut's Shore | True | KATHERINE WOODS | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/crime-and-the-voter.html | CRIME AND THE VOTER | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/trout-season-near-end-excellent-fishing-reported-in-state-during.html | TROUT SEASON NEAR END; Excellent Fishing Reported in State During the Year | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/afl-opens-door-to-unions-in-cio-green-invites-disillusioned-groups.html | A.F.L. OPENS DOOR TO UNIONS IN C.I.O.; Green Invites 'Disillusioned' Groups to Return to Fold With Autonomy Guarantee | True | A Staff Correspondent | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/70-held-too-old-to-drive-an-auto-man-is-chided-by-magistrate-after.html | 70, HELD TOO OLD TO DRIVE AN AUTO; Man Is Chided by Magistrate After Passing Second Red Light in Six Months; USES TRUCK IN BUSINESS; Pleads He Must Support His Family on Provision Route, but Is Fined $10 | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/cotton-prices-slip-in-limited-trading-uncertainty-over-federal-loan.html | COTTON PRICES SLIP IN LIMITED TRADING; Uncertainty Over Federal Loan Plans, Told Later, Restricts Market; LIST IS OFF 3 TO 6 POINTS; Week's Influences So Evenly Balanced That Quotations Did Little Either Way | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/planning-to-expand-apartment-center-builders-of-colonial-village.html | PLANNING TO EXPAND APARTMENT CENTER; Builders of Colonial Village May Add 600 Rooms | True | | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/havemeyer-sails-gull-to-triumph-veteran-skipper-home-first-in-the.html | HAVEMEYER SAILS GULL TO TRIUMPH; Veteran Skipper Home First in the Star Class Group at Bay Shore Regatta; TORREY WINS IN SHAVER; Shows Way to Cape Cod Group --Hornfeck Takes Honors Among the Snipes | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/one-womans-experiences-in-prison.html | One Woman's Experiences in Prison | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/arab-stabs-police-in-palestine-fray-kills-one-of-supernumeraries-on.html | ARAB STABS POLICE IN PALESTINE FRAY; Kills One of Supernumeraries on Refusal to Give Up Arms When Truck Is Held Up; 11 IN REBEL BAND SLAIN; Troops Fire on Attackers of Supply Convoy-- Jaffa Under Heavy Guard After Blast | True | JOSEPH M. LEVY Wireless to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/gillespie-wins-in-five-sets.html | Gillespie Wins in Five Sets | True | Special to THE NEW YORK TIMES | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/eyston-races-345-miles-an-hour-breaking-own-auto-record-in-utah.html | Eyston Races 345 Miles an Hour, Breaking Own Auto Record in Utah; British Captain, at Average of 10.42 Seconds, Distances Airplanes in Making Highest Land Speed Ever Attained by Man | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/decline-reported-in-foreclosures-federal-board-finds-downward-trend.html | DECLINE REPORTED IN FORECLOSURES; Federal Board Finds Downward Trend in Urban Realty for Four-Year Period | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/her-job-is-to-make-our-labor-laws-work-frieda-miller-talks-about.html | HER JOB IS TO MAKE OUR LABOR LAWS WORK; Frieda Miller Talks About Her New Task | True | ROSE C. FELD | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/a-rather-conjectural-portrait-of-william-shakespeare-edgar-fripps.html | A Rather Conjectural Portrait of William Shakespeare; Edgar Fripp's Biography Is Based on Exhaustive Research and Commentary | True | PETER MONRO JACK | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/block-island-events.html | BLOCK ISLAND EVENTS | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-railway-equipment.html | New Railway Equipment | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/cocoa-exchanges-ticket-president-vice-president-and-others.html | COCOA EXCHANGE'S TICKET; President, Vice President and Others Renominated | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/the-up-beat-in-astoria-eastern-film-production-reaches-new.html | THE UP BEAT IN ASTORIA; Eastern Film Production Reaches New High--Metro's Puppet Caravan | True | THOMAS M. PRYOR | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/circus-tent-burns-after-2200-depart-wpa-animals-saved-as-big-top.html | CIRCUS TENT BURNS AFTER 2,200 DEPART; WPA Animals Saved as 'Big Top' Fire Follows Performance | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | EDWARD LAROCQUE TINKER | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/plant-food-from-the-soil-a-compost-heap-started-now-utilizes-garden.html | PLANT FOOD FROM THE SOIL; A Compost Heap, Started Now, Utilizes Garden Products to Increase Fertility | True | HELEN VAN PELT WILSON | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/suggests-jersey-tax-limit.html | Suggests Jersey Tax Limit | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/suggests-changes-in-antitrust-laws-arnold-frames-four-questions-for.html | SUGGESTS CHANGES IN ANTI-TRUST LAWS; Arnold Frames Four Questions for Congress on Basis of Madison Oil Case; JUDGE'S POWER AT ISSUE; Responsibility of Individuals and Extent of Penalties Also Cited for Study | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/hines-trial-brings-up-an-eerie-crime-world-in-the-plain-chamber-of.html | HINES TRIAL BRINGS UP AN EERIE CRIME WORLD; In the Plain Chamber of the Court the Spectator Follows a Battle Over Chapters in a Mystery | True | RUSSELL OWEN | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/bolton-landing-dance-friday.html | Bolton Landing Dance Friday | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-19-no-title.html | Article 19 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/express-agents-to-meet-railway-organization-to-hold-conference-next.html | EXPRESS AGENTS TO MEET; Railway Organization to Hold Conference Next Month | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/routes-for-weekend-drivers.html | ROUTES FOR WEEK-END DRIVERS | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/italian-cruiser-aground-warship-stranded-in-whangpoo-river-near-us.html | ITALIAN CRUISER AGROUND; Warship Stranded in Whangpoo River Near U.S. Vessel | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/the-north-busy-week-planned-at-lake-placid.html | THE NORTH; Busy Week Planned At Lake Placid | True | Special to THE NEW YORK TIMES | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/income-held-stable-in-rental-projects-fha-cites-security-in.html | INCOME HELD STABLE IN RENTAL PROJECTS; FHA Cites Security in Moderate Priced Buildings | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/at-the-wheel.html | AT THE WHEEL | True | REGINALD M. CLEVELAND | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/along-the-farflung-airways.html | ALONG THE FAR-FLUNG AIRWAYS | True | | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/glover-horses-triumph-gain-laurels-at-genesee-valley-showtrophy-to.html | GLOVER HORSES TRIUMPH; Gain Laurels at Genesee Valley Show--Trophy to Mavis | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/frenchitalian-rift-flares-over-border-rome-orders-farmers-in-zone.html | FRENCH-ITALIAN RIFT FLARES OVER BORDER; Rome Orders Farmers in Zone Near Isola to Leave Country | True | Wireless to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/behind-the-scenes-september-rolls-up-the-autumn-curtain-on-new-acts.html | BEHIND THE SCENES; September Rolls Up the Autumn Curtain On New Acts in Broadcasting | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/geneva-finds-living-costs-reduced-in-25-countries.html | Geneva Finds Living Costs Reduced in 25 Countries | True | Wireless to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/books-and-authors.html | Books and Authors | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/gold-cup-race-features-heavy-speed-boat-calendar-for-labor-day.html | Gold Cup Race Features Heavy Speed Boat Calendar for Labor Day Week-End; FIVE NOW ENTERED IN DETROIT CLASSIC; Dodge, Simmons, Wilson, Rossi and Mendelson, Titleholder, to Seek Speed Laurels; THREE OTHERS UNCERTAIN; Regatta Starting on Saturday to Test Improved Craft-- Outboards to Be Busy | True | CLARENCE E. LOVEJOY | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/letter-to-the-editor-1-no-title-we-are-regarded-as-only-ones-in.html | Letter to the Editor 1 -- No Title; We Are Regarded as Only Ones In Position to Further It | True | JAMES W. RYAN | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/exhibition-in-guatemala-central-american-philatelic-displays-are.html | EXHIBITION IN GUATEMALA; Central American Philatelic Displays Are Expected to Spur Interest in Hobby | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/wise-street-planning-developers-advised-to-consider-future-traffic.html | WISE STREET PLANNING; Developers Advised to Consider Future Traffic Needs | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/henry-george-school-to-open-new-building-taking-of-title-sept-2-to.html | HENRY GEORGE SCHOOL TO OPEN NEW BUILDING; Taking of Title, Sept. 2, to Mark Economist's 99th Birthday | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/two-clubs-eliminated-browns-athletics-officially-out-of-american.html | TWO CLUBS ELIMINATED; Browns, Athletics Officially Out of American League Race | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/circus-barn-dance-as-benefit.html | Circus Barn Dance as Benefit | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/wise-and-foolish-beavers-little-animals-put-to-work-by-pwa-are.html | WISE AND FOOLISH BEAVERS; Little Animals Put to Work By PWA Are Individualists | True | DONALD CULROSS PEATTIE | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/soccer-americans-play-today.html | Soccer Americans Play Today | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/greenwich-bridal-for-ruth-macloon-marriage-to-eugene-l-belisle.html | GREENWICH BRIDAL FOR RUTH MACLOON; Marriage to Eugene L. Belisle Takes Place in St. Bede's Chapel, Rosemary Hall; HALF-SISTER IS ATTENDANT; Couple to Live in Cambridge Where Bride Is Senior at Radcliffe College | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/small-homes-show-quality-building-fha-standards-have-improved.html | SMALL HOMES SHOW QUALITY BUILDING; FHA Standards Have Improved Livability, Says Official | True | | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-facade-of-stucco-changes-being-made-in-roosevelt-garden.html | NEW FACADE OF STUCCO; Changes Being Made in Roosevelt Garden Apartments | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/mexico-shatters-the-mold-of-centuries-her-new-social-order-quickens.html | MEXICO SHATTERS THE MOLD OF CENTURIES; Her New Social Order Quickens a Revolution | True | ANITA BRENNER | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/urge-negro-on-supreme-court.html | Urge Negro on Supreme Court | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/hitler-and-horthy-hold-key-full-accord-between-them-might-determine.html | HITLER AND HORTHY HOLD KEY; Full Accord Between Them Might Determine Fate of Central European Countries | True | FREDERICK T. BIRCHALL Wireless to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-british-airliner-breaks-in-two-in-full-load-test-for-atlantic.html | New British Airliner Breaks in Two In Full Load Test for Atlantic Service | True | Special Cable to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/detroit-policemen-outstanding-on-pistol-ranges-at-camp-perry-dale.html | Detroit Policemen Outstanding On Pistol Ranges at Camp Perry; Dale and Sayers Total 585 For World Mark --Four-Man Team and LaLonde Also Clip Records in Big Fields | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/bronx-board-seeks-sign-legislation-asks-slight-projection-beyond.html | BRONX BOARD SEEKS SIGN LEGISLATION; Asks Slight Projection Beyond Building Line | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/open-westchester-homes.html | Open Westchester Homes | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/debt-cut-held-vital-if-road-is-to-resume-lower-taxes-for.html | DEBT CUT HELD VITAL IF ROAD IS TO RESUME; Lower Taxes for Westchester Line Also Proposed | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/a-fine-novel-of-the-revolution-cyril-harris-writes-of-war-and.html | A Fine Novel of the Revolution; Cyril Harris Writes of War and Divided Loyalties in the New York Of 1775-83 | True | MARGARET WALLACE | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/against-stifling-applause.html | Against Stifling Applause | True | RALPH ANGELL | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/at-colonies-in-the-midsouth.html | AT COLONIES IN THE MIDSOUTH | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-27-no-title.html | Article 27 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/they-held-a-convention-notes-on-american-theatre-council-forums.html | THEY HELD A CONVENTION; Notes on American Theatre Council Forums, Past and Present | True | JAMES F. REILLY | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/white-supremacy-issue-revived-in-the-south-attempted-purge-of-two.html | 'WHITE SUPREMACY' ISSUE REVIVED IN THE SOUTH; Attempted 'Purge' of Two Senators Warms a Controversy That Has Been Cooling Fifty Years | True | TURNER CATLEDGE | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/5000-at-jones-beach-applaud-trovatore-pasquale-ferrara-and-norina.html | 5,000 AT JONES BEACH APPLAUD 'TROVATORE; Pasquale Ferrara and Norina Greco Sing Major Roles | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/rely-on-hollywood-always-something-new-in-premieres-bs-in.html | RELY ON HOLLYWOOD; Always Something New in Premieres-- B's in Color--Flight Films | True | DOUGLAS W. CHURCHILL | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/news-about-the-dance-field.html | NEWS ABOUT THE DANCE FIELD | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/letters-to-the-editor.html | Letters to the Editor | True | SHAEMAS O'SHEEL. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/more-units-planned-on-fort-hill-site-seven-will-be-added-to-new.html | MORE UNITS PLANNED ON FORT HILL SITE; Seven Will Be Added to New Westchester Development | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-jersey-regatta-at-shore-other-activities.html | NEW JERSEY; Regatta at Shore-- Other Activities | True | Special to THE NEW YORK TIMES | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/ghezzis-142-tops-lake-placid-field-new-jersey-pro-shoots-a-68-on.html | GHEZZI'S 142 TOPS LAKE PLACID FIELD; New Jersey Pro Shoots a 68 on Second Round in Open Golf--Sarazen Gets 143 | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/auto-parts-plants-active-but-many-still-run-less-than-full-weekore.html | AUTO PARTS PLANTS ACTIVE; But Many Still Run Less Than Full Week--Ore Shipments Rise | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/news-of-markets-in-london-berlin-dollar-firm-against-sterling-and.html | NEWS OF MARKETS IN LONDON, BERLIN; Dollar Firm Against Sterling and Franc Hardens, Although Forward Discount Rises; PRICE OF GOLD 1d HIGHER; 970,000 of Metal Sold--Silver Unchanged--GermanStocks Soft and Dull | True | Wireless to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/sound-cruise-provides-interesting-weekend-a-cruise-affording-chance.html | Sound Cruise Provides Interesting Week-End; A CRUISE AFFORDING CHANCE TO VISIT YACHT CLUBS | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/plans-to-amend-code-of-ethics-board-will-strengthen-rules-on-fees.html | PLANS TO AMEND CODE OF ETHICS; Board Will Strengthen Rules on Fees and Appraisals--Governors Named | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/opposition-looms-for-law-changes-reapportionment-and-judiciary.html | OPPOSITION LOOMS FOR LAW CHANGES; Reapportionment and Judiciary Proposals Face Attack byState Democratic Body;P.R. BAN MAY DRAW FIRE;Republicans Cool to SomeSections--Split-Up ImprovesChances at Polls | True | WARREN MOSCOW Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/loan-bank-officials-meet-in-washington-members-of-advisory-council.html | LOAN BANK OFFICIALS MEET IN WASHINGTON; Members of Advisory Council Chosen for Conference | True | | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-22-no-title.html | Article 22 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/kreisler-anniversary.html | Kreisler Anniversary | True | WARREN WHITFORD, M.D. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/showing-here-better-department-store-drop-is-put-at-13-as-heat.html | SHOWING HERE BETTER; Department Store Drop Is Put at 13% as Heat Wanes | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/find-illegal-gifts-to-madoos-fund-but-investigators-report-no.html | FIND ILLEGAL GIFTS TO M'ADOO'S FUND; But Investigators Report No Soliciting or Assessing of Federal Employes; DONORS HELD AT FAULT; Sheppard Discloses in Boston the Results of Senate Inquiry in California Campaign | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/budgemako-crush-australian-rivals-in-national-final-quistbromwich.html | BUDGE-MAKO CRUSH AUSTRALIAN RIVALS IN NATIONAL FINAL; Quist-Bromwich, Far Off Form, Beaten by 6-3, 6-2, 6-1 for Doubles Tennis Title; U.S. WOMEN KEEP CROWN; Miss Marble-Mrs. Fabyan Top Mlle. Jedrzejowska-Mme. Mathieu, 6-8, 6-4, 6-3 | True | ALLISON DANZIG Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/athletics-get-first-baseman.html | Athletics Get First Baseman | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-shows-some-activities-of-waning-summer.html | NEW SHOWS; Some Activities of Waning Summer | True | HOWARD DEVREE | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/legal-abuse-in-moscow-izvestia-reveals-arrest-based-on-cupidity-of.html | LEGAL ABUSE IN MOSCOW; Izvestia Reveals Arrest Based on Cupidity of Neighbors | True | Wireless to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/canton-unyielding-though-paralyzed-half-the-population-has-fled-and.html | CANTON UNYIELDING THOUGH PARALYZED; Half the Population Has Fled and Business Has Halted Amid Air-Raid Ruins | True | HALLETT ABEND | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/cattleraising-to-the-fore-again-beef-cow-herds-operated-at-a-profit.html | CATTLE-RAISING TO THE FORE AGAIN; Beef Cow Herds Operated at a Profit in Ten Counties in Southwest Kansas; CALF CROP 200,000 HEAD; Pastures Protected by Careful Grazing and Quality of the Stock Constantly Improved | True | JOHN M. COLLINS Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/passing-of-the-manx-tongue.html | PASSING OF THE MANX TONGUE | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/portrait-of-a-possessive-mother-anne-parrishs-novel-gives.html | Portrait of a Possessive Mother; Anne Parrish's Novel Gives Distinction to an Old Theme | True | EDITH H. WALTON | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/more-chicago-building-survey-shows-continued-activity-in-home.html | MORE CHICAGO BUILDING; Survey Shows Continued Activity in Home Construction | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/change-in-rail-bond-basis-icc-permits-southern-pacific-to-make.html | CHANGE IN RAIL BOND BASIS; I.C.C. Permits Southern Pacific to Make Substitution | True | Special to THE NEW YORK TIMES | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/simon-in-address-cites-peace-aims-he-defines-the-general-policy-of.html | SIMON, IN ADDRESS, CITES PEACE AIMS; He Defines the General Policy of Britain as an Effort to Reduce the Tension; EXPLAINS AID TO PRAGUE; War May Be Limited at the Start, Minister Says in Plea for End of European Strife | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/vacation-playgrounds-double-attendance.html | Vacation Playgrounds Double Attendance | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/wall-st-critical-of-segregation-figures-support-view-that-a-firm.html | WALL ST. CRITICAL OF SEGREGATION; Figures Support View That a Firm Needs Two or Three Diversifying Lines; PROPOSAL HELD UTOPIAN; Plan of Douglas, SEC's Head, Seen as Unworkable Under Present-Day System | True | BURTON CRANE | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/bond-payment-planned-united-states-trucking-corporation-wants-bank.html | BOND PAYMENT PLANNED; United States Trucking Corporation Wants Bank Loan | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/princeton-lists-student-officers-extracurricular-activities-to-be.html | PRINCETON LISTS STUDENT OFFICERS; Extra-Curricular Activities to Be in Hands of 132 Undergraduates | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | ROCKWELL F F | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/women-in-sports.html | Women in Sports | True | MAUREEN ORCUTT | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/purchasing-slow-at-wholesale-here-adequate-stocks-poor-sales-cut.html | PURCHASING SLOW AT WHOLESALE HERE; Adequate Stocks, Poor Sales Cut Store Commitments | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/sloop-off-to-coast-on-trailer.html | Sloop Off to Coast on Trailer | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/cotton-yarn-sales-improve.html | Cotton Yarn Sales Improve | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/police-department-pensioned.html | Police Department; Pensioned | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/the-rebuilt-house-in-the-country.html | The Rebuilt House in the Country | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/car-volume-at-bottom-only-one-big-plant-active-as-industry-looks-to.html | CAR VOLUME AT BOTTOM; Only One Big Plant Active As Industry Looks to Labor Day Upturn | True | WILLIAM C. CALLAHAN | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | RASKO M A | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/another-asylum.html | Another Asylum | True | DRAKE DE KAY | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/venice-fete-schedule.html | VENICE FETE SCHEDULE | True | R.H. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/antioch-insures-student-health-group-plan-is-an-approach-to.html | ANTIOCH INSURES STUDENT HEALTH; Group Plan Is an Approach to 'Socialized' Basis in Care of Illness and Accidents | True | ALGO D. HENDERSON | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/miss-chloe-shear-wed-to-physicist-vassar-graduate-married-to.html | MISS CHLOE SHEAR WED TO PHYSICIST; Vassar Graduate Married to Lincoln Gilmore Smith of Princeton Faculty; HER FATHER A PROFESSOR; Bride Wears Gown of Brocade and Turban to Match in Church Ceremony | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/red-sox-winners-in-doubleheader-down-white-sox-196-and-10-foxx.html | RED SOX WINNERS IN DOUBLE-HEADER; Down White Sox, 19-6 and 1-0 --Foxx Smashes 38th Home Run of the Campaign | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/talks-of-wadsworth-and-hamilton-to-republicans-in-indiana.html | Talks of Wadsworth and Hamilton to Republicans in Indiana | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/bonds-being-paid-before-maturity-45044000-to-be-redeemed-this-month.html | BONDS BEING PAID BEFORE MATURITY; $45,044,000 to Be Redeemed This Month, Against $129,661,000 Year Ago;UTILITIES TOP WEEK'S LIST;Small Amounts of Municipalsand Foreign Issues MakeUp Most of Others | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/john-coolidge-is-made-republican-delegate-but-he-disavows-any.html | John Coolidge Is Made Republican Delegate But He Disavows Any Political Ambitions | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/france-plans-great-oil-pipeline.html | FRANCE PLANS GREAT OIL PIPELINE | True | Special Correspondence, THE NEW YORK TIMES | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/supermarket-boom-believed-on-wane-a-p-reported-no-longer-seeking.html | Super-Market Boom Believed on Wane; A. & P. Reported No Longer Seeking Sites | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/negroes-win-help-in-fight-for-jobs-encouraged-by-agreement-here-and.html | NEGROES WIN HELP IN FIGHT FOR JOBS; Encouraged by Agreement Here and March Ruling, They Continue Drive; BOYCOTTS IN BLACK BELTS | True | HENRY LEE MOON | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/presents-report-on-home-financing-loan-bank-board-cites-bright.html | PRESENTS REPORT ON HOME FINANCING; Loan Bank Board Cites Bright Factors as Revealed by Member Institutions; FINDS REALTY IMPROVING; Second Mortgages Reduced to 1 Per Cent of Assets of Bank System Members | True | | B 380200-204,B 390205-207 |