Exhibit B36

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/watch-revolving-credit-plan.html | Watch 'Revolving Credit' Plan | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/50-firemen-safe-as-wall-topples-called-from-building-2-minutes.html | 50 FIREMEN SAFE AS WALL TOPPLES; Called From Building 2 Minutes Before Crash by McKenna | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-printing-ink-drys-by-explosion-patent-granted-to-douglaston.html | NEW PRINTING INK DRYS BY EXPLOSION; Patent Granted to Douglaston Inventor, It Is Claimed, Prints Better Pictures; VIOLET RAYS MEASURED; Fuzzless Peaches Which Ripen Early Obtain Plant Patent for Texas Grower | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/fridays-oddlot-trading.html | Friday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/little-entente-seeks-a-check-on-germany-sudden-move-of-the-alliance.html | LITTLE ENTENTE SEEKS A CHECK ON GERMANY; Sudden Move of the Alliance Brings in A New Force Which May Hamper Blow Against Czechoslovakia | True | GEDYE G E R Wireless to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-25-no-title.html | Article 25 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/miss-louise-ripley-has-home-wedding-becomes-bride-of-dr-andrew-jv.html | MISS LOUISE RIPLEY HAS HOME WEDDING; Becomes Bride of Dr. Andrew J.V. Klein at Her Father's Point Pleasant Estate | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/ftc-cites-tile-makers-charges-patman-act-violation-by-eight.html | FTC CITES TILE MAKERS; Charges Patman Act Violation by Eight Organizations | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/holiday-driving-hints-approach-of-labor-day-induces-thoughts-of-the.html | Holiday Driving Hints; Approach of Labor Day Induces Thoughts of the Road | True | CASS GILBERT Jr | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/carrying-charges-held-insufficient-income-from-05-provides-half-of.html | CARRYING CHARGES HELD INSUFFICIENT; Income From 0.5% Provides Half of Store Expense, Survey Indicates; PUBLIC DEMAND DOUBTED; Average Retailer Is Paying 7% of Total Sales to Handle Installment Business | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/japanese-fliers-spur-yangtze-push-naval-planes-aiding-the-army-bomb.html | JAPANESE FLIERS SPUR YANGTZE PUSH; Naval Planes Aiding the Army Bomb Chinese Forces All Day South of Kiukiang; DEFENDERS ARE STRONG; Guerrillas Reported to Have Overwhelmed a Japanese Garrison Near Hangchow | True | Special Cable to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/montana-powwow.html | MONTANA POWWOW | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-23-no-title.html | Article 23 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/germany-challenges-the-west-dr-kolnais-illuminating-study-of-the.html | GERMANY CHALLENGES THE WEST; Dr. Kolnai's Illuminating Study of the Nazis' Ideology | True | WILLIAM MacDONALD | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/business-index-rises-fourth-consecutive-increase-results-as-power.html | BUSINESS INDEX RISES; Fourth Consecutive Increase Results as Power Output Registers Sole Decline; Steel Activity Leads Gains as Rise Counters Trend | True | | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/fall-suits.html | FALL SUITS | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/few-shops-vacant-in-mid-town-area-53-of-stores-from-42d-to-59th-st.html | FEW SHOPS VACANT IN MID TOWN AREA; 5.3% of Stores From 42d to 59th St., Lexington to 8th Ave. Found Unoccupied RENTING GOOD ON 5TH AVE. Only 6 Vacancies in 34 Block Fronts, Now Being Invaded by Men's Wear Concerns | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/army-relief-benefit-sept-10.html | Army Relief Benefit Sept. 10 | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/46-fordham-men-drill-tomorrow-football-workouts-scheduled-twice.html | 46 FORDHAM MEN DRILL TOMORROW; Football Workouts Scheduled Twice Daily Until Classes Begin on Sept. 12; COLUMBIA PLANS MAPPED; N.Y.U. to Reach Camp Friday --Manhattan to Arrive at Oakdale Wednesday | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/swordrattling-game-is-renewed-in-europe-developments-of-the-week.html | SWORD-RATTLING GAME IS RENEWED IN EUROPE; Developments of the Week Drive the British to a New Shift of Policy In the Czechoslovak Crisis; RELATED TO SPANISH IMPASSE | True | EUGENE J. YOUNG | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-things-in-citys-shops-novel-colors-shown-in-fabrics-for-the.html | NEW THINGS IN CITY'S SHOPS; Novel Colors Shown in Fabrics for the House, Blankets and Window Shades | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/television-here-and-abroad.html | TELEVISION HERE AND ABROAD | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/sports-of-the-times-the-yankees-or-runs-for-their-money.html | Sports of the Times; The Yankees, or Runs for Their Money | True | JOHN KIERAN | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/bellis-takes-tennis-title.html | Bellis Takes Tennis Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/simon-sees-perils-doubts-britain-could-be-neutral-if-war-begins-in.html | SIMON SEES PERILS; Doubts Britain Could Be Neutral if War Begins in Central Europe; CHURCHILL ALSO WARNS; Says Danger Will Remain as Long as 1,500,000 Germans Are Mobilized | True | FERDINAND KUHN Jr Wireless to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/all-exteriors-and-sunny-in-china.html | ALL EXTERIORS AND SUNNY IN CHINA | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/tax-rich-one-aim-of-red-platform-11point-state-program-also-calls.html | 'TAX RICH ONE AIM OF RED PLATFORM; 11-Point State Program Also Calls for Mandatory Cash Relief for All Needy; 30-HOUR WEEK PROPOSED; Revised Health Insurance and Free Medical and Hospital Care Are Included | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/the-literary-scene-in-france-the-new-books-in-paris.html | The Literary Scene In France; The New Books in Paris | True | CHARLES CESTRE | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/welsh-miners-latest-works-of-fiction.html | Welsh Miners; Latest Works of Fiction | True | PERCY HUTCHISON | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/opinions-under-postage-forum-on-american-art.html | OPINIONS UNDER POSTAGE; FORUM ON 'AMERICAN' ART | True | FR. LYDER FREDERICKSON. | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/good-color-effects-make-home-livable-wise-selection-will-add-to.html | GOOD COLOR EFFECTS MAKE HOME LIVABLE; Wise Selection Will Add to Rest and Comfort | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/clears-tva-board-of-personal-gain-ae-morgan-says-charges-of.html | CLEARS TVA BOARD OF 'PERSONAL' GAIN; A.E. Morgan Says Charges of 'Dishonesty in Office' Did Not Mean 'Corruption'; AGAIN ASSAILS LILIENTHAL; Ousted Chairman Withdraws Criticism He Made Against Authority Counsel | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/britain-speaks-a-policy-of-peace.html | Britain Speaks; A 'Policy of Peace' | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/fortyhour-week-debated-in-france-daladier-cites-the-drop-in.html | FORTY-HOUR WEEK DEBATED IN FRANCE; Daladier Cites the Drop in National Income in Asking for Longer Work; SAYS ORDERS ARE LOST | True | Wireless to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/hamilton-to-open-fall-term.html | Hamilton to Open Fall Term | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/henry-waltemade-realty-broker-dead-first-chairman-of-real-estate.html | HENRY WALTEMADE, REALTY BROKER, DEAD; First Chairman of Real Estate Board of the Bronx | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/arrests-of-2-stir-hiness-counsel-they-weigh-plan-to-recall-the.html | ARRESTS OF 2 STIR HINES'S COUNSEL; They Weigh Plan to Recall the Women Witnesses Seized in Raid on Policy Bank; DEWEY IS UNCONCERNED; Trial Enters Its Third Week Tomorrow--Next Occupant of Stand a Secret | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/find-home-demand-rising-in-jersey-builders-in-many-sections-of.html | FIND HOME DEMAND RISING IN JERSEY; Builders in Many Sections of Bergen County Expanding Construction Plans | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/601-city-employes-pass-course-in-finance.html | 601 City Employes Pass Course in Finance | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/moscow-mailmen-slow-check-by-izvestia-shows.html | Moscow Mailmen Slow, Check by Izvestia Shows | True | Wireless to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/what-europe-thinks-of-us-now-under-stress-of-own-emergencies-the.html | WHAT EUROPE THINKS OF US NOW; Under Stress of Own Emergencies the Great Powers React Variously to the Policies Proclaimed by Washington | True | WALTER DURANTY Wireless to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/younger-japanese-are-antibritish-elements-in-army-navy-civil.html | YOUNGER JAPANESE ARE ANTI-BRITISH; Elements in Army, Navy, Civil Service and Business Life Oppose London Influence; NO ORGANIZED OPPOSITION; But Sniping Goes On Steadily at Pro-British Elders, Chiefly by 'Patriotic' Societies | True | Wireless to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/the-nation-protest-to-mexico.html | THE NATION; Protest to Mexico | True | | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/increase-is-noted-in-home-building-permits-for-family-units-in-july.html | INCREASE IS NOTED IN HOME BUILDING; Permits for Family Units in July Showed Continued Advance in Nation COST PUT AT $125,656,532 Labor Bureau's Figures Give Total of 23,184 Homes Started During Month | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/officers-are-named-to-head-midshipmen-el-beach-jr-will-command-the.html | OFFICERS ARE NAMED TO HEAD MIDSHIPMEN; E.L. Beach Jr. Will Command the Regiment Until Dec. 23 | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/at-newport-summer-season-of-theatre-to-end.html | AT NEWPORT; Summer Season of Theatre to End | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/re-miss-bankhead-herr-reinhardt.html | RE: MISS BANKHEAD, HERR REINHARDT | True | M.S. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/prison-deaths-stir-storm-of-protest-critics-attack-punishment.html | PRISON DEATHS STIR STORM OF PROTEST; Critics Attack Punishment Philosophy, Demand New Pennsylvania Set-Up; 'BLACK HOLE' IS RECALLED | True | LAWRENCE E. DAVIES | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/kenneth-murchisons-narragansett-hosts-they-entertain-at-party-after.html | KENNETH MURCHISONS NARRAGANSETT HOSTS; They Entertain at Party After Christening of Grandson | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/8-arrests-slated-in-prison-deaths-coroner-calls-case-ironclad.html | 8 ARRESTS SLATED IN PRISON DEATHS; Coroner Calls Case 'Ironclad' --To Hold Suspects After Inquest on Wednesday; 'HIGHER-UPS' ARE INVOLVED; Hersch Professes to Know the Name of Official Accused of Turning on Heat in Jail | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/earthquake-in-jersey-two-slight-shocks-cause-little-excitement-in.html | EARTHQUAKE IN JERSEY; Two Slight Shocks Cause Little Excitement in Area | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/night-club-notes-jc-flippen-and-some-others-at-leon-and.html | NIGHT CLUB NOTES; J.C. Flippen and Some Others at Leon and Eddie's--Further Matters | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/klan-issue-raised-by-foe-of-madoo-senator-denies-ever-being.html | KLAN ISSUE RAISED BY FOE OF M'ADOO; Senator Denies Ever Being Member-- His Chief Worry Is Pension Support of Rival; MILLION FOR '$30 A WEEK' | True | GEORGE P. WEST | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/several-hosts-at-play-wh-vom-raths-among-those-who-entertain-in.html | SEVERAL HOSTS AT PLAY; W.H. vom Raths Among Those Who Entertain in Locust Valley | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/mrs-hewlett-is-first-scores-with-trotter-dr-watts-in-riverhead.html | MRS. HEWLETT IS FIRST; Scores With Trotter Dr. Watts in Riverhead Event | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/the-way-one-suburban-garden-grew-problem-of-raising-both-a-garden-a.html | THE WAY ONE SUBURBAN GARDEN GREW; Problem of Raising Both a Garden and A Family Solved | True | KATHERINE B. STORM | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/barnegat-yachts-disabled-by-wind-squalls-force-cancellation-of.html | BARNEGAT YACHTS DISABLED BY WIND; Squalls Force Cancellation of Afternoon Program at the Toms River Y.C. | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/cheap-mail-and-cable-bind-british-empire.html | CHEAP MAIL AND CABLE BIND BRITISH EMPIRE | True | Special Correspondence, THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/dinners-are-chief-newport-events-mr-and-mrs-hd-auchincloss-jr.html | DINNERS ARE CHIEF NEWPORT EVENTS; Mr. and Mrs. H.D. Auchincloss Jr. Entertain--Crawford Hills Also Are Hosts | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/injury-to-lawns-by-beetles-anticipated.html | INJURY TO LAWNS BY BEETLES ANTICIPATED | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/trails-in-texas-runoff-mcfarlane-friend-of-president-led-by-gossett.html | TRAILS IN TEXAS RUN-OFF; McFarlane, 'Friend' of President, Led by Gossett for Congress | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/siberian-border-floods-surround-soviet-troops.html | Siberian Border Floods Surround Soviet Troops | True | Special Cable to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/annual-fiesta-at-santa-fe-nm.html | ANNUAL FIESTA AT SANTA FE, N.M. | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/vermont-activities.html | VERMONT ACTIVITIES | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/two-bus-lines-guilty-of-defrauding-wpa-three-officials-also.html | TWO BUS LINES GUILTY OF DEFRAUDING WPA; Three Officials Also Convicted of Padding Bills $21,400 | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-change-asked-in-utilities-power-associated-gas-alters-plan-for.html | NEW CHANGE ASKED IN UTILITIES POWER; Associated Gas Alters Plan for SEC's 'Test' Company--Opposes Atlas Corp.; SOME POINTS ARE ADDED; One Participating Preference Share Would Be Given for $1,000 of Debentures | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-project-in-forest-hills-to-provide-540-suites-under-fha-rental.html | New Project in Forest Hills to Provide 540 Suites Under FHA Rental Housing Plan | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/newark-apartment-will-cost-1500000-tenstory-building-with-272.html | NEWARK APARTMENT WILL COST $1,500,000; Ten-Story Building With 272 Suites Nearly Completed | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/2400-guardsmen-vie-in-rifle-tests-87th-brigade-breaks-record-at.html | 2,400 GUARDSMEN VIE IN RIFLE TESTS; 87th Brigade Breaks Record at Camp Smith for Number of Men Qualifying; 2 UNITS HOPE TO WIN CUP; 71st and 174th Infantry Also Have Eyes on the State Marksmanship Title | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-issues-from-afar-streamlined-newreign-stamps-of-british-virgin.html | NEW ISSUES FROM AFAR; 'Streamlined' New-Reign Stamps of British Virgin Islands--Yugoslav Semi-Postals | True | LA RUE APPLEGATE | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/mr-halls-books.html | Mr. Hall's Books | True | A.T.E | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-recovery-sign-in-bank-credit-rise-reflation-begun-in-january.html | NEW RECOVERY SIGN IN BANK CREDIT RISE; 'Reflation,' Begun in January, Only Now Reflects Higher Loans and Investments; MORE THAN U.S. SPENDING; Gain Not Large but It Shows Halt in Long Lessening of Business Activity | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/french-hop-again-delayed.html | French Hop Again Delayed | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/flanagan-is-first-in-swim-at-munich-us-400meter-relay-team-also.html | FLANAGAN IS FIRST IN SWIM AT MUNICH; U.S. 400-Meter Relay Team Also Wins--Germans Score Thrice, Sweden Once | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/bond-prices-ease-in-2102900-day-trading-is-exceptionally-dull-that.html | BOND PRICES EASE IN $2,102,900 DAY; Trading Is Exceptionally Dull, That in Federal List Being Slowest Since 1931; GOVERNMENT LOANS FIRM; Domestic Rail Issues Lower and Declines in Traction Group Reach 1 Points | True | | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/party-convention-to-draft-dewey-for-governorship-republican-chiefs.html | PARTY CONVENTION TO DRAFT DEWEY FOR GOVERNORSHIP; Republican Chiefs Decide to Act Whether or Not Hines Trial Ends by Then; ACCEPTANCE COUNTED ON; Democrats Convinced Lehman or Wagner Must Oppose Him if Prosecutor Makes Race | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/newark-conquers-jersey-city-73-stiles-is-pounded-for-eleven-hits.html | NEWARK CONQUERS JERSEY CITY, 7-3; Stiles Is Pounded for Eleven Hits and All the Runs, Blair Pacing Attack; BEGGS IS WINNING HURLER; Losers Make Dozen Safeties Off His Delivery, but He Does Well in Pinches | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/record-travel-expected-for-labor-day-all-transportation-agencies.html | RECORD TRAVEL EXPECTED FOR LABOR DAY; All Transportation Agencies Preparing For the Rush From and Into New York | True | MARSHALL SPRAGUE | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/dallas-trade-up-slightly-store-sales-exceed-the-average-for-summer.html | DALLAS TRADE UP SLIGHTLY; Store Sales Exceed the Average for Summer Months | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/strict-observance-of-regulations-applying-to-dog-shows-sought-by.html | Strict Observance of Regulations Applying to Dog Shows Sought by A.K.C.; WARNING IS ISSUED ON THE USE OF DYE; Exhibitors' Attention Called to A.K.C. Eligibility Rule --Chalking Defined; JUDGING CHANGES LISTED; Assignments Revised for Ox Ridge Event on Labor Day -- Other News of Dogs | True | HENRY R. ILSLEY | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/uncle-sam-will-buy-historic-canal.html | UNCLE SAM WILL BUY HISTORIC CANAL | True | Special Correspondence, THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-men-for-law-school-john-marshall-college-adds-kenley-and.html | NEW MEN FOR LAW SCHOOL; John Marshall College Adds Kenley and Tumulty to Staff | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/idaho-new-dealers-weigh-pope-defeat-they-say-charts-show-main-cause.html | IDAHO NEW DEALERS WEIGH POPE DEFEAT; They Say Charts Show Main Cause Was Republican Vote in Democratic Primary; SOME WANT HIM TO RUN | True | MAX G. FUNKE | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/george-g-mcmurtrys-entertain-at-bar-harbor-club-dinner-dance.html | George G. McMurtrys Entertain At Bar Harbor Club Dinner Dance; Thurman Arnolds Honored by Mr. and Mrs. Gilbert Montague--Mary Eddison Will Give Party Tomorrow | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/the-nazi-primer.html | The Nazi Primer | True | WILLIAM MACDONALD | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/troth-announced-of-miss-marston-daughter-of-newton-centre-mass.html | TROTH ANNOUNCED OF MISS MARSTON; Daughter of Newton Centre, Mass., Couple to Be Wed to Francis S. Smithers 3d MADE DEBUT IN 1931-32 Member of Junior League of Boston Will Become Bride During the Winter | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/political-prediction.html | POLITICAL PREDICTION | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/nyu-lists-awards-for-safety-study-28-teachers-and-directors-of.html | N.Y.U. LISTS AWARDS FOR SAFETY STUDY; 28 Teachers and Directors of Accident Control in 13 States Win Prizes; CENTER OPENS SEPT. 20; Fellowships and Scholarships With Total Value of $11,000 Will Spur Research | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/redskins-plan-northern-camp.html | Redskins Plan Northern Camp | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/want-amid-plenty-analyzed-in-food-products-shifts-in-public-buying.html | WANT AMID PLENTY ANALYZED; In Food Products Shifts in Public Buying Complicate the Problem of Balance | True | JOHN H. CRIDER | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/fleet-of-40-competes-in-city-island-yacht-clubs-annual-distance.html | Fleet of 40 Competes in City Island Yacht Club's Annual Distance Events; FOUR GROUPS RACE FOR YACHT PRIZES; Auxiliary and Sailing Craft Start Long Contests in Fresh Southwesterly; NINE WILL GO 150 MILES; Largest Vessels Set Course for Cornfield Lightship on Overnight Event | True | JOSEPH M. SHEEHAN | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/bridge-defendants-score-point-in-karns-suit-plaintiff-must-report.html | BRIDGE: DEFENDANTS SCORE POINT IN KARNS SUIT; Plaintiff Must Report What the Seven Allegedly Said About Him--3 Hands | True | ALBERT H. MOREHEAD | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/the-dramas-summer-school-draws-to-a-fitful-close.html | THE DRAMA'S SUMMER SCHOOL DRAWS TO A FITFUL CLOSE | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/2-new-colonies-founded-refugees-from-germany-aided-in-palestine-by.html | 2 NEW COLONIES FOUNDED; Refugees From Germany Aided in Palestine by U.S. Fund | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/at-mt-vernon.html | At Mt. Vernon | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/a-wider-horizon-for-la-guardia-the-mayor-has-become-a-national.html | A WIDER HORIZON FOR LA GUARDIA; The Mayor Has Become a National Figure By His Vigorous Handling of Local Affairs | True | WILLIAM R. CONKLIN | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/held-in-brooklyn-burglary.html | Held in Brooklyn Burglary | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/factories-that-plow-the-seas.html | FACTORIES THAT PLOW THE SEAS | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/wnyc-ruled-by-the-sun.html | WNYC RULED BY THE SUN | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/may-yohe-dies-in-boston-at-69-noted-actress-of-generation-ago-once.html | MAY YOHE DIES IN BOSTON AT 69; Noted Actress of Generation Ago Once Possessed the Famous Hope Diamond; WIFE OF BRITISH SOLDIER; Capt. John A. Smuts Says She Was Ill Only a Day After a Heart Attack | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/modernizing-bank-excelsior-savings-on-57th-street-to-be-renovated.html | MODERNIZING BANK; Excelsior Savings on 57th Street to Be Renovated | True | | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/thoroughbred-racing-will-return-to-the-metropolitan-district-this.html | Thoroughbred Racing Will Return to the Metropolitan District This Week; AQUEDUCT MEETING BEGINS TOMORROW; 227 Entries Received for the Seven Stake Events at Long Island Course; JUNIOR CHAMPION ON CARD; $10,000 Added Race Will Be Run Sept. 10-- Woodmere to Top Inaugural Program | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/french-working-hours.html | French Working Hours | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/a-traveler-returns-27000mile-trek-across-south-america-couples.html | A TRAVELER RETURNS; 27,000-Mile Trek Across South America Couples Adventure With Broadcasting | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-mystery-stories.html | New Mystery Stories | True | KAY IRVIN | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/water-polo-test-to-illinois-ac-chicagoans-beat-riodiablos-team-of.html | WATER POLO TEST TO ILLINOIS A.C.; Chicagoans Beat Rio-Diablos Team of Pittsburgh, 8-4, in A.A.U. Title Play; HOWLETT, CHOATE INJURED; Suffer Cuts in Rough, Overtime Lido Battle-- FormerStars for Winners | True | KINGSLEY CHILDS Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/scrap-supplies-short-collectors-hold-stocks-waiting-for-expected.html | SCRAP SUPPLIES SHORT; Collectors Hold Stocks Waiting for Expected Price Rise | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/offers-law-for-layman-brooklyn-institute-announces-new-series-of.html | OFFERS LAW FOR LAYMAN; Brooklyn Institute Announces New Series of Lectures | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/living-on-11th-avenue-survey-shows-1012-residents-between-14th-and.html | LIVING ON 11TH AVENUE; Survey Shows 1,012 Residents Between 14th and 59th Streets | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/nohit-norun-game-hurled-by-pearson-as-yanks-win-two-only-2-reach.html | NO-HIT, NO-RUN GAME HURLED BY PEARSON AS YANKS WIN TWO; Only 2 Reach Base on Walks, Monte Checking Indians, 13-0, Before 40,959; VICTORY HIS 10TH IN ROW; DiMaggio Gets 3 Successive Triples in Opener, Third in 9th Deciding, 8-7 | True | JOHN DREBINGER | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/trend-today-seen-to-conservatism-survey-indicates-7000000-of.html | TREND TODAY SEEN TO CONSERVATISM; Survey Indicates 7,000,000 of Democratic Voters Favor Curbs on Liberalism; PUBLIC OPINION CHANGING; Many Advocating Turn to the Right, However, Approve of Some New Deal Policies | True | Dr. GEORGE GALLUP | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/bar-harbor-photo-exhibit-vies-with-yacht-races.html | BAR HARBOR; Photo Exhibit Vies With Yacht Races | | Special to THE NEW YORK TIMES | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/questions-and-no-answers-department-questions.html | QUESTIONS AND NO ANSWERS DEPARTMENT; QUESTIONS | | BROOKS ATKINSON | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/cicero-held-at-fault-milos-enthusiasm-over-mullets-viewed-as-irony.html | Cicero Held at Fault; Milo's Enthusiasm Over Mullets Viewed as Irony | True | BEGG W R | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/foreign-utility-reports-italian-superpower-shows-net-losses-this.html | FOREIGN UTILITY REPORTS; Italian Superpower Shows Net Losses This Year | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/summaries-of-the-matches-first-sixteen.html | Summaries of the Matches; FIRST SIXTEEN | True | | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/wadsworth-scores-new-deal-bribery-in-pressing-purge-relief-money-is.html | WADSWORTH SCORES NEW DEAL 'BRIBERY' IN PRESSING 'PURGE'; Relief Money Is Being Used to Make 'Unsuspecting People' Acquiescent, He Says; HAMILTON SEES EVASIONS; 20,000 Midwest Republicans Gather at 'Cornfield Conference' in Indiana | True | TURNER CATLEDGE Special to THE NEW YORK TIMES | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/praises-committee-work-interest-aroused-in-property-improvement.html | PRAISES COMMITTEE WORK; Interest Aroused in Property Improvement, Says G.F. Mand | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/protecting-values-welldrawn-restrictions-seen-as-helpful-to-realty.html | PROTECTING VALUES; Well-Drawn Restrictions Seen as Helpful to Realty | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/horthy-in-nuremberg-gets-party-welcome-return-to-budapest-by-danube.html | HORTHY IN NUREMBERG GETS PARTY WELCOME; Return to Budapest by Danube Will Depend on Weather | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/aaa-fixes-loans-on-cotton-corn-rates-of-53-to-1075c-a-pound-are-set.html | AAA FIXES LOANS ON COTTON, CORN; Rates of 5.3 to 10.75c a Pound Are Set for Cotton, Although More Had Been Sought; CORN LEVELS INCREASED; This Allowance Is Advanced From 50 to 57c a Bushel in Move to Halt Price Drops | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/pope-sees-racism-in-scope-of-crurch-he-tells-french-group-word.html | POPE SEES 'RACISM' IN SCOPE OF CRURCH; He Tells French Group Word Cannot Be Foreign to Fields of Religion and Philosophy; POINTS TO PRESS ERRORS; Lauds Italian Catholic Pilgrims for Firmness During Recent Persecution of Members | True | Wireless to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/weichel-captures-final-downs-allan-6-and-5-to-take-buckwood-golf.html | WEICHEL CAPTURES FINAL; Downs Allan, 6 and 5, to Take Buckwood Golf Trophy | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/bridge-in-ethiopia.html | BRIDGE IN ETHIOPIA | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/bronx-board-urges-bridge-rebuilding-stephens-announces-plans-for.html | BRONX BOARD URGES BRIDGE REBUILDING; Stephens Announces Plans for Two Improvements | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/along-wall-street.html | ALONG WALL STREET | True | EDWARD J. CONDLON | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-30-no-title.html | Article 30 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/freedom-is-nurtured-in-the-czech-village-the-countrymans-deep-love.html | FREEDOM IS NURTURED IN THE CZECH VILLAGE; The Countryman's Deep Love of the Soil Bulwarks a Resolve to Resist Aggression | True | EMIL LENGYEL | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/tigers-prevail-12-to-11-greenbergs-44th-homer-helps-conquer.html | TIGERS PREVAIL, 12 To 11; Greenberg's 44th Homer Helps Conquer Senators | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/conductors-contest.html | CONDUCTORS' CONTEST | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/alliance-ignores-fundraising-ban-executive-board-of-workers-group.html | ALLIANCE IGNORES FUND-RAISING BAN; Executive Board of Workers' Group Decides to Challenge Senatorial Committee; SEEKS 'VOLUNTARY GIFTS'; Morgan Demands All Rights of Federal Employes in a Message to Sheppard | True | | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/meeting-in-zurich-senator-burke-to-be-speaker-at-building-congress.html | MEETING IN ZURICH; Senator Burke to Be Speaker at Building Congress | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/world-farm-pact-urged-by-wallace-secretary-proposes-to-experts-of.html | WORLD FARM PACT URGED BY WALLACE; Secretary Proposes to Experts of 19 Nations an Assurance of 'Fair' Share to Growers; ADMITS PERIL IN SUBSIDY; But Warns Parley in Canada That U.S. Won't Yield Trade to Nations Using Weapon | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-26-no-title.html | Article 26 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/long-island-four-beats-roslyn-in-test-match-at-meadow-brook-ivor.html | Long Island Four Beats Roslyn In Test Match at Meadow Brook; Ivor Balding and Milburn Lead Attack in 10-3 Triumph, Each Scoring Three Goals --Clark's Team Plays to 8-8 Tie | True | ROBERT F. KELLEY Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/america-builds-an-empire-of-the-air-her-planes-and-the-plants-to.html | AMERICA BUILDS AN EMPIRE OF THE AIR; Her Planes and the Plants to Make Them Set the Pace for the Whole Air-Mad World | True | HANSON W. BALDWIN | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/2500-locked-out-in-coast-union-war-more-warehouses-are-closed-as.html | 2,500 LOCKED OUT IN COAST UNION WAR; More Warehouses Are Closed as Employers' Committee Studies C.I.O. Terms; CRISIS IS DUE TOMORROW; Reply to Union Expected Then as Well as Climax in the Retail Workers' Case | True | RUSSELL B. PORTER Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/to-alter-clothing-policy.html | To Alter Clothing Policy | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/britons-ready-for-war-lord-stanley-declares.html | Britons Ready for War, Lord Stanley Declares | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/miss-berg-victor-in-western-final-defeats-miss-estabrooks-by-4-and.html | MISS BERG VICTOR IN WESTERN FINAL; Defeats Miss Estabrooks by 4 and 3 to Annex Title at Olympia Fields | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/among-those-remaining.html | AMONG THOSE REMAINING | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/opera-from-a-tape.html | OPERA FROM A TAPE | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/exsenator-fearon-to-wed-mrs-moore-upstate-republican-leader-and.html | EX-SENATOR FEARON TO WED MRS. MOORE; Up-State Republican Leader and Bronxville Woman Long Active in Party's Affairs | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/buying-men-think-trend-is-upward-but-they-buy-little-ahead.html | BUYING MEN THINK TREND IS UPWARD; But They Buy Little Ahead, Expecting No Rapid Rise in Business Turnover; CONDITIONS VARY WIDELY; Most Districts Note Good News to Offset Unfavorable Developments | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/gets-landscape-award-scarsdale-manor-grounds-will-be-planted-by-rye.html | GETS LANDSCAPE AWARD; Scarsdale Manor Grounds Will Be Planted by Rye Firm | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/drop-in-failures-seen-credit-men-predict-a-reversal-of-trend-in.html | DROP IN FAILURES SEEN; Credit Men Predict a Reversal of Trend in Last Quarter | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-28-no-title.html | Article 28 -- No Title | True | | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/more-home-sales-are-made-by-holc-11698-deals-closed-in-first-half.html | MORE HOME SALES ARE MADE BY HOLC; 11,698 Deals Closed in First Half Year--Total Loss to Date $7,749,214 | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/television-this-week.html | TELEVISION THIS WEEK | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/san-carlo-season.html | SAN CARLO SEASON | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/big-throngs-see-navy-launchings-cruiser-helena-quits-ways-in.html | BIG THRONGS SEE NAVY LAUNCHINGS; Cruiser Helena Quits Ways in Brooklyn to Make Room for 45,000-Ton Ship; DESTROYER ALSO FLOATED; The Lang Enters the Water at Kearny--Preparedness Is Hailed at Exercises | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/magistrate-ford-scored-by-moses-parks-head-terms-courts-criticism.html | MAGISTRATE FORD SCORED BY MOSES; Parks Head Terms Court's Criticism of Note in the Cutler Case 'Senseless'; SAYS IT IS A CITY PRACTICE; Other Departments Report on Damages to Judges, Commissioner Declares | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/west-side-renovation-the-esplanade-at-74th-stret-entirely.html | WEST SIDE RENOVATION; The Esplanade, at 74th Street, Entirely Refurnished | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/random-notes-for-travelers-olympics-in-finland-are-expected-to-spur.html | RANDOM NOTES FOR TRAVELERS; Olympics in Finland Are Expected to Spur Interest in Baltic-- French Provincial Museums--Winter Trek Into Africa | True | DIANA RICE | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/galento-rests-in-poconos.html | Galento Rests in Poconos | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/rubber-goods-exports-off-206.html | Rubber Goods Exports Off 20.6% | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/rome-comforted-by-simon-speech-gratified-by-conciliatory-tone-of.html | ROME COMFORTED BY SIMON SPEECH; Gratified by Conciliatory Tone of Briton's Words--Sees a Desire for 4-Power Accord; FINDS REBUFF TO FRANCE; But Italians Are Not Hopeful That the Talk Will Help the Situation Greatly | True | Wireless to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/bees-subdue-reds-and-sweep-series-score-84-for-fourth-in-row.html | BEES SUBDUE REDS AND SWEEP SERIES; Score, 8-4, for Fourth in Row --DiMaggio Smashes Third Homer in Three Days | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/baltimore-expects-roosevelt-speech-business-group-wires-plea-to.html | BALTIMORE EXPECTS ROOSEVELT SPEECH; Business Group Wires Plea to Avoid Instructing Voters | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/great-lakes-trips-popular.html | GREAT LAKES TRIPS POPULAR | True | LARRY STESSIN | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/building-cabins-in-lake-sections-new-construction-under-way-in-many.html | BUILDING CABINS IN LAKE SECTIONS; New Construction Under Way in Many Vacation Areas of New Jersey; DEALS AT HIGHLAND LAKES; Hiawatha Developers Opening Large Tract for Homes for 1939 Occupancy | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/a-book-of-ships.html | A Book of Ships | True | A.T.E | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/financial-markets-stocks-move-narrowly-and-finish-lower-bonds-dull.html | FINANCIAL MARKETS; Stocks Move Narrowly and Finish Lower; Bonds Dull -- Wheat Rallies; Cotton Off -- Dollar Higher | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/the-microphone-will-present-a-gershwin-anthology-to-feature-concert.html | THE MICROPHONE WILL PRESENT; A Gershwin Anthology To Feature Concert From Chicago | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/sees-building-increase-savings-official-says-demand-for-loans-is.html | SEES BUILDING INCREASE; Savings Official Says Demand for Loans Is Rising | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/problem-of-american-conductor.html | Problem of American Conductor | True | BURNET C. TUTHILL. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/swedish-ship-aground-in-japan.html | Swedish Ship Aground in Japan | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-york-goes-to-market-the-huge-food-supply-for-which-the-mayor.html | NEW YORK GOES TO MARKET; The Huge Food Supply for Which the Mayor Wants a Terminal Is Thriftily Bought | True | CATHERINE MACKENZIE | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/flatbush-indians-score-beat-flushing-blue-sox-nine-87-to-gain-class.html | FLATBUSH INDIANS SCORE; Beat Flushing Blue Sox Nine, 8-7, to Gain Class C Final | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/maryland-grants-vote-to-greenbelt-residents.html | Maryland Grants Vote To Greenbelt Residents | True | Special Correspondence, THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/thomas-to-head-socialist-ticket-selected-to-make-race-for.html | THOMAS TO HEAD SOCIALIST TICKET; Selected to Make Race for Governorship, With Hartman in the Second Place; LAIDLER FOR SENATE SEAT; Slate Named by State Leaders to Be Ratified at Convention Here on Oct. 1 | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/roads-wait-effect-of-new-fare-rise-this-month-expected-to-show-if.html | ROADS WAIT EFFECT OF NEW FARE RISE; This Month Expected to Show if Higher Passenger Rate Has Reduced Travel; RECEIPTS DOWN IN JULY; Officials Comment on Business in East and West -- Tabular Reports of Earnings | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects 'PENSIONERS: Burke's Definition | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/lobby-made-cheerful-west-end-five-apartment-house-entry-brightly.html | LOBBY MADE CHEERFUL; West End Five, Apartment House Entry Brightly Decorated | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/hail-and-farewell.html | HAIL AND FAREWELL | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/suburban-buying-small-estate-sales-in-putnam-and-dutches-counties.html | SUBURBAN BUYING; Small Estate Sales in Putnam and Dutches Counties | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/brickbats-and-bouquets-by-mail-chronic-applauders.html | BRICKBATS AND BOUQUETS BY MAIL; Chronic Applauders | True | FRANK TACK. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/aluminum-exports-off.html | Aluminum Exports Off | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-york-and-london-approach-television-from-different-angles.html | NEW YORK AND LONDON APPROACH TELEVISION FROM DIFFERENT ANGLES | True | | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/miners-to-lend-50000-so-work-can-be-resumed.html | Miners to Lend $50,000 So Work Can Be Resumed | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/good-occupancy-ratio-survey-shows-manhattan-suites-are-well-rented.html | GOOD OCCUPANCY RATIO; Survey Shows Manhattan Suites Are Well Rented | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/popular-opera.html | POPULAR OPERA | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/retail-volume-is-lower-in-the-week-but-sales-improve-in-some.html | Retail Volume Is Lower in the Week; BUT SALES IMPROVE IN SOME DISTRICTS; Wholesale Results Are Mixed as Merchants Continue Policy of Caution; PLANT SCHEDULES HIGHER; Resumption of Auto Output Brings Orders for Parts and Some Textiles | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/loyalist-warship-disabled-in-fight-destroyer-is-intercepted-by-4.html | LOYALIST WARSHIP DISABLED IN FIGHT; Destroyer Is Intercepted by 4 Rebel Craft Off Gibraltar --32 Killed by One Hit | True | Wireless to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/woman-held-in-locker-theft.html | Woman Held in Locker Theft | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/administration-interference-in-state-elections-president-wilsons.html | Administration Interference in State Elections; President Wilson's Alleged Attempt in Maryland in 1913 Evoked Protest From Former State Attorney General and Present-Day Parallel Is Found | True | JOSEPH IRWIN FRANCE. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/hate-besets-ickes-says-carter-glass-senator-denying-demand-for-pwa.html | HATE BESETS ICKES, SAYS CARTER GLASS; Senator, Denying Demand for PWA Grants, Lays 'Wanton Falsehood' to Secretary | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/czechs-welcome-simons-efforts-official-news-agency-stresses-moves.html | CZECHS WELCOME SIMON'S EFFORTS; Official News Agency Stresses Moves to Reach a Peaceful Settlement With Germans; HENLEIN CONTINUES TOUR; Hungary's Stand in Minority Issue Is Condemned by the Prager Presse | True | Wireless to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/pr-stickers-planned-committee-to-distribute-1000000-to-help-save-pr.html | P.R. STICKERS PLANNED; Committee to Distribute 1,000,000 to Help Save Proposal | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/air-currents.html | AIR CURRENTS | True | FREDERICK GRAHAM | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/buys-babylon-tract-fj-dolan-acquires-700-lots-for-home-development.html | BUYS BABYLON TRACT; F.J. Dolan Acquires 700 Lots for Home Development | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/the-poems-of-richard-eberhart.html | The Poems of Richard Eberhart | True | WALKER M E | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/yacht-goose-us-defender-takes-opening-race-in-gold-cup-series.html | Yacht Goose, U.S. Defender, Takes Opening Race in Gold Cup Series; Nichols's Six-Meter Craft Easy Victor Off Oyster Bay--Solenta of Bermuda Is Second, Anitra of Finland Third | True | JAMES ROBBINS Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/maxwells-ginch-victor-in-regatta-leads-international-class-off-port.html | MAXWELL'S GINCH VICTOR IN REGATTA; Leads International Class Off Port Washington--Skippers Hampered by Squall | True | JOHN RENDEL Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/how-tourists-radios-are-taxed.html | HOW TOURISTS' RADIOS ARE TAXED | True | | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/exconvict-reports-pals-crucified-him-nevada-police-rescue-man-found.html | EX-CONVICT REPORTS 'PALS' CRUCIFIED HIM; Nevada Police Rescue Man Found Nailed to Cross | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/mcormick-asserts-reds-war-on-press-answering-minton-he-sees-an.html | M'CORMICK ASSERTS REDS WAR ON PRESS; Answering Minton, He Sees an Alliance Against Liberty | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/notes-on-rare-books.html | Notes on Rare Books | True | PHILIP BROOKS | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/thoreau-had-word-to-say-for-unscarred-mountains.html | Thoreau Had Word to Say For Unscarred Mountains | True | G. HARRIS DANZBERGER. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/for-waterside-planting-many-lovely-natives-that-thrive-in-moist.html | FOR WATERSIDE PLANTING; Many Lovely Natives That Thrive in Moist Locations Are Readily Grown in Gardens | True | E.W.W. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/charge-poll-rule-in-pennsylvania-james-and-davis-say-democrats-try.html | CHARGE POLL RULE IN PENNSYLVANIA; James and Davis Say Democrats Try to Control Election | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/mussolinis-empire-and-britains-foreign-policy-an-english-publicist.html | Mussolini's "Empire" and Britain's Foreign Policy; An English Publicist Sets Down A Forceful Indictment of Downing Street | True | WILSON P W | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/asbestos-imports-down.html | Asbestos Imports Down | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/a-pearl-that-saved-a-town.html | A PEARL THAT SAVED A TOWN | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/jobs-and-crops.html | Jobs and Crops | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/berle-resigns-post-as-hull-assistant-roosevelt-relieves-him-on-plea.html | BERLE RESIGNS POST AS HULL ASSISTANT; Roosevelt Relieves Him on Plea His Work Is Finished-- Praises His Cooperation; RETURN TO TEACHING SEEN; Nature of Duties in the State Department Undisclosed-- Secretary Expresses Regret | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/news-from-europe-buoys-the-dollar-10250000-gold-engaged-in-england.html | NEWS FROM EUROPE BUOYS THE DOLLAR; $10,250,000 Gold Engaged in England for Shipment Here | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-17-no-title.html | Article 17 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/sweet-grapes.html | 'Sweet Grapes' | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/brandt-of-pirates-stops-phils-6-to-1-hurls-sevenhit-game-to-end.html | BRANDT OF PIRATES STOPS PHILS, 6 TO 1; Hurls Seven-Hit Game to End Losing Streak--Pittsburgh Uses Patchwork Line-Up; BUCS GATHER 10 SAFETIES; Take Advantage of Loose Play in Early Frames--Handley Is Shaken Making Slide | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/fail-to-find-seiners-crew.html | Fail to Find Seiner's Crew | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/hotel-beverly-redecorated.html | Hotel Beverly Redecorated | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/nornay-saddler-chosen-smooth-foxterrier-triumphs-at-myopia-for-27th.html | NORNAY SADDLER CHOSEN; Smooth Foxterrier Triumphs at Myopia for 27th Top Award | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/goodwin-conquers-lord-in-final-1-up-winged-foot-golfer-captures.html | GOODWIN CONQUERS LORD IN FINAL, 1 UP; Winged Foot Golfer Captures Sagamore Invitation Event on Missed 2-Foot Putt | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | ELLEN LEWIS BUELL | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/luckenbach-annexes-saddle-horse-championship-with-lucky-roland-camp.html | Luckenbach Annexes Saddle Horse Championship With Lucky Roland; CAMP GAINS TITLE IN HUNTER GROUP; Mrs. Toerge's Entry Scores Over Mrs. Lasker's Fair Edgar at Smithtown; MISS KLIPSTEIN PREVAILS; Carries Off Maclay Jumping Blue and Wins Chance to Compete in National | True | A Staff Correspondent | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/that-corn-ship.html | That Corn Ship | True | BROCK H I | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/browns-take-two-games-beat-athletics-83-65-and-emerge-from-cellar.html | BROWNS TAKE TWO GAMES; Beat Athletics, 8-3, 6-5, and Emerge From Cellar | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/wood-field-and-stream.html | Wood, Field and Stream | True | RAYMOND R. CAMP Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 — No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/no-concentration-unemployment-found-to-be-a-national-condition.html | No Concentration; Unemployment Found to Be A National Condition | True | VICTOR CLAYTON SHOWERS. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/harlan-coal-men-sign-up-with-union-lawyers-for-operators-and-united.html | HARLAN COAL MEN SIGN UP WITH UNION; Lawyers for Operators and United Mine Workers Reach Agreement at Cincinnati; NLRB WILL DROP CHARGES; Seven-Hour Day and Five-Day Week Are Provided as Peace Looms in Kentucky County | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-batting-order-helps-dodgers-beat-cubs-and-end-sixgame-losing.html | New Batting Order Helps Dodgers Beat Cubs and End Six-Game Losing Streak; HAMLIN STOPS CUBS WITH SIX HITS, 4-1; Dodger Right-Hander Superb, Only Run Resulting From a Poorly Played Fly; PHELPS EXCELS AT PLATE; New Clean-Up Batsman Drives Two Doubles and Figures in All Four Tallies | True | ROSCOE McGOWEN Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/horse-show-parties-given-at-smithtown-edward-robinsons-among-hosts.html | HORSE SHOW PARTIES GIVEN AT SMITHTOWN; Edward Robinsons Among Hosts at 29th Annual Event | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/bull-lea-scores-stagehand-third-30000-see-purple-king-lose-by-neck.html | BULL LEA SCORES; STAGEHAND THIRD; 30,000 See Purple King Lose by Neck in $10,000 Added Race at Narragansett | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/abroad-courting-hungary.html | ABROAD; Courting Hungary | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/american-purchases-of-czech-goods-rise-first-test-of-the-trade.html | AMERICAN PURCHASES OF CZECH GOODS RISE; First Test of the Trade Treaty Ahead, Says F.J. Rosner | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/building-awards-in-metropolitan-area.html | BUILDING AWARDS IN METROPOLITAN AREA | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/weinberg-on-the-stand.html | Weinberg on the Stand | True | | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-history-set-ready-for-schools-fourth-in-city-museums-loan.html | NEW HISTORY SET READY FOR SCHOOLS; Fourth in City Museum's Loan Series Unfolds in Dioramas Story of Communciations; BEGINS WITH MAIL RIDER; Visual Signals, Telegraph and Telephone Lead to Proof of the Value of Wireless | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/building-reviving-in-the-rockaways-20000000-will-be-spent-by-next.html | BUILDING REVIVING IN THE ROCKAWAYS; $20,000,000 Will Be Spent by Next June in Construction, Says John H. Morris; MANY NEW PUBLIC WORKS; Contracts Recently Let for Extensive Road Widening and Grade Elimination | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-24-no-title.html | Article 24 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/rome-backs-denial-of-a-spanish-deal-italy-believed-to-have-urged.html | ROME BACKS DENIAL OF A SPANISH DEAL; Italy Believed to Have Urged Franco to Repeat Pledge of Territorial Integrity; OTHER BENEFITS IN VIEW | True | Wireless to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/army-buys-seven-giros-wingless-planes-will-be-used-in-tactical-work.html | ARMY BUYS SEVEN 'GIROS; Wingless Planes Will Be Used in Tactical Work With Ground Troops | True | LAWRENCE DAVIES | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/now-the-corn-is-sweet-and-tender-on-the-cob-an-epicures-delight-at.html | NOW THE CORN IS SWEET AND TENDER ON THE COB; An Epicure's Delight at This Season, Maize, The Food of Pioneers, Still Serves Us Well | True | CATHERINE MACKENZIE | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/saratoga-chart.html | SARATOGA CHART | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-york-new-basic-law.html | NEW YORK; New Basic Law | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/hull-appoints-de-wolf-to-handle-radio-matters.html | HULL APPOINTS DE WOLF TO HANDLE RADIO MATTERS | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/looking-forward.html | LOOKING FORWARD | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/new-apartment-buildings-of-varied-types-for-city-and-suburban.html | NEW APARTMENT BUILDINGS OF VARIED TYPES FOR CITY AND SUBURBAN TENANTS | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/700000-in-england-see-league-soccer-arsenal-wins-by-20-against.html | 700,000 IN ENGLAND SEE LEAGUE SOCCER; Arsenal Wins by 2-0 Against Portsmouth as Bryn Jones Aids Before 58,000 | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/gold-output-sets-record-in-ontario-8894877-in-july-compares-with.html | GOLD OUTPUT SETS RECORD IN ONTARIO; $8,894,877 in July Compares With $8,252,574 in May, Previous Best Total; NEW HIGH TONNAGE FIGURE; Seven-Month Production Up to $55,961,920--Reports of Individual Mines | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/handknits-in-paris-town-suits-tailored-smartly-as-a-mans-evening.html | HAND-KNITS IN PARIS; Town Suits Tailored Smartly as a Man's-- Evening Gown on Egyptian Lines | True | K.C. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/oxfordcambridge-wins-10.html | Oxford-Cambridge Wins, 1-0 | True | Special Cable to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/all-the-world-within-four-walls-in-six-rooms-make-a-world-mr.html | All the World Within Four Walls; In "Six Rooms Make a World" Mr. Hambidge Explores Man's Attitudes Toward Society, Work, Leisure and Marriage | True | CHRISTOPHER JANUS | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/attacks-in-mexico-on-us-increased-newspapers-say-hull-acted-in-bad.html | ATTACKS IN MEXICO ON U.S. INCREASED; Newspapers Say Hull Acted in Bad Faith in Latest Note on Seizures of Land; FIRM FRIEND SEEN IN C.I.O.; Responsibility for Extremist Policy of Cardenas Is Laid to Diplomatic 'Bungling' | True | Special Cable to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/virginia-woolfs-parable-of-three-modern-causes-womans-independence.html | Virginia Woolf's Parable of Three Modern Causes; Woman's Independence, Her Higher Education and War's Prevention Furnish a Brilliant and Lucid Argument | True | KATHERINE WOODS | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/explains-farm-trend-urban-movement-not-listed-in-census-figures.html | EXPLAINS FARM TREND; Urban Movement Not Listed in Census Figures, Says Wenzlick | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/estates-appraised-queens.html | Estates Appraised; QUEENS | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/advertisers-plan-large-campaigns-sure-of-upturn-they-prepare-for.html | ADVERTISERS PLAN LARGE CAMPAIGNS; Sure of Upturn, They Prepare for Enlarged Programs After Labor Day; AGENCIES HARD PRESSED; They Are Forced to Hasten Activity to Make Up for Concerns' Delay | True | WILLIAM J. ENRIGHT | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/finns-approve-decision-july-weather-is-held-ideal-for-the-olympic.html | FINNS APPROVE DECISION; July Weather Is Held Ideal for the Olympic Games | True | Wireless to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/attack-on-the-nlrb.html | Attack on the NLRB | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/indochino-to-get-french-naval-base-little-work-needed-to-fortify.html | INDO-CHINO TO GET FRENCH NAVAL BASE; Little Work Needed to Fortify Strategical Cam-Ranh Bay With New Loan Funds | True | GEORGE AXELSSON | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/music-trends-in-cuba-the-africanist-movement-influences.html | MUSIC TRENDS IN CUBA; The Africanist Movement Influences Contemporary Native Style | True | ADOLFO SALAZAR | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/south-texas-faces-tropical-hurricane-storm-nearing-across-gulf.html | SOUTH TEXAS FACES TROPICAL HURRICANE; Storm Nearing Across Gulf of Mexico Menaces Coast | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/the-weather-over-the-nation-and-abroad.html | THE WEATHER OVER THE NATION AND ABROAD | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/topics-of-the-times-how-we-measure-speed.html | Topics of The Times; How We Measure Speed | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/article-18-no-title.html | Article 18 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/saving-in-home-design-maximum-economies-vital-for-lowpriced.html | SAVING IN HOME DESIGN; Maximum Economies Vital for Low-Priced Dwelling | True | | B 380200-204,B 390205-207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/chinas-communications.html | China's Communications | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/calls-movies-more-decent.html | Calls Movies More Decent | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/trotter-sensation-prevails-in-newark-beats-jay-h-bee-in-straight.html | TROTTER SENSATION PREVAILS IN NEWARK; Beats Jay H. Bee in Straight Heats to Win in Class B | True | Special to THE NEW YORK TIMES. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; South's Position Attitude of the Administration Evokes Criticism | True | FRANK CIST. | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/recent-recordings.html | RECENT RECORDINGS | True | COMPTON PAKENHAM | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/aerial-parade-honors-hawks.html | Aerial Parade Honors Hawks | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/programs-of-the-current-week-wpa-concerts.html | PROGRAMS OF THE CURRENT WEEK; WPA CONCERTS | True | | B 380200-204,B 390205-207 |
| 1938-08-28 | 1938-08-28 | https://www.nytimes.com/1938/08/28/archives/the-dance-resolutions-teachers-association-opposes-finearts.html | THE DANCE: RESOLUTIONS; Teachers' Association Opposes Fine-Arts Bill--Advocates National Academy | True | JOHN MARTIN | B 380200-204,B 390205-207 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/lumber-output-high-but-shipments-fall-weeks-new-orders-lowest-since.html | LUMBER OUTPUT HIGH BUT SHIPMENTS FALL; Week's New Orders Lowest Since Middle of June | True | Special to THE NEW YORK TIME. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/walter-spence-scores-twice.html | Walter Spence Scores Twice | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/says-james-seeks-his-pay-on-bench-philadelphia-democratic-chief.html | SAYS JAMES SEEKS HIS PAY ON BENCH; Philadelphia Democratic Chief Asserts Republican Candidate Demanded Deal | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/richard-diender-66-petunia-king-dies-californian-furnished-bulbs.html | RICHARD DIENDER, 66, 'PETUNIA KING,' DIES; Californian Furnished Bulbs for King George and Other Notables | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/rade-uncertain-on-wheat-subsidy-fome-see-federal-buying-plan-as.html | RADE UNCERTAIN ON WHEAT SUBSIDY; Fome See Federal Buying Plan as Intended to Help Britain Build Up War Reserve FECT ON PRICE IN DOUBT Brokers in Chicago Not Bullish on World Level-Canadian Competition Seen Effect on World Prices Early Decline Overcome OATS FUTURES STRONG Rye Also Up for Week in Chicago, in Spreading Operations TRADE UNCERTAIN ON WHEAT SUBSIDY GRAIN TRADING IN CHICAGO Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 388279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/bridge-failure-halts-6-trains.html | Bridge Failure Halts 6 Trains | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/semipro-baseball.html | Semi-Pro Baseball | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/books-of-the-times-the-answer-preutopia-basic-function.html | BOOKS .OF THE TIMES; The Answer Pre-Utopia Basic Function | True | By Ralph Thompson | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/greens-charges-against-the-nlrb-cites-provisions-of-agreement.html | Green's Charges Against the NLRB; Cites Provisions of Agreement Charges a Conspiracy Says U. S. Agencies Aid Lewis | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/malt-makers-accused-trade-body-says-united-states-association-fixes.html | MALT MAKERS ACCUSED; Trade Body Says United States Association Fixes Prices | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/new-tent-for-wpa-circus-canvas-burned-saturday-to-be-replaced-by.html | NEW TENT FOR WPA CIRCUS; Canvas Burned Saturday to Be Replaced by Wednesday | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/barrage-of-15-hits-crushes-reds-7-to-3-schumacher-wins-brilliantly.html | BARRAGE OF 15 HITS CRUSHES REDS, 7 TO 3; Schumacher Wins Brilliantly for Giants Despite Ailing Arm and Poor Start HAL GETS 2 TIMELY BLOWS New York Cuts Pirates' Lead to 41/2, but Is Only Half Game Ahead of Cubs Myers Hits Twelfth Homer Giants Also Start Well Myatt Steals Another Base | True | BY James P. Dawsonspecial To the New York Times. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/schuschnigg-is-well-exaustrian-chancellor-reads-while-prisoner-of.html | SCHUSCHNIGG IS WELL; Ex-Austrian, Chancellor Reads While Prisoner of Honor | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/japanese-checked-south-of-yangtze-chinese-guarding-matowchen-firm.html | JAPANESE CHECKED SOUTH OF YANGTZE; Chinese Guarding Matowchen Firm After Losing Juichang in Chih Lake Sector DEFENDERS LOSE IN NORTH Liuan Is Captured by Forces Marching West From Hofei Toward Hankow Reward for Chinese Defenders Gain at Liuan Reported Chinese Tell of Gain Radio Guides Government | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/malt-makers-cited-association-members-charged-with-price-fixing-by.html | MALT MAKERS CITED; Association Members Charged With Price Fixing by FTC | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/tydings-reticent-on-roosevelt-trip-blit-senator-radcliffe-on-radio.html | TYDINGS RETICENT ON ROOSEVELT TRIP; Blit Senator Radcliffe on Radio Speaks Against the President FREE SPEECH ESSENTIAL Governor Nice Insists His Invitation to Roosevelt Had No Political Aim Radcliffe Backs Colleague | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/fight-foreign-radio-ban-british-ad-men-cite-popularity-of-american.html | FIGHT FOREIGN RADIO BAN; British Ad Men Cite Popularity of American Programs | True | Special Correspondence. THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/wpa-assails-berry-over-vote-charges-senators-allegation-on-primary.html | WPA ASSAILS BERRY OVER VOTE CHARGES; Senator's Allegation on Primary Activity Is Unfounded, Hopkins Writes Committee COUNTER-COMPLAINT MADE Administrator Says Legislator Sought to Dominate Relief Offices in Tennessee Says McKellar Balked at Offer Denies Undeserving Got Jobs | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/home-owners-assail-holc-foreclosures-arbitrary-methods-and-high.html | HOME OWNERS ASSAIL HOLC FORECLOSURES; Arbitrary Methods and High Legal Fees Laid to Agency | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/miss-mary-i-taylor-author-of-books-and-magazine-stories-dies-in.html | MISS MARY I. TAYLOR; Author of Books and Magazine Stories Dies in Florida | True | | C1B 388279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/boston-police-in-lead-new-york-team-second-in-shoot-on-port.html | BOSTON POLICE IN LEAD; New York Team Second in Shoot on Port Washington Range | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/europe-british-restraint-contrasted-with-our-speeches-well-informed.html | Europe; British Restraint Contrasted With Our Speeches Well Informed on Hitler Diplomatic but Understood | True | By Anne O'Hare McCormick | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/to-smoke-or-not-to-smoke.html | TO SMOKE OR NOT TO SMOKE | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/cards-and-bees-split-twin-bill-weilands-3hitter-wins-first-51-then.html | CARDS AND BEES SPLIT TWIN BILL; Weiland's 3-Hitter Wins First, 5-1, Then Errickson Scores 5-Blow Shut-Out, 2-0 | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/major-league-baseball-national-league-american-league-major-league.html | Major League Baseball; National League American League Major League Leaders | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/seven-hours-required-to-free-trapped-cat-five-stories-of-drain.html | Seven Hours Required to Free Trapped Cat; Five Stories of Drain Dismantled in Process | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/french-securities-and-francimprove-government-bonds-especially.html | FRENCH SECURITIES AND FRANCIMPROVE; Government Bonds Especially Strong-Currency, Aided at First, Stands on Own | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/bodies-of-swiss-fliers-found.html | Bodies of Swiss Fliers Found | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/debaets-first-in-bike-race.html | Debaets First in Bike Race | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/detroit-entries.html | Detroit Entries | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/prices-steady-in-france-index-unchanged-in-week-with-groups-mixed.html | PRICES STEADY IN FRANCE; Index Unchanged in Week, With Groups Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/dr-david-kennedy-churchman-dead-exeditor-of-presbyterian.html | DR. DAVID KENNEDY, CHURCHMAN, DEAD; Ex-Editor of Presbyterian Publication and a Leader of Fundamentalists A CLERGYMAN SINCE 1886 Occupied Allegheny, Pa., Pulpit 23 Years-Long a Figure in War With Modernists Honored on Retirement Active in Many Projects | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/report-new-peak-found-mountaineers-place-it-in-coast-range-of.html | REPORT NEW PEAK FOUND; Mountaineers Place It in Coast Range of British Columbia | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/quits-codification-work-saavedra-lamas-unable-to-go-to-pan-american.html | QUITS CODIFICATION WORK; Saavedra Lamas Unable to Go to Pan American Meeting | True | Special Cable to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/visits-to-burkitt-curbed-son-says-he-cannot-see-himprison-officials.html | VISITS TO BURKITT CURBED; Son Says He Cannot See Him-Prison Officials Explain | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/arabs-in-palestine-continue-attacks-casualties-are-fewer-in-past-24.html | ARABS IN PALESTINE CONTINUE ATTACKS; Casualties Are Fewer in Past 24 Hours, but Sniping and Arson Disturb Villages TERRORISM MOVING SOUTH Rebels Are Still on OffensiveBritish Impose Curfews and Collect [Pound]1,000 in Fines Fines and Curfews Imposed | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/supply-contracts-of-4796075-let-twelve-federal-agencies-place-155.html | SUPPLY CONTRACTS OF $4,796,075 LET; Twelve Federal Agencies Place 155 Orders in Week Under Public Awards Act $1,342,101 TO THIS STATE New Jersey Gets $1,407,524, While $234,719 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 388279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/geneva-is-hopeful-reich-will-pause-believes-simon-did-well-to.html | GENEVA IS HOPEFUL REICH WILL PAUSE; Believes Simon Did Well to Stress Danger of Widening of Any War on Czechs BUT SEES OMINOUS SIGNS Some Observers Think Hitler, Failing in Intimidation, May Defer Starting a Conflict Look for Surprise Attack Agree on Some Points | True | By Clarence H. Streitwireless To the New York Times. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/schulte-finds-ship-in-ice-flying-priest-says-gale-may-release.html | SCHULTE FINDS SHIP IN ICE; Flying Priest Says Gale May Release Therese in the Arctic | True | By Father Paul Schultewireless To the New York Times. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/lubinarmus-gain-at-handball.html | Lubin-Armus Gain at Handball | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/alexander-newlands-retired-civil-engineer-was-long-with-british.html | ALEXANDER NEWLANDS; Retired Civil Engineer Was Long With British Railways | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/boston-police-hear-california.html | Boston Police 'Hear' California | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/roosevelt-ready-to-cut-arms-if-others-do-letter-cites-drive-to.html | Roosevelt Ready to Cut Arms if Others Do; Letter Cites Drive to Promote World Peace | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/henrichs-homers-win-for-yanks-42-2-circuit-hits-bat-in-3-runs.html | HENRICH'S HOMERS WIN FOR YANKS, 4-2; 2 Circuit Hits Bat In 3 Runs Against Browns and He Gets Fourth After His Double RUFFING CAPTURES NO. 19 Newsom Is Beaten in Hurling Duel Although He Restricts Champions to 4 Blows Fine Climax for Tommy Henrich Reaches 100 Hits | True | By John Drebinger | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/baskingoldstein-keep-title.html | Baskin-Goldstein Keep Title | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/auto-union-group-splits-with-c-i-o-stormy-milwaukee-regional-str.html | AUTO UNION GROUP SPLITS WITH C. I. O.; Stormy Milwaukee Regional Str Parley Asks Halt to Dues—Martin Defies Lewis Disturbance at Meeting AUTO UNION GROUP SPLITS WITH C. I. O. Martin "Will Not Yield to Lewis" | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/british-securities-best-for-some-time-moves-in-central-europe-and.html | BRITISH SECURITIES BEST FOR SOME TIME; Moves in Central Europe and Efforts at Revival Here Bolster the Markets BUT INVESTORS STAY AWAY Await Day When Anxieties to the East Will Give Way to Gains in United States | True | By Lewis L. Nettletonwireless To the New York Tiems. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/miss-ada-spiegle-to-be-wed-sept-11-member-of-pittsburgh-family-will.html | MISS ADA SPIEGLE TO BE WED SEPT. 11; Member of Pittsburgh Family Will Be Married Here to the Rev. Dr. B. Benedict Glazer | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/sulphur-concern-profits-texas-gulf-company-clears-3715130-in-half.html | SULPHUR CONCERN PROFITS; Texas Gulf Company Clears $3,715,130 in Half Year | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/lehman-reviews-camp-smith-units-governor-is-honored-by-87th-brigade.html | LEHMAN REVIEWS CAMP SMITH UNITS; Governor Is Honored by 87th Brigade of State Guard at Ceremonial Parade 300 VETERANS PAY VISIT Field Services Conducted by Chaplains-Regiments to Engage in Manoeuvres Veterans' Party Welcomed Reception Follows Review | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/hose-company-wins-tourney.html | Hose Company Wins Tourney | True | Special to THE NEW YORK TIMES. | C1B 388279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/properties-sold-in-three-boroughs-west-side-house-assessed-at-20000.html | PROPERTIES SOLD IN THREE BOROUGHS; West Side House Assessed at $20,000 Is Purchased for $7,000 in Cash HARLEM DEAL BY BANK Flat on White Plains Road in Bronx Changes Hands--HOLC Sells Brooklyn Dwellings | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/securities-in-berlin-show-sizable-losses-reaction-follows-weeks.html | SECURITIES IN BERLIN SHOW SIZABLE LOSSES; Reaction Follows Week's Firm Start--Leaders Ignored | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/burnt-mills-on-top-63-vanquishes-ellistans-for-sixth-polo-triumph.html | BURNT MILLS ON TOP, 6-3; Vanquishes Ellistans for Sixth Polo Triumph in Row | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/bar-labor-group-named-w-l-ransom-is-chairman-and-henry-epstein-a.html | BAR LABOR GROUP NAMED; W. L. Ransom Is Chairman and Henry Epstein a Member | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/only-big-circus-left-on-road-nets-profit-barnessellsfloto-out-of.html | ONLY BIG CIRCUS LEFT ON ROAD NETS PROFIT; Barnes-Sells-Floto 'Out of Red' and Will Continue Tour | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/california-rivals-fighting-on-to-end-mcadoo-and-other-leading.html | CALIFORNIA RIVALS FIGHTING ON TO END; McAdoo and Other Leading Contenders Join in Barrage of Victory Claims MANY CANDIDATES ACCUSED Record Enrollment, With Democrats in Lead, Has Stirred Wide Rush for Office Disputes McAdoo's Claim 130 Seek House Nomination | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/athletics-conquer-white-sox-54-72-sweep-twin-bill-with-ross-and.html | ATHLETICS CONQUER WHITE SOX, 5-4, 7-2; Sweep Twin Bill With Ross and Thomas-Mack Honored | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/bronx-mortgaes-filed.html | BRONX MORTGAES FILED | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/film-merger-approved.html | Film Merger Approved | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/our-versatile-mayor.html | OUR VERSATILE MAYOR | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/10-in-fishing-party-in-danger-in-gulf-fate-of-texans-marooned-on-is.html | 10 IN FISHING PARTY IN DANGER IN 'GULF; Fate of Texans Marooned on Island Is in Doubt as Hurricane Passes Inland PLANE RESCUE PLANNED 100-Mile Winas Strike Towns of Northeast Mexico and Destroy Many Homes Aid by Plane Is Planned 100-Mile Winds in Mexico | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/banking-classes-at-n-y-u.html | Banking Classes at N. Y. U. | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/says-federal-buying-may-curb-monopoly-committee-thinks-pooling-of.html | SAYS FEDERAL BUYING MAY CURB MONOPOLY; Committee Thinks Pooling of Purchases Could Sway Markets | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/4alarm-fire-ties-up-traffic-in-brooklyn-lumber-yard-near-new-lots.html | 4-ALARM FIRE TIES UP TRAFFIC IN BROOKLYN; Lumber Yard Near New Lots Ave. Is Badly Damaged | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/roosevelt-draws-e-d-smiths-fire-eleventhhour-attempt-to-influence.html | ROOSEVELT DRAWS E. D. SMITH'S FIRE; ' Eleventh-Hour Attempt to Influence Voters' Charged by South Carolina Senator BROWN VOTE IS CLAIMED Both Johnston and Smith Men Insist on Benefit From Withdrawal in Tomorrow's Poll His "School of Thought" Effect of Brown's Retiring | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/to-honor-bishop-dunn-mass-in-his-memory-to-be-sung-on-death.html | TO HONOR BISHOP DUNN; Mass in His Memory to Be Sung on Death Anniversary | True | | C1B 388279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/officer-disappears-from-aboard-ship-lieut-col-mccormick-was-sent-to.html | OFFICER DISAPPEARS FROM ABOARD SHIP; Lieut. Col. McCormick Was Sent to Walter Reed for Treatment | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/catholic-bishops-assail-nazi-policy-pastoral-letter-read-in-all.html | CATHOLIC BISHOPS ASSAIL NAZI POLICY; Pastoral Letter, Read in All Churches, Rebukes Regime for Stand on Religion End of Attacks Demanded CATHOLIC BISHOPS ASSAIL NAZI POLICY Church Warned In Italy | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/2500000-killed-in-wars-since-pact-banned-them.html | 2,500,000 Killed in Wars Since Pact Banned Them | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/amandoles-takes-jersey-golf-title-turns-back-sage-by-5-and-3-in.html | AMANDOLES TAKES JERSEY GOLF TITLE; Turns Back Sage by 5 and 3 in Public Links Final at the River Vale Club | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/14-bodies-found-in-plane-only-five-escaped-japanese-attack-on.html | 14 BODIES FOUND IN PLANE; Only Five Escaped Japanese Attack on Airliner Near Canton | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/commodity-index-higher-annalists-price-figure-up-02-point-in-week.html | COMMODITY INDEX HIGHER; Annalist's Price Figure Up 0.2 Point in Week to 80.1 | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/narragansett-park-entries-pawtucket-r-i.html | Narragansett Park Entries; PAWTUCKET, R. I. | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/youth-told-to-heed-paul.html | Youth Told to Heed Paul | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/bishop-kirkman-g-finaly-prelate-of-upper-south-carolina-since-1922.html | BISHOP KIRKMAN G. FINALY; Prelate of Upper South Carolina Since 1922 Dies at 60 | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/gen-h-i-bearss-rites-today.html | Gen. H. I. Bearss Rites Today | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/poland-is-aroused-by-hostile-nazi-actions-newspaper-warns-of-the.html | Poland Is Aroused by Hostile Nazi Actions; Newspaper Warns of the Fate of Austria | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/faith-and-growth-linked-dr-beaven-sees-social-peril-in-25yearold.html | FAITH AND GROWTH LINKED; Dr. Beaven Sees Social Peril in '25-Year-Old Babies' | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/jick-home-first-in-trophy-event-knapp-sails-international-class.html | JICK HOME FIRST IN TROPHY EVENT; Knapp Sails International Class Victor in Regatta at Horseshoe Harbor COX IS THIRD IN FEATHER Annexes Lead in Series When Campbell Finishes FifthManhasset Craft Excel A Light, Shifting Breeze Two in Luffing Match | True | By John Rendelspecial To the New York Times. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/trade-balance-in-our-favor.html | TRADE BALANCE IN OUR FAVOR | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/june-knight-wed-on-coast.html | June Knight Wed on Coast | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/corn-loans-held-bearish-in-effect-federal-advances-of-57-cents-a.html | CORN LOANS HELD BEARISH IN EFFECT; Federal Advances of 57 Cents a Bushel Expected to Be Only Temporarily Bullish BROAD SUBSIDY PLAN SEEN Wallace's Speech Believed to Indicate Possibility of Export Program | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/mexican-official-is-paid-for-seized-land-cabinet-member-gets-100000.html | Mexican Official Is Paid for Seized Land; Cabinet Member Gets 100,000 Gold Pesos | True | Special Cable to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/business-leases.html | BUSINESS LEASES | True | | C1B 388279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/best-sellers-of-the-week-new-york-boston-philadelphia-washington.html | Best Sellers of the Week; NEW YORK BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/wins-life-guard-swim-youth-in-first-year-on-patrol-takes-mile-match.html | WINS LIFE GUARD SWIM; Youth in First Year on Patrol Takes Mile Match at Long Beach | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/more-pork-lard-shipped-respective-poundages-in-july-9305000-and.html | MORE PORK, LARD SHIPPED; Respective Poundages in July 9,305,000 and 12,881,000 | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/three-armies-occupy-zone-long-unfortified.html | Three Armies Occupy Zone Long Unfortified | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/wholesale-trade-off-18-for-july-sales-of-2360-concerns-put-at.html | WHOLESALE TRADE OFF 18% FOR JULY; Sales of 2,360 Concerns Put at $166,000,000, Against $202,000,000 in 1937 DROP WORSE THAN BEFORE Inventories Reported as 16% Below a Year Before-- Rate of Collections Slower | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/park-employes-accused-six-at-belmont-lake-charged-with-reselling.html | PARK EMPLOYES ACCUSED; Six at Belmont Lake Charged With Reselling Boat Tickets | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/sakdal-leader-arrestedd-ramos-returns-to-manila-from-voluntary.html | SAKDAL LEADER ARRESTEDD; Ramos Returns to Manila From Voluntary Exile in Japan | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/john-roosevelt-clerk-presidents-son-starts-work-in-boston-today-at.html | JOHN ROOSEVELT, CLERK; President's Son Starts Work in Boston Today at $18 a Week | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/gerald-schnitzer-returns.html | Gerald Schnitzer Returns | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/sarazen-records-281-to-capture-first-prize-in-lake-placid-open.html | Sarazen Records 281 to Capture First Prize in Lake Placid Open; Veteran Pro Gets 70 and 68 on Last Two Rounds--Home Is Runner-Up With 283--Mangrum, Goggin Next With 285s Cards Two Par Rounds Scores Six Birdies Scores in the Tournament | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/manuel-romero-in-net-final.html | Manuel Romero in Net Final | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/museum-expedition-going-to-venezuela-dr-g-g-simpson-to-head-quest.html | MUSEUM EXPEDITION GOING TO VENEZUELA; Dr. G. G. Simpson to Head Quest for Prehistoric Fossils | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/subpar-finish-enables-hicks-and-harb-to-annex-links-laurels-at.html | Sub-Par Finish Enables Hicks and Harb to Annex Links Laurels at Seawane; HICKS-HARB SCORE IN MEMORIAL GOLF Rally to Down Giles-Furber by 3 and 2 in the 18-Hole Member-Guest Final LOSE FIRST THREE HOLES Start Drive to Victory With 15-Foot Putt on the 7th and Gain Lead on 12th Holes a Neat Putt Scores With Birdie Four THE SUMMARIES | True | By William D. Richardsonspecial To the New York Times. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/german-index-holds-wholesale-figure-unchanged-for-week-at-1061.html | GERMAN INDEX HOLDS; Wholesale Figure Unchanged for Week, at 106.1 | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/city-transit-body-seeks-new-home-considers-building-on-excess-land.html | CITY TRANSIT BODY SEEKS NEW HOME; Considers Building on Excess Land Acquired by City for Independent Subway TWO SUCH SITES WEIGHED Tracks Could Be Placed Below Them for Money Cars-Board Also Might Rent Again The Proposed Locations Board Now Has Ten Floors | True | | C1B 388279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/miss-ruth-osborn-becomes-engaged-alumna-of-pine-manor-junior.html | MISS RUTH OSBORN BECOMES ENGAGED; Alumna of Pine Manor Junior College Will Be Married to George J. Pearson AUTUMN BRIDAL CEREMONY Fiance Attended the Hackley School and Massachusetts Institute of Technology Sanborn-Abbott Shersa-Miller | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/youth-drowned-near-shore.html | Youth Drowned Near Shore | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/calls-dutchess-unafraid-fish-says-republicans-there-need-not-fear.html | CALLS DUTCHESS UNAFRAID; Fish Says Republicans There Need Not Fear Coercion | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/advertising-news-and-notes-personnel-ship-line-ads-in-newspapers.html | Advertising News and Notes; Personnel Ship Line Ads in Newspapers Notes Texaco Tests Treasure Hunt Morgan and Goodkind Merge Accounts | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/social-activities-in-new-york-and-elsewhere-new-york-east-hamrton.html | Social Activities in New York and Elsewhere; NEW YORK EAST HAMRTON WESTCHESTER MONTAUK NEW JERSEY WHITE SULPHURSPRINGS | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/10000-see-aurora-poloists-beat-ramblers-at-bostwick-field-85-two.html | 10,000 See Aurora Poloists Beat Ramblers at Bostwick Field, 8-5; Two Goals in Last Chukker Clinch Triumph--Aknusti Rally Overtakes Jaguars at Meadow Brook Club, 8-6 Some Extra Trimmings The Line-Ups Ebby Gerry Ties Score | True | By Arthur J. Daleyspecial To the New York Times. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/roosevelt-asks-support-for-e-d-smiths-opponent-goes-to-maryland.html | ROOSEVELT ASKS SUPPORT FOR E. D. SMITH'S OPPONENT; GOES TO MARYLAND SEPT. 5; CHOICE' FOR STATE ' Thinker' in the Present Era Is Offered to South Carolina VOYAGE TO EASTERN SHORE Goldsborough's Home Town Is Picked for the President's Speech Against Tydings Statement on South Carolina Moderating of Declaration ROOSEVELT SPEAKS AGAINST E. D. SMITH To Inspect bridge Site Shaping of President's Course | True | By Felix Belair Jr.special To the New York Times. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/hospital-reports-deficit-said-most-patients-last-year-paid-little.html | HOSPITAL REPORTS DEFICIT; Said Most Patients Last Year Paid Little or Nothing | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/soccer-americans-score-defeat-glenyard-of-montreal-41ludkefedder.html | SOCCER AMERICANS SCORE; Defeat Glenyard of Montreal, 4-1-Ludkefedder Stars | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/water-polo-final-to-n-y-a-c-by-41-winged-foot-players-subdue.html | WATER POLO FINAL TO N Y. A. C. BY 4-1; Winged Foot Players Subdue Illinois A. C. to Capture Title 9th Year in Row WILLIAMS PACES ATTACK Gets Three Goals in National A. A. U. Outdoor Hardball Event at Lido Beach Plays With Forehead Taped Illinois Drives Fail | True | By Kingsley Childsspecial To the New York Times. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/horse-show-dates-set-national-event-to-be-held-at-the-garden-here.html | HORSE SHOW DATES SET; National Event to Be Held at the Garden Here Nov. 5-12 | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/buick-orders-steel-to-use-35000-tons-in-three-months-on-new-models.html | BUICK ORDERS STEEL; To Use 35,000 Tons in Three Months on New Models | True | Special to THE NEW YORK TIMES. | C1B 388279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/freedom-of-labor-held-essential-federal-council-of-churches-says-it.html | FREEDOM OF LABOR HELD ESSENTIAL; Federal Council of Churches Says It Must Stand or Fall With Religious Liberty CHRISTIAN ACTION URGED Dictatorships Condemned and C Plea Is Made for Renewed Faith in Democracy | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/group-in-larchmont-to-fight-bond-issue-mass-meeting-called-on.html | GROUP IN LARCHMONT TO FIGHT BOND ISSUE; Mass Meeting Called on $148,500 Asked for PWA Project | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/two-wpa-concerts-given-symphony-orchestras-play-music-of-schubert.html | TWO WPA CONCERTS GIVEN; Symphony Orchestras Play Music of Schubert and Strauss | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/smith-lead-seen-in-south-carolina-survey-finds-senator-marked-for.html | SMITH LEAD SEEN IN SOUTH CAROLINA; Survey Finds Senator 'Marked for 'Purge' Well Ahead of Governor Johnston GIVES HIM 57% OF VOTE Withdrawal of Brown Not Viewed as Sufficient to Offset Roosevelt Foe's Margin Director, American Institute of Public Opinion | True | By Dr. George Gallup | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/3-ships-bring-3318-passengers.html | 3 Ships Bring 3,318 Passengers | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/3-more-hangars-planned-by-city-mayor-announces-new-project-as-part.html | 3 MORE HANGARS PLANNED BY CITY; Mayor Announces New Project as Part of $2,000,000 North Beach Airport Program | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/reich-export-drop-laid-to-delay-in-deliveries.html | Reich Export Drop Laid To Delay in Deliveries | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/sports-of-the-times-reg-u-s-pat-off-feeling-a-slight-chill-going.html | Sports of the Times; Reg. U. S. Pat. Off. Feeling a Slight Chill Going Down Brooklyn in the League? Should Have Ten Clubs | True | By John Kieran | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/runciman-warns-henlein-in-parley-secret-meeting-is-said-to-have.html | RUNCIMAN WARNS HENLEIN IN PARLEY; Secret Meeting is Said to Have Been Stormy—Self-Defense Program Is Issue NAZI'S TOUR INTERRUPTED Czechs' Calm Is Shown by the Absence of Special Guards on German Frontier Stormy Interviews Reported No Special Precautions | True | By G. E. R. Gedyewireless to The New York Times. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/army-again-seeks-air-base-in-alaska-high-command-plans-to-ask.html | ARMY AGAIN SEEKS AIR BASE IN ALASKA; High Command Plans to Ask Roosevelt's Support for Appropriation Next Year POSSIBLE SITES SURVEYED Assistant War Secretary John son, Back From Tour, With Report to President | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/solid-gold-gowns-now-held-likely-scientist-claims-discovery-of-new.html | SOLID GOLD GOWNS NOW HELD LIKELY; Scientist Claims Discovery of New Uses for Metal in Covering for Fabrics ARTHRITIS CURE SOUGHT New Method for Relief of Misery Is Aim of Doctors in Study of Effects-of Gold Dresses Only the Beginning Relief for Human Misery | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/kidnap-victim-arrested-he-is-withholding-something-brooklyn.html | KIDNAP' VICTIM ARRESTED; He Is Withholding 'Something,' Brooklyn Prosecutor Says | True | | C1B 388279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/n-s-dikes-entertain-at-bar-harbor-club-mr-and-mrs-h-o-tallmadge.html | N. S. DIKES ENTERTAIN AT BAR HARBOR CLUB; Mr. and Mrs. H. O. Tallmadge and J. B. Thayers 3d Hosts | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/harder-gains-13th-victory-for-cleveland-and-washington-falls-to.html | Harder Gains 13th Victory for Cleveland and Washington Falls to Fifth Place | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/picketing-editor-fights-billboards-plans-war-at-hastings-to-save.html | PICKETING EDITOR FIGHTS BILLBOARDS; Plans War at Hastings to Save Scenic River View Now Blocked by Advertising | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/miss-new-jersey-picked-paterson-girl-will-represent-her-state-in.html | MISS NEW JERSEY' PICKED; Paterson Girl Will Represent Her State in Beauty Contest | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/greenberg-goes-6-up-on-ruths-homer-pace-with-no-45-in-boston-game.html | Greenberg Goes 6 Up on Ruth's Homer Pace With No. 45 in Boston Game | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/governors-island-remains-unbeaten-yellows-top-bethpage-shamrocks.html | GOVERNORS ISLAND REMAINS UNBEATEN; Yellows Top Bethpage Shamrocks, 11-4, for 5th in Row in Eastern Polo League | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/traders-to-convene-national-security-group-to-meet-in-miami-in.html | TRADERS TO CONVENE; National Security Group to Meet in Miami in November | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/captain-murchie-due-today.html | Captain Murchie Due Today | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/british-golfers-arrive-at-boston-womens-team-to-compete-in-curtis.html | BRITISH GOLFERS ARRIVE AT BOSTON; Women's Team to Compete in Curtis Cup Play at Essex Club on Sept. 7 and 8 | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/dudley-a-giberson.html | DUDLEY A. GIBERSON | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/heins-team-triumphs-outscores-danowskis-eleven-in-giants-scrimmage.html | HEIN'S TEAM TRIUMPHS; Outscores Danowski's Eleven in Giants' Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/would-widen-use-of-farm-products-rep-gearhart-asks-wallace-to-back.html | WOULD WIDEN USE OF FARM PRODUCTS; Rep. Gearhart Asks Wallace to Back Fund for Seeking New Industrial Outlets CRITICIZES CROP CURBS Cites Developments Through Private Experimentation as Guide for Government Calls Position "Embarrassing" Points to New Factories | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/yachting-title-to-gabor-lake-mohawk-skipper-scores-in-snipe-class.html | YACHTING TITLE TO GABOR; Lake Mohawk Skipper Scores in Snipe Class Series | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/civilization-blamed-for-weakened-faith-norwood-points-to-dominance.html | CIVILIZATION BLAMED FOR WEAKENED FAITH; Norwood Points to Dominance of Material Interests | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/champion-nornay-saddler-named-as-best-in-suffolk-county-kennel-club.html | Champion Nornay Saddler Named as Best in Suffolk County Kennel Club Show; AUSTIN FOXTERRIER GAINS TOP AWARD Ch. Nornay Saddler Takes His 28th Best-in-Show Prize at Timber Point Club POODLE VICTOR IN GROUP Non-Sporting Dogs Led by Ch. Blakeen Eiger-Milbanks' Labrador Stars Murr Makes the Award A Popular Victory Small Toy Representation THE CHIEF AWARDS SOCCER RESULTS | True | By Henry R. Ilsley special to The New York Times. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/13000000th-car-crosses-the-henry-hudson-bridge.html | 13,000,000th Car Crosses The Henry Hudson Bridge | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/mrs-william-h-murray.html | MRS. WILLIAM H. MURRAY | True | | C1B 388279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/six-win-awards-at-bard-upper-classmen-get-scholarships-ranging-from.html | SIX WIN AWARDS AT BARD; Upper Classmen Get Scholarships Ranging From $100 to $1,000 | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/teal-ii-triumphs-in-150mile-race-stones-auxiliary-yacht-wins-on.html | TEAL II TRIUMPHS IN 150-MILE RACE; Stone's Auxiliary Yacht Wins on Corrected Time--Rissa Leads Fleet Home | | By Joseph M. Sheehan | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/seventh-day-baptists-elect.html | Seventh Day Baptists Elect | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island Westchester New Jersey Bronx Staten Island Rockland | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/pressnells-fine-relief-hurling-carries-dodgers-to-85-victory-tot.html | Pressnell's Fine Relief Hurling Carries Dodgers to 8-5 Victory; Tot Blanks Pirates After Fitzsimmons and Tamulis Fail--Brooklyn Starts With 2 Runs in First and 4 in Second Bauers Charged With Defeat Rosen Safe on Third Base The Box Score Pitcher and Batter Changed | | By Roscoe McGowenspecial To the New York Times. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/americans-chided-as-lax-in-service-bishop-ingley-warns-stress-on.html | AMERICANS CHIDED AS LAX IN SERVICE; Bishop Ingley Warns Stress on Rights Instead of Duties Is 'Fatal Weakness' CITES RISE OF DICTATORS Colorado Prelate Holds Remiss Attitude of the Citizen Invites Autocracy | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/french-troops-take-manoeuvre-positions-war-games-near-besancon-will.html | FRENCH TROOPS TAKE MANOEUVRE POSITIONS; War Games Near Besancon Will Be Near Eastern Frontier | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/dyers-ratify-contract-25000-in-silk-and-rayon-fields-get.html | DYERS RATIFY CONTRACT; 25,000 in Silk and Rayon Fields Get Arbitration Board | | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/engagements.html | Engagements | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/fontana-and-ragone-paired.html | Fontana and Ragone Paired | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/danube-storms-and-flood-halt-the-horthy-flotilla.html | Danube Storms and Flood Halt the Horthy Flotilla | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/the-screen-joe-e-brown-in-the-gladiator-a-surprise-and-a-happy-one.html | THE SCREEN; Joe E. Brown in 'The Gladiator,' a Surprise (and a Happy One) in Pure Slapstick, at the Globe | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/catcher-warren-to-pirates.html | Catcher Warren to Pirates | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/gannett-declares-purge-is-a-threat-effort-for-rubberstamp-congress.html | GANNETT DECLARES 'PURGE IS A THREAT; Effort for 'Rubber-Stamp Congress' Assailed Before Eastern Young Republicans Would recruit Youth in South Constructive Program Urged | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/jersey-peace-justice-robbed.html | Jersey Peace Justice Robbed | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/childrens-court-defended-by-hill-justice-denies-albany-charge-that.html | CHILDREN'S COURT DEFENDED BY HILL; Justice Denies Albany Charge That All Appeals Last Year Resulted in Reversals Reversals Held "Insignificant" Work of Court Increasing | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/police-to-give-show-in-madison-sq-garden-activities-of-all-bureaus.html | POLICE TO GIVE SHOW IN MADISON SQ. GARDEN; Activities of All Bureaus to Be Demonstrated Next Month | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/british-stock-index-up-in-week.html | British Stock Index Up in Week | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/chaco-peace-treaty-to-be-ratified-today-neutral-group-will-decide.html | Chaco Peace Treaty to Be Ratified Today; Neutral Group Will Decide on New Border | True | Special Cable to THE NEW YORK TIMES. | C1B 388279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/haire-bows-in-tennis-final.html | Haire Bows in Tennis Final | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/crash-wont-retard-ocean-flying-plans-break-of-british-plane-under.html | CRASH WON'T RETARD OCEAN FLYING PLANS; Break of British Plane Under Test Minimized by Officials | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/reichs-financing-worries-berlin-plans-for-distributing-raw.html | REICH'S FINANCING WORRIES BERLIN; Plans for Distributing Raw Materials Also Affect Business Situation INTERNAL STEPS DOMINATE Market Circles Pessimistic Over Runciman Effort to Aid Sudeten Problem Horthy's Visit Exploited Anxiety on Financing | True | By Robert Crozier Longwireless To the New York Times. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/inquiry-may-urge-larger-tva-board-mead-hints-5man-plan-with.html | INQUIRY MAY URGE LARGER TVA BOARD; Mead Hints 5-Man Plan, With Chairman Free of Specific Duties, Might Be Advisable BERRY PHASE NEAR END A. E. Morgan Is Expected to Conclude Testimony Today on Disputed Marble Claims Hails "Integrity" of the Board Contrast Shown in Berry Case | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/pension-for-horse-is-asked.html | Pension for Horse Is Asked | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/archibald-s-knight-exprincipal-of-george-inness-junior-high-in.html | ARCHIBALD S. KNIGHT; Ex-Principal of George Inness Junior High in Montclair | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/greely-nearing-port-arctic-vessel-battles-seas-75-miles-from-st.html | GREELY NEARING PORT; Arctic Vessel Battles Seas 75 Miles From St. Johns, Nfld. | True | By Clifford J. MacGregor | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/mkinley-triangles-win-gain-city-class-d-final-blanking-bronx.html | M'KINLEY TRIANGLES WIN; Gain City Class D Final, Blanking Bronx Missions, 9-0 | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/miss-bloomingdale-has-home-wedding-daughter-of-rye-n-y-couple-wed.html | MISS BLOOMINGDALE HAS HOME WEDDING; Daughter of Rye, N. Y., Couple Wed to E. M. Cullman, Dr. J. B. Wise Officiating SISTER MATRON OF HONOR Bride an Alumna of Sarah Lawrence--Her Husband Is a Junior at Yale WESTCHESTER BRIDE | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/189540048-for-loan-groups.html | $189,540,048 for Loan Groups | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/life-is-compared-to-musicians-art-one-can-make-melody-out-of.html | LIFE IS COMPARED TO MUSICIAN'S ART; One Can Make Melody Out of Existence if He Tries Hard, Dr. Murtfeldt Says | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/declares-god-needs-man-rev-j-a-kaye-says-we-are-vital-to-lords.html | DECLARES GOD NEEDS MAN; Rev. J. A. Kaye Says We Are Vital to Lord's Accomplishments | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/miss-ruth-neilson-plans-her-wedding-will-become-bride-on-sept-17-of.html | MISS RUTH NEILSON PLANS HER WEDDING; Will Become Bride on Sept. 17 of Louis Ettlinger McFadden Livresey--Campaigne Van Harlingen--Graham McDouall--Ward | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/michael-thomas-casey.html | MICHAEL THOMAS CASEY | True | | C1B 388279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/newark-vanquishes-jersey-city-by-43-drives-baker-from-box-in-the.html | NEWARK VANQUISHES JERSEY CITY BY 4-3; Drives Baker From Box in the Third and Sweeps Series | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/demands-aid-for-navajos-association-appeals-to-roosevelt-to-end.html | DEMANDS AID FOR NAVAJOS; Association Appeals to Roosevelt to End Chaos Among Indians | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/chitwood-wins-ninemile-run.html | Chitwood Wins Nine-Mile Run | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/return-from-europe-on-the-britannic-archbishop-michael-j-curley.html | RETURN FROM EUROPE ON THE BRITANNIC Archbishop Michael J. Curley, left, of Baltimore and Archbishop John J. Cantwell of Los Angeles as they arrived yesterday. | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/letters-to-the-times-proposed-market-opposed-present-terminal.html | Letters to The Times; Proposed Market Opposed Present Terminal Facilities Held to Be Ample if Properly Used Defending Group Banks Their Abolition, It Is Contended, Would Lead Us Toward Monopoly Henry George Plan Upheld Example Cited by a Correspondent Is Viewed as Inappropriate Summer Evening in New York Information About New York CHILD AND STAR | True | L. J. LIPPMANN.STUART SILKIE GILBERTABRAHAM ELLIS.ELIOT WHITE.PAUL EDWARDS,MARGARET FULLER. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/money-abundant-in-london.html | Money Abundant in London | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/hamby-tops-list-at-camp-perry-as-seven-record-perfect-400s-atlanta.html | Hamby Tops List at Camp Perry As Seven Record Perfect 400s; Atlanta Entrant, With 31 Vs, Leads Petri of Buffalo in the Dewar Preliminary Small Bore Match--Woodring Third Qualifiers Are Listed Hurt in Auto Accident | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/belief-marred-by-laxity-dr-gillmett-deplores-example-to.html | BELIEF MARRED BY LAXITY; Dr. Gillmett Deplores Example to Non-Christian Nations | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/santa-barbara-four-victor.html | Santa Barbara Four Victor | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/concert-at-whitefield-nicholas-massue-and-others-aid-wartime.html | CONCERT AT WHITEFIELD; Nicholas Massue and Others Aid Wartime Memorial | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/hitler-aide-denies-meddling-abroad-but-other-countries-must-not-mix.html | HITLER AIDE DENIES MEDDLING ABROAD; But Other Countries Must Not Mix in German Affairs, Hess Tells Stuttgart Congress HE ENCOURAGES SUDETENS Deputy Nazi Leader Declares at Meeting of Germans From Abroad Reich Is Strong Finds Country Strengthened Praises Nazi "Freedom" | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/says-roosevelt-can-win-again.html | Says Roosevelt Can Win Again | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/new-steel-buying-well-spread-out-higher-output-unexplained-in.html | NEW STEEL BUYING WELL SPREAD OUT; Higher Output, Unexplained in Detail, Seen as Sign of a General Trade Gain RATE UP 2 POINTS IN WEEK Wages and Prices Still Are Matters of Confusion, Pittsburgh Reports Auto Makers to Go Slowly Building Awards Jump NEW STEEL BUYING WELL SPREAD OUT OPTIMISTIC FOR AUTUMN Magazine Steel Sees Signs of Much Higher Operations | True | Special to THE NEW YORK TIMES | C1B 388279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/test-of-catholics-in-u-s-is-foreseen-father-kellenberg-fears-the.html | TEST OF CATHOLICS IN U. S. IS FORESEEN; Father Kellenberg Fears the Time Is Near Here for Faith to Undergo Great Stress | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/phipps-leads-old-westbury-to-victory-greentree-riders-lose-test.html | Phipps Leads Old Westbury to Victory; GREENTREE RIDERS LOSE TEST MATCH Bow to Old Westbury by 12-8 in Smashing Polo Battle on Sands Point Field MIKE PHIPPS SCORING ACE No. 1 for the Open Champions Tallies 8 Goals-Hitchcock Star of Beaten Side Steady Pressure Applied Three Goals in Opener | True | By Robert F. Kelleyspecial To the New York Times. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/yachts-exceed-time-limit-in-second-contest-for-gold-cup-goose-far.html | Yachts Exceed Time Limit in Second Contest for Gold Cup; GOOSE FAR AHEAD WHEN WIND FAILS U. S. Defender Only 200 Yards From Finish Line as Time Expires in Trophy Race BRITISH YACHT NEAREST Solenta Second in Group of Five-Craft Meet Again Today Off Oyster Bay Protest Is Dropped Makes Quick Restart | True | By James Robbinsspecial To the New York Times. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/n-y-a-c-toppled-by-72-paterson-red-sox-triumph-with-hurler-eelman.html | N. Y. A. C. TOPPLED BY 7-2; Paterson Red Sox Triumph With Hurler Eelman in Star Role | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/the-capehart-caper.html | THE CAPEHART CAPER | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/nine-crews-entered-for-life-boat-race-six-nations-represented-so.html | NINE CREWS ENTERED FOR LIFE BOAT RACE; Six Nations Represented So Far in Contest for Sept. 10 | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/japanmexico-trade-up-rise-of-1250-per-cent-since-1932-is-reported.html | JAPAN-MEXICO TRADE UP; Rise of 1,250 Per Cent Since 1932 Is Reported | True | Special Cable to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/lindberghs-fly-to-kiev.html | Lindberghs Fly to Kiev | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/dorothy-hafners-plans-will-be-married-on-sept-22-miguel-a-de.html | DOROTHY HAFNER'S PLANS; Will Be Married on Sept. 22 Miguel A. De Capriles | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/results-and-standings-in-minor-league-baseball-southern-association.html | Results and Standings in Minor League Baseball; SOUTHERN ASSOCIATION EASTERN LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/zengaras-will-fight-tonight.html | Zengaras Will Fight Tonight | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/memorial-to-george-v-unveiled.html | Memorial to George V Unveiled | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/declines-in-view-in-reich-industrial-slumps-forecastexport-outlook.html | DECLINES IN VIEW IN REICH; Industrial Slumps Forecast-Export Outlook Poor | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/marriages.html | Marriages | True | | C1B 388279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/play-by-priestley-to-open-oct-gilbert-miller-announces-the-date.html | PLAY BY PRIESTLEY TO OPEN OCT.; Gilbert Miller Announces the Date Chosen for 'I Have Been Here Before' ODETS'S NEXT IN NOVEMBER Bernard Shaw Comedy,'Gentle People,' to Be Produced on Broadway in December Engagements for Roles Summer Theatres to Close | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/the-civil-service.html | The Civil Service. | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/visitors-honored-at-newport-fetes-mrs-cornelius-vanderbilt-is-a.html | VISITORS HONORED AT NEWPORT FETES; Mrs. Cornelius Vanderbilt Is a Hostess at Dinner Party | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/business-records-satisfied-mechanics-liens-mechanics-liens.html | BUSINESS RECORDS; SATISFIED MECHANICS' LIENS MECHANICS' LIENS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/government-maturities-3940130650-in-year.html | Government Maturities $3,940,130,650 in Year | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/loyalists-reverse-drive-on-almaden-rebel-thrust-at-mercury-mines-is.html | LOYALISTS REVERSE DRIVE ON ALMADEN; Rebel Thrust at Mercury Mines Is Outflanked and de Llano Is Placed on Defensive Tables Are Turned LOYALISTS REVERSE DRIVE ON ALMADEN One Killed In Barcelona Raid Casualties Established Prieto Looks to Reconstruction | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/adopt-rug-claim-policy-carpet-producers-will-observe-five.html | ADOPT RUG CLAIM POLICY; Carpet Producers Will Observe Five Principles | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/fleet-title-goes-to-grovers-craft-teaser-takes-final-contest-in.html | FLEET TITLE GOES TO GROVER'S CRAFT; Teaser Takes Final Contest in Star Class Series at the Seaside Park Y. C. STAHLER, PENNOCK NAMED Elected to High Offices by the Club-Brightman Scores in Toms River Regatta Nick Nack Is Second Bay Head Boats Excel | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/key-to-humility-seen-in-lifes-limitations-dr-moor-warns-time.html | KEY TO HUMILITY SEEN IN LIFE'S LIMITATIONS; Dr. Moor Warns Time, Strength and Ability Are Mortal | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/reich-emigres-flow-here-rate-now-100-a-dayembassy-in-berlin-cant.html | REICH EMIGRES FLOW HERE; Rate Now 100 a Day-Embassy in Berlin Can't Accept More | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/negro-air-jumper-claims-record-of-29400-feet.html | Negro Air Jumper Claims Record of 29,400 Feet | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/new-bond-flotation-affiliated-fund-inc.html | NEW BOND FLOTATION; Affiliated Fund, Inc. | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/red-army-inducts-men-with-fanfare-recruiting-of-class-of-1917-is.html | RED ARMY INDUCTS MEN WITH FANFARE; Recruiting of Class of 1917 Is Marked by Nation-Wide Patriotic Appeals FOES OF BIG NAVY SCORED Fleet's Official Paper Charges Enemies of People Tried to Balk Building Plan Would Purge Naval Strategy | True | BY Harold Denny wireless To the New York Times. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/woodmere-stakes-draws-field-of-13-roguish-girl-and-silverette.html | WOODMERE STAKES DRAWS FIELD OF 13; Roguish Girl and Silverette, Western Mares, Head Field for Aqueduct 'Inaugural RUST STRONG CONTENDER Many Jumping Races Planned for Meeting, With Hurdle Test Scheduled Today Cool Weather a Handicap Post Time 2:30 P. M. | True | By Bryan Field | C1B 388279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/sins-of-church-held-eclipsed-by-virtues-rev-j-t-golden-asserts.html | SINS OF CHURCH HELD ECLIPSED BY VIRTUES; Rev. J. T. Golden Asserts Power of Religion Justifies It | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/book-notes.html | BOOK NOTES | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/witelius-takes-tennis-final.html | Witelius Takes Tennis Final | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/dr-phelps-lists-41-books-of-year-in-annual-lecture-he-places-dawn.html | DR. PHELPS LISTS 41 BOOKS OF YEAR; In Annual Lecture, He Places 'Dawn in Lyonesse,' by Miss Chase, First of Novels 4 TOP WRITERS SOLD OFF He Notes Public Coolness to Latest Works by Lewis, Buck, Hervey Allan and Ferber Chase Novel "the Finest" GENERAL LITERATURE | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/church-robbed-of-silver-queens-burglars-take-articles-used-in.html | CHURCH ROBBED OF SILVER; Queens Burglars Take Articles Used in Services | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/resident-offices-report-on-trade-costume-suits-and-schoolgirl.html | RESIDENT OFFICES REPORT ON TRADE; Costume Suits and Schoolgirl Models Lead Dress Orders Arriving in Market TAILORED COATS AT TOP Fur-Trimmed Models, Unfurred Tweeds and Fleeces Are Favored by, Buyers | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/hubert-c-verhey-jr.html | HUBERT C. VERHEY JR. | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/to-seek-air-mark-today-de-seversky-will-try-to-lower.html | TO SEEK AIR MARK TODAY; De Seversky. Will Try to Lower Transcontinental Record | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/washington-park-entries.html | Washington Park Entries | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/miss-milenthal-to-wed-she-will-become-bride-of-eugene-king-on-sept.html | MISS MILENTHAL TO WED; She Will Become Bride of Eugene King on Sept. 11 | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/british-cabinet-is-called-in-growing-czech-strain-envoy-to-berlin.html | BRITISH CABINET IS CALLED IN GROWING CZECH STRAIN; ENVOY TO BERLIN RETURNS; SESSION TOMORROW Likely to Hear Report by Diplomat, Who Suddenly Arrives in London NAVY CHIEF RUSHING BACK Public Opinion Disturbed by 'Most Serious Situation'--Reich Reproved in Press British Leaders Called Most Ministers Will Attend BRITAIN'S CABINET CALLED BY PREMIER Praise for Hodza Editorial Reproves Reich | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/nations-assailed-for-using-church-germany-cited-as-an-example-of.html | NATIONS ASSAILED FOR 'USING' CHURCH; Germany Cited as an Example of Attempting to Adapt Religion to Nationalism RUSSIA ALSO CRITICIZED Dr. Long Sees Menace, Too, in Individuals Who Say Church Is 'Too Other-Worldly' Nazi Government Assailed Real Function of Church | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/evolution-described-by-pastor-as-a-process-for-which-no-explanation.html | Evolution Described by Pastor as a Process For Which No Explanation Has Been Given | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/unveiling-of-tablet-a-memorial-to-the-rev-dr-w-c-robinson-of-delhi.html | UNVEILING OF TABLET; A Memorial to the Rev. Dr. W. C. Robinson of Delhi, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/youth-killed-by-pitched-ball.html | Youth Killed by Pitched Ball | True | | C1B 388279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/miss-virginia-t-hyde-to-be-wed-on-sept-22-new-york-girl-to-become-t.html | MISS VIRGINIA T. HYDE TO BE WED ON SEPT. 22; New York Girl to Become the Bride of W. R. Bascome Jr.. Boykin-McEntee | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/london-gold-sales-turn-to-arbitrage-this-the-chief-demand-now-is.html | LONDON GOLD SALES TURN TO ARBITRAGE; This, the Chief Demand Now, Is Officially Encouraged as It Helps Sterling Figures Show Flow to U. S. July Movements Detailed | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/edward-n-harding.html | EDWARD N. HARDING | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/british-circulation-cut-by-trade-drop-but-continental-unloading.html | British Circulation Cut by Trade Drop, But Continental Unloading Also Is a Factor | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/cubs-defeat-phils-65-in-11th-and-31-cavarrettas-single-with-two-out.html | CUBS DEFEAT PHILS, 6-5 IN 11TH AND 3-1; Cavarretta's Single With Two Out and Three on Bases Decides Opener PAGE TAKES SECOND GAME Galan and Hack Hit Triples Young and Weintraub Are Ejected by Umpire | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/a-h-larkins-hosts-at-southampton-they-give-a-luncheon-in-their-home.html | A. H. LARKINS HOSTS AT SOUTHAMPTON; They Give a Luncheon in Their Home for Dr. and Mrs. Nicholas M. Butler | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/news-of-wood-field-and-stream-still-anybodys-trophy-differs-from.html | News of Wood, Field and Stream; Still Anybody's Trophy Differs From Last Year Wait for Tuna at Nets Cubans Are Saddened Trolling Brought Results | True | By Raymond R. Campspecial To the New York Times. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/war-has-no-victor.html | WAR HAS NO VICTOR | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/lion-ends-church-services.html | Lion Ends Church Services | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/tour-cleveland-area-in-torso-murder-hunt-police-and-man-poisoned-by.html | TOUR CLEVELAND AREA IN TORSO MURDER HUNT; Police and Man 'Poisoned' by 'Doctor' Seek Latter's House | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/chautauqua-votes-for-prohibition-most-summer-residents-also-approve.html | CHAUTAUQUA VOTES FOR PROHIBITION; Most Summer Residents Also Approve Mercy Deaths in a Questionnaire | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/spending-doubted-as-recovery-basis-guaranty-survey-says-revival-has.html | SPENDING DOUBTED AS RECOVERY BASIS; Guaranty Survey Says Revival Has Never Been Built on Such a Government Policy | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/money-in-demand-in-berlin.html | Money in Demand in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/coskey-backs-labor-laws-barbours-rival-pledges-aid-in-strengthening.html | COSKEY BACKS LABOR LAWS; Barbour's Rival Pledges Aid in Strengthening NLRB | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/dr-mary-e-dennis-practiced-medicine-and-surgery-on-coast-for-36.html | DR. MARY E. DENNIS; Practiced Medicine and Surgery on Coast for 36 Years | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/pen-women-to-give-style-show.html | Pen Women to Give Style Show | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/bevier-house-given-to-society.html | Bevier House Given to Society | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/blast-darkens-13-towns-main-line-of-tennessee-utility-involved-in.html | BLAST DARKENS 13 TOWNS; Main Line of Tennessee Utility, Involved in Strike, Is Damaged | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/roosevelt-friend-loses-in-texas-primary-runoff.html | Roosevelt 'Friend' Loses In Texas Primary Run-Off | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/money-market-eases-in-paris.html | Money Market Eases in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/viking-canoe-club-wins.html | Viking Canoe Club Wins | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/production-of-shirts-increased-4-in-july-mail-order-and-chain.html | PRODUCTION OF SHIRTS INCREASED 4% IN JULY; Mail Order and Chain Buying Credited With Rise | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/miss-mary-whitton-engaged.html | Miss Mary Whitton Engaged | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/pact-will-not-end-the-harlan-case-prosecutor-denies-making.html | PACT WILL NOT END THE HARLAN CASE; Prosecutor Denies Making Commitment to Drop the Indictments GREEN'S CHARGES SCORED ' Absurd,' Says C. I. O. Counsel—Closed Shop Not in Contract, NLRB Official Says Charges Called Absurd Closed Shop Is Denied | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/cotton-futures-narrow-and-iixad-market-waiting-federal-loanterm.html | COTTON FUTURES NARROW AND IIXED; Market, Waiting Federal LoanTerm Announcement, Marks Time for Week TRADE SENTIMENT BETTER Aided by Larger Goods Sales—Foreign Yarn and Cloth Business Lags Trade Sentiment Better German Business Strong PRICES STEADY IN SOUTH Traders Await Announcement by Government on Loan Plans WEEK'S COTTON MARKET | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/fire-record.html | Fire Record | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/fire-at-j-h-baker-home-jersey-residence-of-general-foods-official.html | FIRE AT J. H. BAKER HOME; Jersey Residence of General Foods Official Badly Damaged | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/caravan-program-tonight.html | Caravan Program Tonight | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/lonergan-in-test-today-connecticut-democrats-pick-delegates-to.html | LONERGAN IN TEST TODAY; Connecticut Democrats Pick Delegates to Convention | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/clayton-sullivan-to-become-a-bride-mother-announces-her-troth-to.html | CLAYTON SULLIVAN TO BECOME A BRIDE; Mother Announces Her Troth to Gregory Mangin, Former Tennis Star, in South | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/extending-social-security.html | EXTENDING SOCIAL SECURITY | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/2000-get-aid-in-homes-nursing-and-housekeeping-service-given-free.html | 2,000 GET AID IN HOMES; Nursing and Housekeeping Service Given Free to Needy | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/c-i-o-group-scores-maritime-board-refuses-to-cooperate-charging-an.html | C. I. O. GROUP SCORES MARITIME BOARD.; Refuses to Cooperate, Charging an Attempt to 'Smash' Seamen's Unions SEES BENEFITS IN PERIL Communications Association Cites Objections in Letter to Admiral Land | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/sales-in-new-jersey-buildings-sold-in-jersey-city-opposite-the.html | SALES IN NEW JERSEY; Buildings Sold in Jersey City Opposite the Court House | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/books-published-today.html | Books Published Today | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/regent-of-tibet-dies-army-rising-crushed-rebel-leader-escapes-to.html | REGENT OF TIBET DIES; ARMY RISING CRUSHED; Rebel Leader Escapes to Keep Up Attacks on Regime | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/motorcycle-policeman-in-crash.html | Motorcycle Policeman in Crash | True | | C1B 388279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/dr-arch-b-chappell-specialist-at-middletown-n-y-in-diseases-of.html | DR. ARCH B. CHAPPELL; Specialist at Middletown, N. Y., in Diseases of Children Was 55 | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/u-s-and-germany-divide-six-swim-races-as-five-nations-compete-in.html | U. S. and Germany Divide Six Swim Races As Five Nations Compete in Munich Meet | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/meters-to-record-jail-death-steam-holmesburg-test-today-will.html | METERS TO RECORD JAIL DEATH STEAM; Holmesburg Test Today Will Re-enact Conditions Under Which Four Men Died | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/72yearold-rival-slain-by-81yearold-corsican.html | 72-Year-Old Rival Slain By 81-Year-Old Corsican | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/police-attendin-f-b-i-academy.html | Police Attendin F. B. I. Academy | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/c-e-noyes-victor-on-links.html | C. E. Noyes Victor on Links | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/bridges-in-charge-in-coast-struggle-strike-crises-seen-this-week-in.html | BRIDGES IN CHARGE IN COAST STRUGGLE.; Strike Crises Seen This Week in C. I. O.-Warehouse Issue and A. F. L.-Retail Fight Union Sees Hold-Off Attempts BRIDGES IN CHARGE IN COAST STRUGGLE Lay-Offs Now Put at 3,000 Accusation by C. I. O. Chief Distributors' Organizing Told Meetings Early This Month | True | By Russell B. Porterspecial To the New York Times. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/shrewsbury-riders-win-shrewsbury-riders-win.html | SHREWSBURY RIDERS WIN; SHREWSBURY RIDERS WIN | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/nine-old-men-play-t-roosevelt-team-lowell-thomass-baseball-squad.html | NINE OLD MEN PLAY T. ROOSEVELT TEAM; Lowell Thomas's Baseball Squad Meets Colonel's, but Nobody Knows Who Won POLICE GUARD THE UMPIRE! Some of 10,000 Spectators on Long Island Quit Seats and Help in Game Embassy Counsellor Called In All Charge the Runner | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/german-coal-and-steel-gain.html | German Coal and Steel Gain | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/brooklyn-building-razed-threealarm-fire-destroys-one-story-bottle.html | BROOKLYN BUILDING RAZED; Three-Alarm Fire Destroys One Story Bottle Cap Plant | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/freight-rate-cut-sought-for-farms-administration-leaders-plan-move.html | FREIGHT RATE CUT SOUGHT FOR FARMS; Administration Leaders Plan Move for Reduction on Products Shipped for Export INDUSTRY SO HELPED NOW Senator Russell Indicates He Will Try to Get an Export Subsidy for Cotton | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/burton-oliver-gibbs-identified-with-meat-packing-fran-industry-half.html | BURTON OLIVER GIBBS; Identified With Meat Packing Fran Industry Half Century | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/daladier-pleases-financial-paris-relaxing-which-he-asked-for-work.html | DALADIER PLEASES FINANCIAL PARIS; Relaxing Which He Asked for Work Law Is Seen as Way to Economic Recovery PRODUCTION HELD TOO LOW New Taxes Not Needed, but Existing Ones Should Be Made to Yield More | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/dr-a-u-n-camera-dies-on-vacation-head-of-romance-languages.html | DR. A. U. N. CAMERA DIES ON VACATION; Head of Romance Languages Department at Brooklyn College Since 1930 STRICKEN IN NEW ORLEANS Professor Received Degrees From Both New York and Columbia Universities | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/alicia-norma-shea-engaged-to-marry-daughter-of-stock-exchange.html | ALICIA NORMA SHEA ENGAGED TO MARRY; Daughter of Stock Exchange Member to Be Wed to F. W. Nesbitt This Winter STUDIED AT MARYMOUNT Bridegroom-elect, a Graduate of the Choate School, Also Attended Princeton Hall-Fisher. | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/stowaway-finishes-european-round-trip-gets-home-to-holland-and-back.html | STOWAWAY FINISHES EUROPEAN ROUND TRIP; Gets Home to Holland and Back Here, But Faces Deportation | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/oconnor-backed-by-col-roosevelt-as-a-true-patriot-letter-of.html | O'CONNOR BACKED BY COL. ROOSEVELT AS A TRUE 'PATRIOT'; Letter of Endorsement Hails Representative for Fight on Reorganization Bill CLUB IS TO ACT TONIGHT Young Republicans Will Vote on Candidates--Williams Urges Aid for Democrat Letter Sent to Hopkins Club to Act Tonight O'CONNOR BACKED BY COL. ROOSEVELT | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/british-find-deficits-in-trade-rising-less-sevenmonth-adversity.html | BRITISH FIND DEFICITS IN TRADE RISING LESS; Seven-Month Adversity Worse But Some Hope Is Now Seen | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/new-witnesses-due-to-testify-today-at-trial-of-hines-dewey-will.html | NEW WITNESSES DUE TO TESTIFY TODAY AT TRIAL OF HINES; Dewey Will Offer Evidence Designed to Link Schultz and Defendant Further CASE WILL ENTER 3D WEEK Likely to Last 5 More Weeks at Least--Prosecutor and Stryker Relax in Country Long Ordeal for Davis Vital to Weinberg's Story HINES RACKET CASE IN 3D WEEK TODAY | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/sally-v-logue-is-married-bride-of-alan-macadams-in-church-ceremony.html | SALLY V. LOGUE IS MARRIED; Bride of Alan MacAdams in Church Ceremony Here | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/quintuplets-send-father-a-gift.html | Quintuplets Send Father a Gift | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/plot-by-nlrb-and-lewis-seen-by-green-in-coal-pact-a-f-l-head.html | Plot by NLRB and Lewis Seen by Green in Coal Pact; A. F. L. Head Asserts Federal Agencies Are Used to Give C. I. O. Control of MinersClosed Shop Charge Draws Official Denial GREEN SEES PLOT BY NLRB AND LEWIS A. F. of L. to File Charges | True | From a Staff Correspondent | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/italian-cruiser-is-refloated.html | Italian Cruiser Is Refloated | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/angler-saves-a-prince-and-also-gets-his-fish.html | Angler Saves a Prince And Also Gets His Fish | True | Wireless to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/p-r-r-vice-president-to-retire-on-wednesday.html | P. R. R. Vice President To Retire on Wednesday | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/driver-killed-in-racin-car.html | Driver Killed in Racin? Car | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/miss-mary-beall-ewing-daughter-of-late-general-dies-at-brothers.html | MISS MARY BEALL EWING; Daughter of Late General Dies at Brother's Summer Home | True | Special to THE NEW YORK TIMES. | C1B 388279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/deserts-the-force-to-run-steam-hoist-absent-policeman-says-he-just.html | DESERTS THE FORCE TO RUN STEAM HOIST; Absent Policeman Says He Just Didn't Feel Like Going Back | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/new-york-a-c-wins-six-races-for-rowing-laurels-on-harlem-doubles-by.html | New York A. C. Wins Six Races For Rowing Laurels on Harlem; Doubles by Troshkin and Rice Mark Winged Foot Triumph in 12-Event Metropolitan Program--Active Shell Hits Log Summaries of the Races | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/imports-decrease-in-iron-and-steel-excluding-scrap-july-total-is.html | IMPORTS DECREASE IN IRON AND STEEL; Excluding Scrap, July Total Is $955,215, Second Month in 1938 Under $1,000,000 | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/to-film-movie-history-hollywood-to-trace-progress-of-pictures-since.html | TO FILM MOVIE HISTORY; Hollywood to Trace Progress of Pictures Since Edison's Day | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/screen-news-here-and-in-hollywood-making-of-gone-with-the-wind-c.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Making of 'Gone With the Wind' C Begun With Taking of an Infant's Picture NEW PICTURE FOR SHIRLEY Child Star Goes Back to Work Sept. 12 With Filming of 'The Little Princess' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/traffic-toll-down-22-p-c-in-nation-safety-council-reports-4520.html | TRAFFIC TOLL DOWN 22 P. C. IN NATION; Safety Council Reports '4,520 Lives Saved' in First Seven Months of the Year BEST RECORD SINCE 1933 Fatalities Fell to 16,030 Despite 1% Rise in Highway Travel Over 1937 Jump in July Over June Reductions by Areas | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/sports-today-baseball-boxing-golf-horse-racing-midget-auto-racing.html | Sports Today; BASEBALL BOXING GOLF HORSE RACING MIDGET AUTO RACING WRESTLING YACHTING | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/john-j-ryan-former-champion-oarsman-of-the-u-s-and-canada-dies.html | JOHN J. RYAN; Former Champion Oarsman of the U. S. and Canada Dies | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/f-b-paynes-hosts-at-the-lenox-club-they-give-luncheon-for-large.html | F. B. PAYNES HOSTS AT THE LENOX CLUB; They Give Luncheon for Large Party on the Lawn | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/vandenberg-sees-dangerous-drift-senator-warns-of-easy-slide-into-a.html | VANDENBERG SEES DANGEROUS DRIFT; Senator Warns of 'Easy' Slide Into a 'Pattern of Controls' Now Blighting Old World URGES REVIVAL OF 'SPIRIT' GIVES HIM Those Who Trade Liberty for Security Usually Lose Both, He Declares Easy to Slip and Slide Government by Decree' | True | | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/monmouth-victor-by-76-wilner-paces-play-against-the-freebooter.html | MONMOUTH VICTOR BY 7-6; Wilner Paces Play Against the Freebooter Poloists | True | Special to THE NEW YORK TIMES. | C1B 388279 |
| 1938-08-29 | 1938-08-29 | https://www.nytimes.com/1938/08/29/archives/commodity-average-advances-sharply-fisher-index-rises-from-799-to.html | COMMODITY AVERAGE ADVANCES SHARPLY; Fisher Index Rises From 79.9 to 80.4, Highest in 3 Weeks | True | Special to THE NEW YORK TIMES. | C1B 388279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/french-disturbed-by-tour-of-hitler-wonder-whether-he-inspected.html | FRENCH DISTURBED BY TOUR OF HITLER; Wonder Whether He Inspected Frontier to See If He Could Again Ignore Army Advice LINE NOT READY, IT IS HELD Paris, Decided on Its Stand, Is Calm--Cabinet Meets and Will Gather Again Today Hitler Tour Disturbing Fiscal Situation Complicated | True | By P. J. Philipwireless To the New York Times. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/held-in-theft-from-church.html | Held in Theft From Church | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/buys-out-business-armstrong-cork-company-takes-over.html | BUYS OUT BUSINESS; Armstrong Cork Company Takes Over Armstrong-Newport | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/police-heads-hear-hitrun-solution-detroits-followup-plan-is.html | POLICE HEADS HEAR HIT-RUN SOLUTION; Detroit's Follow-Up Plan Is Described at Toronto Session as 78.8% Effective LIE DETECTION UNDER FIRE Licensing of Operators of Device Is Advocated by Chicago Laboratory Director Lie Detectors" Criticized Plea for Police Cooperation | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/foreign-situation-sends-bonds-down-selling-orders-force-prices-to.html | FOREIGN SITUATION SENDS BONDS DOWN; Selling Orders Force Prices to Slide Off One to Four Points in All Groups | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/in-the-nation-open-activity-in-purge-fairest-tactic-two-simple.html | In The Nation; Open Activity in 'Purge' Fairest Tactic Two Simple Issues Posed Value of Personal Visit | True | By Arthur Krock | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/coast-warehouses-reject-cio-offer-insist-on-master-pact-with-one.html | COAST WAREHOUSES REJECT C.I.O. OFFER; Insist on Master Pact With One Expiration Date to End Union 'Tomfoolery' HOT CAR' ADDS 2 CLOSINGS A. F. L. Store Union Faces Strike Decision Over Accord Running Out Thursday Union Views in Conflict Reply by Employers Want "Collective" Action New Approach" Program Union Head Assails Rejection Like New War Technique Union Deadlines Charged Use "Defensive" Boycott Much of Trouble Settled | True | By Russell B. Porterspecial To the New York Times. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/apartment-leases-continue-volume-graham-mcnamee-al-goodman-take.html | APARTMENT LEASES CONTINUE VOLUME; Graham McNamee, Al Goodman Take Suites in Building at 25 Central Park West 12 GO TO SAME ADDRESS They Include T. L. Stern, Lew White, Organist, and George Kean, Real Estate Operator | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/traviss-great-catch-starts-a-double-play-halting-rally-by-tribe-in.html | Travis's Great Catch Starts a Double Play, Halting Rally by Tribe in Eighth | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/papal-scroll-given-to-dionnes.html | Papal Scroll Given to Dionnes | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/sloan-doubts-gain-in-autos-over-1937-general-motors-head-back-from.html | SLOAN DOUBTS GAIN IN AUTOS OVER 1937; General Motors Head, Back From Europe, Says Industry Is in Seasonal Blind Spot EXPECTS NO RISE IN PRICE Refinement of Details and Appearance Likely, but No Radical Changes | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/son-to-mrs-j-van-b-aymar.html | Son to Mrs. J. Van B. Aymar | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/reds-recall-pitcher-barrett.html | Reds Recall Pitcher Barrett | True | | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/addison-h-hinman.html | ADDISON H. HINMAN | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/demand-deposits-rise-in-the-week-increase-is-194000000-for-period.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase Is $194,000,000 for Period Ending Aug. 24, Report of Member Banks Shows U. S. BOND HOLDINGS UP Commercial, Industrial and Agricultural Loans Decline $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/sailor-dies-from-shark-bite.html | Sailor Dies From Shark Bite | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/fire-record.html | Fire Record | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/yorkshire-clinches-title-beats-dover-by-innings-and-49other-english.html | YORKSHIRE CLINCHES TITLE; Beats Dover by Innings and 49--Other English Cricket | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/troth-made-known-of-sarah-scudder-daughter-of-portsmouth-ohio.html | TROTH MADE KNOWN OF SARAH SCUDDER; Daughter of Portsmouth, Ohio, Couple Will Be Wed Sept. 24 to James W. Bannon 3d | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/buys-quogue-estate-at-auction.html | Buys Quogue Estate at Auction | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/will-aids-seminaries-mary-t-muldoon-left-gifts-to-catholic.html | WILL AIDS SEMINARIES; Mary T. Muldoon Left Gifts to Catholic Institutions | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/victorious-ann-defeats-amneris-by-length-at-narragansett-park.html | Victorious Ann Defeats Amneris By Length at Narragansett Park; Fanfare Farms' 3-5 Choice Recovers From Slow Start to Finish Six Furlongs in 1:11 1-5--Mintson Wins at $30.80 Summaries of the Races | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/george-s-franklins-arrive.html | George S. Franklins Arrive | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/chesapeake-corporation-meeting.html | Chesapeake Corporation Meeting | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/george-k-b-wade-retired-investment-counselor-member-of-colonial.html | GEORGE K. B. WADE; Retired Investment Counselor, Member of Colonial Family | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/big-taxpayer-sold-in-bronx.html | Big Taxpayer Sold in Bronx | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/missing-woman-hunted-by-police-mrs-fleurette-bowen-vanishes-in-new.html | MISSING WOMAN HUNTED BY POLICE; Mrs. Fleurette Bowen Vanishes in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/u-s-ends-rights-in-egypt-fish-deposits-ratification-pact-with.html | U. S. ENDS RIGHTS IN EGYPT; Fish Deposits Ratification Pact With Minister in Cairo | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/bus-lines-change-hands-state-commission-approves-transfers-in.html | BUS LINES CHANGE HANDS; State Commission Approves Transfers in Buffalo Area | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/dr-frank-richmond-formerly-headed-the-wisconsin-psychiatric-field.html | DR. FRANK RICHMOND; Formerly Headed the Wisconsin Psychiatric Field Service | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/rate-on-u-s-bills-falls-100506000-sold-at-average-of-0047-off-from.html | RATE ON U. S. BILLS FALLS; $100,506,000 Sold at Average of 0.047%, Off From 0.048 | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/senator-pope-undecided-to-see-roosevelt-and-farley-or-running-as.html | SENATOR POPE UNDECIDED; To See Roosevelt and Farley or Running as Independent | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/rail-rates-on-coal-hit-mine-operators-ask-i-c-c-not-to-extend.html | RAIL RATES ON COAL HIT; Mine Operators Ask I. C. C. Not to Extend Higher Tariffs | True | Special to THE NEW YORK TIMES. | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/hair-styles-seen-dominating-dress-experts-back-from-the-paris-shows.html | HAIR STYLES SEEN DOMINATING DRESS; Experts Back From the Paris Shows Expect Trend to High Coiffures for Women | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/new-art-museum-to-open-for-fair-principal-construction-work-on-west.html | NEW ART MUSEUM TO OPEN FOR FAIR; Principal Construction Work on West 53d St. Building Already Completed NOVEL FEATURES IN DESIGN Structure Is of Functional Type Without Cornerstone and With Little Masonry | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/sale-will-benefit-the-blind.html | Sale Will Benefit the Blind | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/stock-market-indices-international-average-eases-01-point-in-week.html | STOCK MARKET INDICES; International Average Eases 0.1 Point in Week to 62.6 | True | Special Cable to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/mrs-e-mc-pool-becomes-a-bride-daughter-of-t-w-mccammon-is-married-t.html | MRS. E. M'C. POOL BECOMES A BRIDE; Daughter of T. W. McCammon Is Married to Frederick R. Crane in Garden City HER HUSBANDAN ATTORNEY His Father Is Chief Judge of Court of Appeals--Couple Will Sail on Aquitania Brooks-Durand | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/gomez-wins-no-15-for-yankees-84-southpaw-ace-topples-browns-into.html | GOMEZ WINS NO. 15 FOR YANKEES, 8-4; Southpaw Ace Topples Browns Into League Cellar With His Sixth in Row HENRICH CONNECTS AGAIN Homer Is His-Fifth in Three Games--Bell Gets Circuit Blow for St. Louis McCarthy Sees Ray of Hope Home-Run Total 149 | True | By Arthur J. Daley. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/witnesses-forge-new-links-in-evidence-reporting-hines-as-a-schultz.html | Witnesses Forge New Links in Evidence Reporting Hines as a Schultz Aide; John J. Kearns Leslie V. Bateman Weinberg Outlined Proposal Plunkett and Davis Called Hotel Man Draws Diagrams Charles W. Hughes Saw Hines With Schultz Hotel Register Produced Eight Hours in the Anteroom Made Identification Alone Valentine Denies Design In Arrest of Witnesses Dewey in Clash With Court Dewey Presses His Objection Pecora Cites Trial Record Saw Hines at Schultz Table John Pucher Dewey's Protest Overruled Recalls Only Three at Table Charles Wall Saw Hines in Hotel Elevator Hotel Man Draws Diagrams Charles W. Hughes Saw Hines With Schultz Hotel Register Produced Eddie Corbett Boxed With Dutch Schultz Saw Schultz Eight Times a Week SIX WITNESSES WHO TESTIFIED FOR THE PROSECUTION AT HINES TRIAL YESTERDAY | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/vroom-quits-as-head-of-managers-union-says-he-has-earned-restpolicy.html | VROOM QUITS AS HEAD OF MANAGERS' UNION; Says He Has Earned RestPolicy Disagreement Also Seen | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/morgenthau-home-hails-french-gains-they-have-come-a-long-way-he.html | MORGENTHAU HOME, HAILS FRENCH GAINS, ' They Have Come a Long Way,' He Says as He Arrives After Vacation Abroad | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/reich-sees-acute-crisis-nearing-as-hitler-inspects-border-forts.html | Reich Sees Acute Crisis Nearing As Hitler Inspects Border Forts; Organ of Foreign Office Says Czechs Have Done Nothing to Give Sudetens Their Rights--Simon's Speech 'Inadequate' REICH CITES DANGER OF AN ACUTE CRISIS Simon's Speech Criticized Simon Speech "Disappointing" | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/news-and-notes-of-the-advertising-world-three-ad-sessions-planned.html | News and Notes of the Advertising World; Three Ad Sessions Planned Notes New Advertisers Will Promote Victor Wines Gets Nelson Post Rabbit Fur Drive Proposed Retail Linage Down 12.4% Personnel Clothing Campaign Set | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/holding-unit-plans-to-cut-interest-june-30-report-of-central-states.html | HOLDING UNIT PLANS TO CUT INTEREST; June 30 Report of Central States Electric Shows Stock Sale to Meet Payments TWO ISSUES ARE INVOLVED Company Is Backbone of the Harrison Williams Empire in the Utility Field Equities Behind Bonds Sells North American Stock | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/lehman-selected-for-dewey-slate-leaders-also-pick-barton-for.html | LEHMAN SELECTED FOR DEWEY SLATE; Leaders Also Pick Barton for Senate--Young Republicans Endorse Dulles Candidacy Predicated on Dewey Nomination Dulles Campaign Pushed LEHMAN SELECTED FOR DEWEY SLATE | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/fire-department.html | Fire Department | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/zoo-elephant-puts-girl-friend-in-pit-hilda-of-prospect-park.html | ZOO ELEPHANT PUTS 'GIRL FRIEND IN PIT'; Hilda of Prospect Park HauledOut by Derrick After Being Pushed Into 25-Foot Moat | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/new-foundland-mob-attacks-a-cruiser-captain-thwarts-seizure-of.html | NEW FOUNDLAND MOB ATTACKS A CRUISER; Captain Thwarts Seizure of Commissioners by 200 Idle | True | Special Cable to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/east-hampton-group-plans-a-style-event-tomorrow-to-aid-fund.html | EAST HAMPTON GROUP PLANS A STYLE SHOW; Event Tomorrow to Aid Fund for Handicapped Children | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/sir-david-wilkie-british-surgeon-was-professor-of-surgery-at.html | SIR DAVID WILKIE, BRITISH SURGEON; Was Professor of Surgery at Edinburgh University Since 1924--Dead at 56 NOTED FOR HIS RESEARCH Work Won Rockefeller Fund's Aid--Helped to Establish a School for the Poor | True | Wireless to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/wills-for-probate.html | Wills for Probate | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/brooklyn-houses-sold-business-property-on-bath-avenue-also-in-sales.html | BROOKLYN HOUSES SOLD; Business Property on Bath Avenue Also in Sales | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/moses-cant-curb-barkers-at-coney-court-rules-commissioner-has-no.html | MOSES CAN'T CURB 'BARKERS' AT CONEY; Court Rules Commissioner Has No Power to Silence Criers -- But Issues Warning | True | | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/lehman-to-attend-fete-he-and-roosevelt-will-meet-at-poughkeepsie.html | LEHMAN TO ATTEND FETE; He and Roosevelt Will Meet at Poughkeepsie Celebration | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/bond-offerings-by-municipalities-277000-water-loan-will-be-placed.html | BOND OFFERINGS BY MUNICIPALITIES; $277,000 Water Loan Will Be Placed on the Market on Sept. 19 by Tucson, Ariz. LORAIN SALE THURSDAY Ohio City to Issue $238,600 of Street Improvement Notes to Be Due in Two Years Lorain, Ohio Springfield, Mo. De Kalb County, Ill. Center County, Pa. Medford, Mass. Cambridge, Mass. Fall River, Mass. Indianapolis | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/new-textile-hearing-set-andrews-will-confer-with-heads-of-industry.html | NEW TEXTILE HEARING SET; Andrews Will Confer With Heads of Industry on Wage Bill | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/michigan-dog-adopts-ducklings.html | Michigan Dog Adopts Ducklings | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/rt-rev-james-gordon-bishop-of-jarrow-english-prelate-noted-for-aid.html | RT. REV. JAMES GORDON, BISHOP OF JARROW; English Prelate Noted for Aid to Unemployed--Dies at 55 | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/full-floors-leased-by-business-firms-armour-co-take-large-space-in.html | FULL FLOORS LEASED BY BUSINESS FIRMS; Armour & Co. Take Large Space in County Trust Building | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/stocks-tumble-here-owing-to-war-scares-leaders-off-2-to-5-points-as.html | Stocks Tumble Here Owing to War Scares; Leaders Off 2 to 5 Points as Ticker Lags | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/hines-pointed-out-by-4-more-at-trial-as-schultz-visitor-hotel.html | HINES POINTED OUT BY 4 MORE AT TRIAL AS SCHULTZ VISITOR; Hotel Employes Identify Him as a Caller at Hide-Out of Policy Gang Chief OTHERS BACK WEINBERG Ex-Mayor of Mt. Vernon Tells of Talks--Prosecutor in Clash With Court Defense Denial Is Hinted Mount Vernon Meetings HINES POINTED OUT BY 4 MORE AT TRIAL Tells of Weinberg's Visit Scene Shifts to Bridgeport | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/guarantee-story-is-denied-by-james-pennsylvania-nominee-calls.html | GUARANTEE STORY IS DENIED BY JAMES; Pennsylvania Nominee Calls Kelly's Report False | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/jaguars-to-meet-greentree-riders-teams-will-start-u-s-title-polo-to.html | JAGUARS TO MEET GREENTREE RIDERS; Teams Will Start U. S. Title Polo Tourney Sunday at Meadow Brook Club | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/credit-expansion-is-seen-under-way-idle-cash-put-to-work-easy-money.html | CREDIT EXPANSION IS SEEN UNDER WAY; IDLE CASH PUT TO WORK Easy Money Policy Started in April Expected to Use Up Lendable Funds | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/rob-velodrome-cashier-4-gunmen-get-5000-in-auto-holdup-in-jersey.html | ROB VELODROME CASHIER; 4 Gunmen Get $5,000 in Auto Hold-up in Jersey | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/orders-500000-air-instruments.html | Orders $500,000 Air Instruments | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/grasshoppers-cause-crash.html | Grasshoppers Cause Crash | True | | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/annisquam-crew-leads-on-points-places-third-and-second-in-first-two.html | ANNISQUAM CREW LEADS ON POINTS; Places Third and Second in First Two Races for U. S. Junior Sailing Title RICHMOND COUNTY SCORES Staten Island Group Captures Opening Contest and Is the Runner-Up in Standing Shadow the Lucky Boat Watch Hill Is Fourth | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/firemen-beat-police-for-municipal-title-auer-hurls-six-perfect.html | FIREMEN BEAT POLICE FOR MUNICIPAL TITLE; Auer Hurls Six Perfect Innings in 12-5 Victory | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/luncheon-parties-given-mrs-j-w-herbert-and-mrs-c-d-green-are.html | LUNCHEON PARTIES GIVEN; Mrs. J. W. Herbert and Mrs. C. D. Green Are Hostesses | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/record-swim-cape-to-vineyard.html | Record Swim, Cape to Vineyard | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/boston-police-team-wins-in-pistol-shoot-takes-eastern-states-trophy.html | BOSTON POLICE TEAM WINS IN PISTOL SHOOT; Takes Eastern States Trophy on Port Washington Range | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/child-art-festival-endorsed.html | Child Art Festival Endorsed | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/four-die-in-trinidad-bus-crash.html | Four Die in Trinidad Bus Crash | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/blanton-gains-eleventh-victory-pirates-swamping-dodgers-by-101.html | Blanton Gains Eleventh Victory, Pirates Swamping Dodgers by 10-1; Posedel Is Removed After Yielding Five Runs in First Two Innings-- Handley's Triple Tops Attack in Second The Box Score Vaughan and Rizzo Walk Stainback Grounds Out | True | By Roscoe McGowenspecial To the New York Times. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/panama-woman-105-dies.html | Panama Woman, 105, Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/aqueduct-racing-chart-detroit-results-washington-park-entries.html | AQUEDUCT RACING CHART; Detroit Results Washington Park Entries Washington Park Results Aqueduct Entries Narragansett Park Entries Detroit Entries | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/letters-to-the-times-state-reapportionment-w-s-bennet-explains-the.html | Letters to The Times; State Reapportionment W. S. Bennet Explains the Difficult Task Faced by Convention Bronx Went Along Delay Counseled Political Effect Small Metropolitan Area Affected Jobs in the City Subway What Was Done INCLUSION | True | WILLIAM S. BENNET.SUBWAY RIDER.GEORGE STERLING. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/all-grains-lower-wheat-off-over-1c-failure-of-purchases-by-the.html | ALL GRAINS LOWER; WHEAT OFF OVER 1C; Failure of Purchases by the Government to Materialize Aids Bearish Sentiment SITUATION IS COMPLICATED Corn Drops Back 7/8 to 1 1/8c, With No. 2 Yellow in Cash Market Below Loan Figure Losses in Other Markets Corn Futures Lose Ground ALL GRAINS LOWER; WHEAT OFF OVER 1C Kansas City Duluth | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/john-e-stickney-editor-of-wantage-recorder-and-exmayor-of-sussex.html | JOHN E. STICKNEY; Editor of Wantage Recorder and Ex-Mayor of Sussex | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/col-avery-gets-new-post-named-to-command-second-coast-artillery.html | COL. AVERY GETS NEW POST; Named to Command Second Coast Artillery District | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/5-nassau-gamblers-fined-3500-2-jailed-prosecutor-warns-others-to.html | 5 NASSAU GAMBLERS FINED $3,500, 2 JAILED; Prosecutor Warns Others to Keep Out of County | True | Special to THE NEW YORK TIMES. | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/actress-to-quit-hospital-norma-shearer-is-expected-to-leave-mount.html | ACTRESS TO QUIT HOSPITAL; Norma Shearer Is Expected to Leave Mount Sinai Today | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/grigsbygrunow-assets-900000-and-realty-left-for-bondholders-and.html | GRIGSBY-GRUNOW ASSETS; $900,000 and Realty Left for Bondholders and Creditors | | Special to THE NEW YORK TIMES | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/bee-sting-poison-kills-woman.html | Bee Sting Poison Kills Woman | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/mrs-w-h-collins-former-regent-of-eagle-rock-chapter-d-a-r-is-dead.html | MRS. W. H. COLLINS; Former Regent of Eagle Rock Chapter, D. A. R., Is Dead | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/auto-output-drops-more-than-seasonally-slow-deliveries-endanger.html | Auto Output Drops More Than Seasonally; Slow Deliveries Endanger Early Selling | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/silicosis-parley-opens-eleven-countries-represented-at-conference.html | SILICOSIS PARLEY OPENS; Eleven Countries Represented at Conference in Geneva | True | Wireless to THE NEW YORK TIMES | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/lost-hotel-aide-returns.html | Lost Hotel Aide Returns | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/william-r-bagley.html | WILLIAM R. BAGLEY | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/ship-is-feared-lost.html | Ship Is Feared Lost | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/refined-sugar-advanced.html | Refined Sugar Advanced | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/mines-endangered-gunboat-u-s-hears-explosions-shook-monocacy-on.html | MINES ENDANGERED GUNBOAT, U. S. HEARS; Explosions Shook Monocacy on Upper Yangtze--Japanese Keep Her From Moving Safety Is Questionable Protest Is Reported MINES ENDANGERED GUNBOAT, U. S. HEARS Holding Japan Responsible Own Risk," Says Japan Official Explanation | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/waldron-denies-larceny.html | Waldron Denies Larceny | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/livestock-in-chicago-hogs-cattle-sheep-locally-dressed-meats-beef.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP LOCALLY DRESSED MEATS BEEF VEAL AND CALF LAMB PORK | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/minor-league-baseball-international-league-eastern-league-southern.html | Minor League Baseball; INTERNATIONAL LEAGUE EASTERN LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION TEXAS LEAGUE PACIFIC COAST LEAGUE SEMI-PRO BASEBALL | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/would-shift-to-canada-dominion-stores-head-explains-asking-sec-to.html | WOULD SHIFT TO CANADA; Dominion Stores Head Explains Asking SEC to Delist Here | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/lewis-is-rebuked-by-u-a-w-unions-for-interfering-big-group-in-flint.html | LEWIS IS REBUKED BY U. A. W. UNIONS FOR INTERFERING; Big Group in Flint Area and Tarrytown Local Wire the C.I.O. Chieftain MARTIN SHARP IN COMMENT Relationship With Lewis Is 'Thoroughly Strained,' He Declares Flint Group Wires Lewis LEWIS IS REBUKED BY U. A. W. UNIONS Martin Comments on Relation Green Offers Explanation PROTESTS IN TARRYTOWN Auto Union Local Would Quit C. I. O. Over Lewis Interfering CANADIAN TO SEE MARTIN Millard, U. A. W. A. Regional Head, Goes to Detroit | True | | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/east-texas-crude-cut-two-companies-set-the-price-at-125-a-barrel.html | EAST TEXAS CRUDE CUT; Two Companies Set the Price at $1.25 a Barrel, Off 10c | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/rights-of-a-virginian.html | RIGHTS OF A VIRGINIAN | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/english-football-results.html | English Football Results | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/san-diego-nine-gains-final.html | San Diego Nine Gains Final | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/yorks-two-homers-drive-in-6-detroit-runs-while-auker-allows-only-5.html | York's Two Homers Drive in 6 Detroit Runs While Auker Allows Only 5 Hits | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/softball-twin-bill-tonight.html | Softball Twin Bill Tonight | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/mrs-thomas-d-van-dusen.html | MRS. THOMAS D. VAN DUSEN | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/seversky-sets-eastwest-flight-record-of-10-hours-3-minutes-in.html | Seversky Sets East-West Flight Record Of 10 Hours 3 Minutes in Bendix Race Plane | True | Special to THE NEW YORK TIMES | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/frederick-munroe-a-former-publisher-founder-of-brooklyn-life-and.html | FREDERICK MUNROE, A FORMER PUBLISHER; Founder of Brooklyn Life and Town and Country Dies | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/4000000-issue-filed-5-debenture-shares-of-sunray-oil-to-be-put-up.html | $4,000,000 ISSUE FILED; 5% Debenture Shares of Sunray Oil to Be Put Up at $25 | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/sec-reports-on-oddlot-deals.html | SEC Reports on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/installs-huge-bending-press.html | Installs Huge Bending Press | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/no-auto-fatalities-here-over-weekend-decline-from-last-years-toll.html | NO AUTO FATALITIES HERE OVER WEEK-END; Decline From Last Year's Toll in Traffic Continues | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/relief-chiselers-to-pay-hoboken-will-not-prosecute-40-if-they-make.html | RELIEF CHISELERS TO PAY; Hoboken Will Not Prosecute 40 if They Make Restitution | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/britains-first-oil-shipped-from-well-2500-gallons-go-to-refinery.html | BRITAIN'S FIRST OIL SHIPPED FROM WELL; 2,500 Gallons Go to Refinery Amid Much Cheering | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/blast-shakes-pier-after-horthy-lands-budapest-excited-over-incident.html | BLAST SHAKES PIER AFTER HORTHY LANDS; Budapest Excited Over Incident Marking Regent's Return | True | Wireless to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/to-be-wed-saturday.html | TO BE WED SATURDAY | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/tydings-calls-on-the-president-to-speak-out-for-c-i-o-in-purge.html | Tydings Calls on the President To 'Speak Out for C. I. O.' in 'Purge'; Eastern Shore Where Roosevelt Will Talk Is Considered Hostile to D. J. Lewis, the Senator's Rival, Because C. I. O. Backs Him ASKS ROOSEVELT TO SPEAK FOR C. I. O. Radcliffe Makes a Distinction Denton Is Excited | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/harvest-ball-to-aid-child-study-group-white-plains-club-to-be-scene.html | HARVEST BALL TO AID CHILD STUDY GROUP; White Plains Club to Be Scene of Festival on Sept. 10 | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/bridge-approach-started-60-buildings-to-be-razed-in-the-bronx-for.html | BRIDGE APPROACH STARTED; 60 Buildings to Be Razed in the Bronx for Highway | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/jersey-city-halts-baltimore-12-to-9-gabler-haslin-and-redmond-hit.html | JERSEY CITY HALTS BALTIMORE, 12 TO 9; Gabler, Haslin and Redmond Hit Hard Against Orioles | True | | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/henlein-avoided-runciman-plans-details-of-conference-reveal-that.html | HENLEIN AVOIDED RUNCIMAN PLANS; Details of Conference Reveal That Sudeten Leader Dodged Issue on Canton Idea WAS WAITING INSTRUCTION Report of Gestapo Infiltration and Rumors of 'Pretext' Add to Prague Tension Henlein Is Evasive Extremists Dislike Kundt Incidents Provoked Storm Troops Stand By Party Asks Abstinence | True | By . G. E. R. Gedyewireless To the New York Times. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/woman-dies-in-gas-blast-exstore-executive-found-in-wrecked-brooklyn.html | WOMAN DIES IN GAS BLAST; Ex-Store Executive Found in Wrecked Brooklyn Apartment | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Brady | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/zengaras-outpoints-brink-in-8rounder-east-side-boxer-gets-decision.html | ZENGARAS OUTPOINTS BRINK IN 8-ROUNDER; East Side Boxer Gets Decision as 2,000 Look On | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/divorces-jack-oakie.html | Divorces Jack Oakie | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/caravan-programs-tonight.html | Caravan Programs Tonight | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/minor-outbreaks-go-on-in-palestine-two-jews-are-killed-by-arabs-in.html | MINOR OUTBREAKS GO ON IN PALESTINE; Two Jews Are Killed by Arabs in Attack on Settlement- Policeman Is Wounded | True | Wireless to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/benjamin-a-cook-former-mayor-of-fitchburg-mass-dies-after-long.html | BENJAMIN A. COOK; Former Mayor of Fitchburg, Mass., Dies After Long Illness | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/italy-and-cuba-sign-protocol-on-trade-former-gets-mostfavorednation.html | ITALY AND CUBA SIGN PROTOCOL ON TRADE; Former Gets Most-Favored- Nation Treatment, Except for U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/dr-joseph-wiener-anesthesia-expert-associate-surgeon-at-mt-sinai.html | DR. JOSEPH WIENER, ANESTHESIA EXPERT; Associate Surgeon at Mt. Sinai Hospital 25 Years Dies | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/price-of-export-copper-eases.html | Price of Export Copper Eases | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT THE WHITE MOUNTAINS WHITE SULPHUR SPRINGS BERMUDA | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/stocks-in-london-paris-and-berlin-market-in-britain-gives-way-under.html | STOCKS IN LONDON, PARIS AND BERLIN; Market in Britain Gives Way Under European Tension--Industrials Dip Little FEELING AFFECTS BOURSE French Industrials Stand Up Better Than Internationals--German List Rallies LONDON LONDON BERLIN PARIS MILAN AMSTERDAM ZURICH GENEVA Uncertainty Felt in Paris Berlin's Boerse Rallies | True | Wireless to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/ryan-outpoints-donofrio.html | Ryan Outpoints Donofrio | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/new-stamps-coming-out-sale-dates-next-month-set-for-five-in.html | NEW STAMPS COMING OUT; Sale Dates Next Month Set for Five in President Series | True | | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/dues-drive-shuts-plant-undermanned-walworth-shops-at-greensburg-pa.html | DUES DRIVE SHUTS PLANT; Undermanned, Walworth Shops at Greensburg, Pa., Suspend | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/foreclosure-denied-for-lido-club-hotel-court-finds-exclusive-right.html | FORECLOSURE DENIED FOR LIDO CLUB HOTEL; Court Finds Exclusive Right to Act Belongs to Others | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/lewis-denounces-green-on-harlan-a-f-l-chief-accused-of-being.html | LEWIS DENOUNCES GREEN ON HARLAN; A. F. L. Chief Accused of Being 'Traitorous Ingrate' for His Charges Against NLRB MADDEN CITES MINE PEACE Other Board Officials Assert Withdrawal of Case Is Like Any Such Court Action Madden Speaks on Radio Text of Lewis Statement | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/fischel-recalls-his-labor-petition-gets-permission-of-elections.html | FISCHEL RECALLS HIS LABOR PETITION; Gets Permission of Elections Board to Withdraw Document Challenged by Opponents CASE DUE IN COURT TODAY Objection to O'Connor Papers Rejected--Fay Backers Plan a Further Attack O'Connor Objection Rejected Other Petitions Thrown Out | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/puerto-rican-goes-on-trial-in-murder-escobar-is-accused-in-slaying.html | PUERTO RICAN GOES ON TRIAL IN MURDER; Escobar Is Accused in Slaying at Anniversary Celebration | True | Special Cable to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/oscar-a-kropf.html | OSCAR A. KROPF | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/japanese-driving-in-big-semicircle-report-sighting-teian-midway.html | JAPANESE DRIVING IN BIG SEMICIRCLE; Report Sighting Teian, Midway Between Kiukiang and Nanchang, After Struggle LIST GAINS TO THE NORTH Chinese Guerrillas Attack in Shanghai--Just Miss Their Foes' Ambassador Report Capture of Hwoshan Foreigners Quit Hungiao | True | By Hallett Abendwireless To the New York Times. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/injunctions-halt-thrift-plan-here-federal-and-state-courts-act-to.html | INJUNCTIONS HALT 'THRIFT PLAN HERE; Federal and State Courts Act to Stop Operations of Two Corporations SECURITIES LAWS INVOKED Prosecutor Says High Yields Were Promised--Charges Misrepresentation High Yields Promised, He Says Tells of Procedure Bank Head Explains | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/count-andrassy-friend-to-windsor-privy-counselor-to-the-late-crown.html | COUNT ANDRASSY, FRIEND TO WINDSOR; Privy Counselor to the Late Crown Prince Rudolph of Habsburg Dies at 82 WAS NOTED SPORTSMAN Head of Wealthy Family Had Served as Member of the Hungarian Parliament | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/camilla-morgan-plans-her-bridal-marriage-to-remsen-ditmars-donald.html | CAMILLA MORGAN PLANS HER BRIDAL; Marriage to Remsen Ditmars Donald Will Take Place in Peapack, N. J., Church EVENT SET FOR SEPT. 24 Mrs. J. Hopkins Smith Jr. Will Be One of Nine Attendants Chosen by Her Sister Spangler-Trott Cambreleng-Thompson | True | | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/halts-longer-loan-for-associated-gas-court-tells-company-it-must.html | HALTS LONGER LOAN FOR ASSOCIATED GAS; Court Tells Company It Must File With SEC to Extend 5 1/2% Certificates STAMPING HELD NEW ISSUE Preliminary Order Holds Up Further Bonuses to the Holders for Waiting | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/italys-trade-decreases-but-deficit-is-cut-too.html | Italy's Trade Decreases, But Deficit Is Cut, Too | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/wood-field-and-stream-disappointed-by-small-fish-chum-near-herring.html | Wood, Field and Stream; Disappointed by Small Fish Chum Near Herring Nets Brought Out Kite Lure Sanchez Awarded Trophy Worried About Future | True | By Raymond R. Campspecial To the New York Times. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/building-plans-filed-manhattan-alterations-bronx-brooklyn-queens.html | BUILDING PLANS FILED; Manhattan Alterations Bronx Brooklyn Queens | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/hitler-sees-forts-at-swiss-frontier-but-he-leaves-generals-when.html | HITLER SEES FORTS AT SWISS FRONTIER; But He Leaves Generals When They Visit Military Works at Approach to Basle USUAL FANFARE MISSING Crowds Jam Roads but Fail to See Chancellor--French Add to Border Fortifications Only a Few See Hitler Maginot Line Extended No Time to Display Flags | True | By Clarence K. Streitwireless To the New York Times. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/britain-preparing-to-warn-germany-anew-to-shun-war-cabinet-meeting.html | BRITAIN PREPARING TO WARN GERMANY ANEW TO SHUN WAR; Cabinet Meeting Today Likely to Instruct Envoy to Tell Reich of Risks of Conflict HITLER TOUR UPSETS PARIS But French Hear Reich Army Opposes War--German Police Go Into Czechoslovakia New British Warning Likely Will Avoid Commitments Henderson Makes Report Hitler Officer Rumored Peril Seen in Press Attacks BRITAIN PREPARING NEW WAR WARNING | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/newell-bent-broker-in-boston-dead-at-65-also-a-sportsman-and-writer.html | NEWELL BENT, BROKER IN BOSTON, DEAD AT 65; Also a Sportsman and Writer of Books on American Polo | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/14-more-trackmen-back-squad-returns-from-europethree-skiers-also.html | 14 MORE TRACKMEN BACK; Squad Returns From Europe--Three Skiers Also Debark | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/bank-debits-drop-10-per-cent-in-week-reserve-districts-report-total.html | BANK DEBITS DROP 10 PER CENT IN WEEK; Reserve Districts Report Total of $6,570,000,000 for Aug. 24 | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/u-s-defender-gains-second-straight-victory-in-gold-cup-yachting.html | U. S. Defender Gains Second Straight Victory in Gold Cup Yachting; NICHOLLS CRAFT IN EASY TRIUMPH Goose Leads Six-Meter Rivals Home for Second Time in International Event SOLENTA FINISHES SECOND British Entry 4 Minutes 52 Seconds Behind--Norna VI of Norway Is Third Fly Protest Flags Swedish Craft Trails Claim Course Too Long | True | By James Robbinsspecial to the New York Times. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/japan-denies-firing-at-plane-on-water-sees-no-need-for-further-view.html | JAPAN DENIES FIRING AT PLANE ON WATER; Sees No Need for Further View of Attack on C. N. A. C. Ship | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/h-d-allyn-takes-camp-perry-event-massachusetts-sharpshooter-first.html | H. D. ALLYN TAKES CAMP PERRY EVENT; Massachusetts Sharpshooter First Among 15 Possibles for Western Trophy HAMLEY ANOTHER WINNER Californian Prevails in Life Members' Test--Tucker and Moore Tie at Top Randle Places Fourth Marine Marksmen Tie Detroit Policeman Wins | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/army-inquiry-started-board-studies-disappearance-of-colonel-at-sea.html | ARMY INQUIRY STARTED; Board Studies Disappearance of Colonel at Sea | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/cancer-institute-quits-morningside-moves-to-168th-street-after-25.html | CANCER INSTITUTE QUITS MORNINGSIDE; Moves to 168th Street After 25 Years on Campus | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/drop-hope-for-brevoort-boston-police-accept-evidence-lone-voyager.html | DROP HOPE FOR BREVOORT; Boston Police Accept Evidence Lone Voyager Was Wrecked | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/veneer-packagers-accused-on-prices-ftc-charges-container-men-with.html | VENEER PACKAGERS ACCUSED ON PRICES; FTC Charges Container Men With Fixing Sales Terms for Produce Wrappers FIVE TRADE GROUPS NAMED Agency Asserts Dealer Lists Were Compiled to Confine Distribution of Goods | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/pensions-confuse-caslifornia-voting-democratic-factional-fights-in.html | PENSIONS CONFUSE CASLIFORNIA VOTING; Democratic Factional Fights in Today's Primary Mixed With a $30-a-Week' Issue M'ADOO AIDES CONFIDENT Creel Predicts a Majority of 300,000 for the SenatorDowney Claim is Half That Investigation to Continue Progressive Poll Watched | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/quiensabe-wins-two-blue-ribbons-rochester-jumper-scores-in-large.html | QUIEN-SABE WINS TWO BLUE RIBBONS; Rochester Jumper Scores in Large Fields at Syracuse Show--Jix Triumphs THE AWARDS | True | Speical to THE NEW YOUR TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/quake-in-philippines-several-injured-ten-houses-are-wrecked-on.html | QUAKE IN PHILIPPINES; Several Injured, Ten Houses Are Wrecked on Masbate Island | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/bar-harbor-scene-of-dinner-parties-week-opens-with-a-musicale-at.html | BAR HARBOR SCENE OF DINNER PARTIES; Week Opens With a Musicale at The Birches, Home of Charlton Yarnalls EUGENE STEIN HONORED Theodore Marburgs Entertain for the Former Diplomat of Russia--Other Events | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/mrs-louis-gerard-formerly-known-on-stage-and-screen-as-evelyn.html | MRS. LOUIS GERARD; Formerly Known on Stage and Screen as Evelyn Stevens | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/the-civil-service.html | The Civil Service | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/to-address-buying-men-on-trade-demonstration.html | To Address Buying Men On Trade Demonstration | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/gould-promoted-by-the-a-p.html | Gould Promoted by the A. P. | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/to-weigh-newark-police-case.html | To Weigh Newark Police Case | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/parcel-that-wont-be-delivered-until-6939.html | ' PARCEL' THAT WON'T BE DELIVERED UNTIL 6939 | True | Special to THE NEW YORK TIMES. | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/beauties-await-corrigan-miss-atla-ntic-city-1938-and-her-court-to.html | BEAUTIES AWAIT CORRIGAN; ' Miss Atla ntic City 1938' and Her Court to Greet Him | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/daily-inspection-for-entries-here-attendants-made-responsible-for.html | DAILY INSPECTION FOR ENTRIES HERE; Attendants Made Responsible for Condition of Horses by New Card System | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/large-space-taken-for-a-restaurant-stouffers-chain-leases-in.html | LARGE SPACE TAKEN FOR A RESTAURANT; Stouffer's Chain Leases in Pershing Sq. Building | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/upturn-in-jewelry-seen-for-holiday-mcneil-expects-the-volume-to.html | UPTURN IN JEWELRY SEEN FOR HOLIDAY; McNeil Expects the Volume to Approach That of '37, He Asserts at Show NEW 'HAIR-DO' IS A FACTOR Buyers Asked to Place Orders Early for the Holiday to Avoid Overtime Hair-Dos" Help Outlook Precious Stones Shown Back Millinery Council Opposes Policy on Hats Hosiery Leads New Industries Cashew Nut Market Healthier | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/justice-step-seen-on-tva-purchase-congress-committee-to-refer.html | JUSTICE STEP SEEN ON TVA PURCHASE; Congress Committee to Refer Phosphate Deal Report to 'Other Departments' $500,000 GAIN INVOLVED Investigators Finish on Berry Marble Issue-Scan Personnel Department Expenses Action in Executive Session Personnel Department Taken Up A. E. Morgan Under Questioning | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/bond-notes.html | BOND NOTES | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/rosenfeld-estate-in-court.html | Rosenfeld Estate in Court | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/hawaii-retains-rotc-trophy.html | Hawaii Retains R.O.T.C. Trophy | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/screen-news-here-and-in-hollywood-korda-borrows-sigrid-gurie-from.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Korda Borrows Sigrid Gurie From Goldwyn for Leading Role in "Burmese Silver" IRENE DUNNE TO RETURN Will Be Seen in Columbia's 'Our Wife' -- Menjou Is Cast in 'Mr. Averageman" Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/thirtyeight-report-for-opening-fordham-football-drill-spirit-and.html | Thirty-Eight Report for Opening Fordham Football Drill; SPIRIT AND SPEED SHOWN BY MAROON Crowley, Starting 6th Season, Directs Men From Bench Because of Infected Toe CONTACT WORK IS AVOIDED Football Coach Pleased With Squad's Condition--Sees Task of Rebuilding Takes Place of Devore Change Down Under Punts Principe an Absentee | True | By Robert F. Kelley | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/recital-arranged-for-southampton-many-aiding-in-plans-for-the.html | RECITAL ARRANGED FOR SOUTHAMPTON; Many Aiding in Plans for the Program Today of Arnold Belnick, Boy Violinist R. M. M'KEONS ARE HOSTS Entertain Visitors With Supper Party--Miss Wheelwright Has Luncheon Guests | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/newport-party-canceled.html | Newport Party Canceled | True | Special to THE NEW YORK TIMES. | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/business-records-bankruptcy-proceedings-satisfied-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SATISFIED JUDGMENTS ASSIGNMENTS JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/central-american-press-suffers-from-dictators.html | Central American Press Suffers From Dictators | True | Special Cable to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/pershing-warns-nation-urges-fullest-plans-to-meet-possible.html | PERSHING WARNS NATION; Urges Fullest Plans to Meet Possible Mobilization Need | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/miss-isobel-davidson.html | MISS ISOBEL DAVIDSON | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/miss-duschnes-affianced-new-york-girl-to-be-wed-in-the-fall-to.html | MISS DUSCHNES AFFIANCED; New York Girl to Be Wed in the Fall to Adrian A. Bendix Moran--Smith Roethlisberger--Kenworthy | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/five-runs-in-7th-defeat-giants-63-popfly-single-and-an-error-help.html | FIVE RUNS IN 7TH DEFEAT GIANTS, 6-3; Pop-Fly Single and an Error Help Reds Chase Gumbert--Walters Effective OTT WASTES LONG HOMER Terrymen Are 5 1/2 Games Back of Pirates and Only Point Before 3d-Place Cubs. Reds Swing into Action McCarthy Hits in Sixth Long Slump Unbroken | True | By James P. Dawsonspecial To the New York Times | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/comedy-to-open-at-shore.html | Comedy to Open at Shore | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/tests-link-vision-to-ability-to-hear-british-scientists-find-light.html | TESTS LINK VISION TO ABILITY TO HEAR; British Scientists Find Light Flash Restores Acuteness to Noise-Ridden Ears Part of Long-Range Project Elements in Vision | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/franklin-william-lord-civil-war-veteran-who-saw-lee-surrender-dies.html | FRANKLIN WILLIAM LORD; Civil War Veteran Who Saw Lee Surrender Dies at 90 | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/brown-vote-lost-to-gov-johnston-in-south-carolina-purge-in-peril-of.html | BROWN VOTE LOST TO GOV. JOHNSTON IN SOUTH CAROLINA; PURGE IN PERIL OF DEFEAT Latest Straw Poll on Today's Primary Shows Swing to the Veteran Senator Latest Move of President Johnston's Demand on Brown Brown's Reply to Challenge Retired Contestant Lashes Smith's Rival for Senate as Old Foe of Roosevelt BROWN VOTE LOST TO GOV. JOHNSTON Shifting of the Brown Vote Hampton's "Red Shirts" Revived | True | By Turner Catledgespecial To the New York Times. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/judge-knows-of-dogs-dismisses-cruelty-charge-on-experience-with-own.html | JUDGE KNOWS OF DOGS; Dismisses Cruelty Charge on Experience With Own Property | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/accord-reported-on-british-treaty-food-institute-hears-the-pact-is.html | ACCORD REPORTED ON BRITISH TREATY; Food Institute Hears the Pact Is Now 'Over the Top,' but Date Is Vague. SOME CONCESSIONS MADE Bulletin Lists a Few Items Believed to Be Slated for Free Lists Flax for Cigarette Papers | True | | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/mayor-gives-10-to-fund-of-legion-drum-corps.html | Mayor Gives $10 to Fund Of Legion Drum Corps | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/book-notes.html | BOOK NOTES | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/golf-star-loses-wpa-job-leach-of-cleveland-finds-he-took-out-too.html | GOLF STAR LOSES WPA JOB; Leach of Cleveland Finds He Took Out Too Much Time | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/unity-sought-in-fight-against-racial-bias-representatives-of-45.html | UNITY SOUGHT IN FIGHT AGAINST RACIAL BIAS; Representatives of 45 Groups Propose National Congress | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/newport-parties-for-tennis-stars-resort-colonists-to-be-hosts-to.html | NEWPORT PARTIES FOR TENNIS STARS; Resort Colonists to Be Hosts to Women Players There for 2-Day Matches | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/larkin-is-ring-victor.html | Larkin Is Ring Victor | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/wagner-hears-afl-on-amending-act-he-is-believed-to-be-acting-as.html | WAGNER HEARS A.F.L. ON AMENDING ACT; He Is Believed to Be Acting as Intermediary for Roosevelt at Atlantic City TO SEE PRESIDENT TODAY 20 Cases Are Cited to Senator in Support of Charge That NLRB Favors C. I. O Roosevelt Favors Change Wagner Has Little to Say | True | From a Staff Correspondent | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/sales-in-westchester-houses-are-sold-in-white-plains-and-scarsdale.html | SALES IN WESTCHESTER; Houses Are Sold in White Plains and Scarsdale | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/government-employment.html | GOVERNMENT EMPLOYMENT | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/connecticut-golfers-win-beat-westchester-proamateurs-and-keep.html | CONNECTICUT GOLFERS WIN; Beat Westchester Pro-Amateurs and Keep Golden Trophy | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/plan-to-give-better-view-of-statue-of-liberty.html | Plan to Give Better View Of Statue of Liberty | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/expects-good-fall-trade-w-c-macfarlane-sees-growing-demand-for-farm.html | EXPECTS GOOD FALL TRADE; W. C. MacFarlane Sees Growing Demand for Farm Machinery | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/rea-devissescranberrybouncer.html | REA DevissesCranberry'Bouncer' | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/ratify-chaco-peace-pact-bolivia-and-paraguay-exchange-documents-at.html | RATIFY CHACO PEACE PACT; Bolivia and Paraguay Exchange Documents at Buenos Aires | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/hospitals-get-wpa-1-day-more.html | Hospitals Get WPA 1 Day More | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/affiliated-fund-issue-sold.html | Affiliated Fund Issue Sold | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/finds-300000-idle-too-ill-for-work-federal-health-service-says-many.html | FINDS 300,000 IDLE TOO ILL FOR WORK; Federal Health Service Says Many Suffer Because They Are Out of Jobs COST IS PUT IN BILLIONS Agency Warns of a Mounting Total of Unemployables to Become Public Charges | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/daughter-to-l-morton-stems.html | Daughter to L. Morton Stems | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/sells-staten-island-house.html | Sells Staten Island House | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/westerfield-to-quit-exchange.html | Westerfield to Quit Exchange | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/chrysler-gets-time-in-antitrust-case-oct-1-limit-set-for-approval.html | CHRYSLER GETS TIME IN ANTI-TRUST CASE; Oct. 1 Limit Set for Approval of Consent Decree | True | | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/hearing-started-on-utilities-power-technical-preliminaries-take-up.html | HEARING STARTED ON UTILITIES POWER; Technical Preliminaries Take Up First Day--Lawyers Occupy Five Tables Technical Preliminaries Take Up First Day--Lawyers Occupy Five Tables | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/dies-charges-aim-to-sabotage-work-some-groups-under-scrutiny-act-to.html | DIES CHARGES AIM TO SABOTAGE WORK; Some Groups Under Scrutiny Act to Block Committee Investigation, He Says INQUIRY TO BE PRESSED Chairman on Radio Recites Points Brought Out So Far in Testimony | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/hikers-to-panama-return-on-liner-2-college-men-from-michigan-were.html | HIKERS TO PANAMA RETURN ON LINER; 2 College Men From Michigan Were Halted at Canal Zone by U. S. Consul FUNDS REDUCED TO $75 But Pair Found Excitement in Latin States Where Horizontal Thumb is Only a Salute | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/cobb-run-off-till-dawn-rain-postpones-until-today-try-to-break-auto.html | COBB RUN OFF TILL DAWN; Rain Postpones Until Today Try to Break Auto Record | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/amy-jane-victor-on-grand-circuit-arden-homestead-entry-takes-stake.html | AMY JANE VICTOR ON GRAND CIRCUIT; Arden Homestead Entry Takes Stake on Syracuse Track--Peter Abbe Scores | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/boak-to-quit-lackawanna.html | Boak to Quit Lackawanna | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/store-stocks-drop-124-from-37-here-trend-continued-in-the-first.html | STORE STOCKS DROP 12.4% FROM '37 HERE; Trend Continued in the First District in July, the Federal Reserve Bank Reports BOOKS AND JEWELRY UP But Sales of Both Were Off Furniture Inventories Are Reduced 22.7% Mott Foundry to Be Sold Dress Settlements Rise 9.4% | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/3-in-family-die-in-11-days-father-mother-then-sonlast-two-unaware.html | 3 IN FAMILY DIE IN 11 DAYS; Father, Mother, Then Son--Last Two Unaware of Their Loss | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/joliet-heating-hearing-sec-to-weigh-chicago-boards-delisting-plea.html | JOLIET HEATING HEARING; SEC to Weigh Chicago Board's Delisting Plea on Sept. 15 | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/millers-defiance-stirs-dramatists-his-plan-to-produce-priestley.html | MILLER'S DEFIANCE STIRS DRAMATISTS; His Plan to Produce Priestley Play in October Expected to Bring Guild Action COUNCIL TO HOLD MEETING Yokel and Jessel Prepare to Produce the Comedy, 'Came Up With a Gold Watch' Freedley to Present Farce Jerome Mayer to Appeal | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/the-play-helen-hayes-interrupts-her-outing-to-play-in-suffern-what.html | THE PLAY; Helen Hayes Interrupts Her Outing to Play in Suffern 'What Every Woman Knows' | True | By Brooks Atkinsonspecial To the New York Times | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/french-fliers-delayed-again.html | French Fliers Delayed Again | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/sports-today-baseball-boxing-golf-horse-racing-midget-auto-racing.html | Sports Today; BASEBALL BOXING GOLF HORSE RACING MIDGET AUTO RACING POLO SOFTBALL WRESTING YACHTING | True | | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/school-to-go-into-riverside-drive-sisters-of-st-ursula-buy-two.html | SCHOOL TO GO INTO RIVERSIDE DRIVE; Sisters of St. Ursula Buy Two Houses at 414 and 415 From Organizations WEST 28TH ST. HOUSE SOLD Parking Service Leases Large Plot on Second Ave. From Telephone Company | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/hrricane-kills-9-on-mexican-coast-400-families-at-monterrey-made.html | HRRICANE KILLS 9 ON MEXICAN COAST; 400 Families at Monterrey Made Homeless--American Colony Is Isolated MAROONED TEXANS SAFE' O. K.' Is Written in Sand to Flier Seeking Fishing Party of 10 on Exposed Island Flier Sees Marooned Texans Tracks, Highways Washed Out | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/roosevelt-ends-stay-at-hyde-park-first-move-in-capital-today-will.html | ROOSEVELT ENDS STAY AT HYDE PARK; First Move in Capital Today Will Be to See Hull on How Things Shape Up Abroad Await Carolina Reaction Surveys Favor the "Purged" ROOSEVELT ENDS STAY AT HYDE PARK | True | By Felix Belair Jr.special To the New York Times. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/aqueduct-inaugural-feature-goes-to-roguish-girl-in-thrilling.html | Aqueduct Inaugural Feature Goes to Roguish Girl in Thrilling Stretch Drive; ROGUISH GIRL WINS WOODMERE STAKES Robertson Rides Deutch's 9-2 Shot to Length Victory in $3,500 Aqueduct Race FAIR STEIN GAINS PLACE Jesting Third and Silverette Fourth, Only Noses Back--Miquelon, 40-1, Scores Mare a 5-Year-Old Walker Rides Winner | True | By Bryan Field | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/wallace-cites-grain-broker-and-8-units-under-his-control-and-asks.html | Wallace Cites Grain Broker and 8 Units Under His Control and Asks They Be Barred | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/mrs-solomons-79-takes-links-medal-memphis-woman-sets-pace-in.html | MRS. SOLOMON'S 79 TAKES LINKS MEDAL; Memphis Woman Sets Pace in Qualifying Round of Mason and Dixon Tournament MISS TRAUNG CARDS AN 80 Miss Guilfoil, 1937 Winner, and Miss Martin Get 81s at White Sulphur | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/mrs-john-dibert-her-donations-to-charity-were-estimated-at-2000000.html | MRS. JOHN DIBERT; Her Donations to Charity Were Estimated at $2,000,000 | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/elizabeth-j-forsyths-plans.html | Elizabeth J. Forsyth's Plans | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/airplane-workers-strike-6000-affected-by-walkout-in-one-section-of.html | AIRPLANE WORKERS STRIKE; 6,000 Affected by Walkout in One Section of British Plant | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/british-yachts-arrive-three-sixmeter-craft-here-for-cup-series-next.html | BRITISH YACHTS ARRIVE; Three Six-Meter Craft Here for Cup Series Next Month | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/chicago-business-off-but-july-brought-a-few-signs-of-improvement.html | CHICAGO BUSINESS OFF; But July Brought a Few Signs of Improvement | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/boy-scouts-to-honor-bolivar.html | Boy Scouts to Honor Bolivar | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/books-published-today.html | Books Published Today | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/six-are-arrested-in-numbers-raid-charged-with-having-policy.html | SIX ARE ARRESTED IN NUMBERS RAID; Charged With Having Policy Slips--Two Others Held | True | | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/john-p-frantzen.html | JOHN P. FRANTZEN. | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/kinnard-with-pro-dodgers.html | Kinnard With Pro Dodgers | True | Special to THE NEW YORK TIMES | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/jules-bache-returns-financier-doubts-there-will-be-a-war-in-europe.html | JULES BACHE RETURNS; Financier Doubts There Will Be a War in Europe | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/women-democrats-gather-in-boston-leaders-from-10-states-open.html | WOMEN DEMOCRATS GATHER IN BOSTON; Leaders From 10 States Open Conference Today on Role in Coming Campaign OTHER SIDE TO BE HEARD Panel on 'Answers to Critics' Will Take Up Arguments of the Republicans | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/rail-wage-moves-pause-mediation-board-waits-on-conferences-of-union.html | RAIL WAGE MOVES PAUSE; Mediation Board Waits on Conferences of Union Leaders | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/steel-operations-gain-12-points-this-week.html | Steel Operations Gain 1.2 Points This Week | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/cardenas-studies-note-answer-to-u-s-demand-on-land-seizures.html | CARDENAS STUDIES NOTE; Answer to U. S. Demand on Land Seizures Expected Thursday | True | Wireless to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/edsel-ford-says-business-in-england-is-good.html | Edsel Ford Says Business In England Is 'Good' | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/managers-at-odds-on-rabbit-ball-grimes-and-street-uphold.html | MANAGERS AT ODDS ON 'RABBIT' BALL; Grimes and Street Uphold Frick--Others Don't Blame It for Pitching Collapses Street Urges Spitball Traynor and Stengel Differ | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/law-conference-meets-american-reads-paper-on-trade-treaties-at.html | LAW CONFERENCE MEETS; American Reads Paper on Trade Treaties at Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/britain-a-heavy-buyer-of-grain-in-rumania.html | Britain a Heavy Buyer Of Grain in Rumania | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/business-world-commercial-paper-cool-weather-spurs-reorders-deny.html | Business World; COMMERCIAL PAPER Cool Weather Spurs Reorders Deny Liquor Salesmen's Strike Cooperatives in England Plan Variety Store Chain Clothing Drop Seen at 10% Dry Goods Orders Light Prices Easier at Fur Sale Food Volume Drops Sharply Cigarettes Sold at Cost Gray Goods Sales Lower Allied Stores Promotes Two Furniture Buying Active Will Promote Fur Week | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/continuing-safety-gains.html | CONTINUING SAFETY GAINS | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/biggest-military-display-staged-by-netherlands.html | Biggest Military Display Staged by Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/furr-will-fight-tonight-faces-pimpinella-at-canarsieventuri-at.html | FURR WILL FIGHT TONIGHT; Faces Pimpinella at Canarsie-Venturi at Queensboro | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/1005383-profit-for-richfield-oil-halfyear-earnings-are-equal-to-25.html | $1,005,383 PROFIT FOR RICHFIELD OIL; Half-Year Earnings Are Equal to 25 Cents a Share on the Common Stock SALES WERE $20,566,489 Results of Operations Given by Other Companies, With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/urges-canada-seek-selfreliance-first-defense-minister-in-talk-cites.html | URGES CANADA SEEK SELF-RELIANCE FIRST; Defense Minister in Talk Cites Roosevelt's Declaration of Aid | True | | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/two-more-moons-of-jupiter-found-mt-wilson-glass-reveals-nos-10-and.html | TWO MORE MOONS OF JUPITER FOUND; Mt. Wilson Glass Reveals 'Nos. 10 and 11' Near Planet. | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/the-screen-blockheads-latest-laurel-and-hardy-comedy-is-shown-at.html | THE SCREEN; Block-Heads,' Latest Laurel and Hardy Comedy, Is Shown at the Rialto--New Italian Opens At the Broadway Cine Roma | True | By Frank S. Nugent | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/suspense-in-europe.html | SUSPENSE IN EUROPE | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/professor-leland-is-honored.html | Professor Leland Is Honored | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/queens-houses-bought-sales-are-made-in-flushing-and-rockville.html | QUEENS HOUSES BOUGHT; Sales Are Made in Flushing and Rockville Center | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/princeton-teams-had-winning-year-53-squads-in-19-sports-gained.html | PRINCETON TEAMS HAD WINNING YEAR; 53 Squads in 19 Sports Gained Percentage of .578 | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/42-vie-in-finals-for-skatemobiles-they-are-survivors-of-1500-who.html | 42 VIE IN FINALS FOR SKATEMOBILES; They Are Survivors of 1,500 Who Originally Entered the Playground 'Derby' | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/j-t-oconnell-gets-new-post.html | J. T. O'Connell Gets New Post | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/8story-garage-is-leased.html | 8-Story Garage Is Leased | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/deals-in-new-jersey-large-factory-building-in-west-new-york-changes.html | DEALS IN NEW JERSEY; Large Factory Building in West New York Changes Hands | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/chicago-raids-smash-4-more-handbooks-axe-attacks-are-closing-up-big.html | CHICAGO RAIDS SMASH 4 MORE HANDBOOKS; Axe Attacks Are Closing Up Big Resorts, Leader Says | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/heat-cells-held-barred-to-doctor-coroner-says-prison-aide-halted.html | HEAT' CELLS HELD BARRED TO DOCTOR; Coroner Says Prison Aide Halted Routine Inspection of Men Before Deaths FIELD OF BLAME IS CUT Only Two Chief Officials Said to Have Authority to Order Steam Turned On Everything All Right" Witholds Name | True | Special to THE NEW YORK TIMES | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/brazil-in-nazi-inquiry-investigation-is-opened-into-sao-paulo-clubs.html | BRAZIL IN NAZI INQUIRY; Investigation Is Opened Into Sao Paulo Club's Activity | True | Special Cable to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/t-t-bates-is-dead-a-retired-broker-active-in-stock-exchange-here-26.html | T. T. BATES IS DEAD; A RETIRED BROKER; Active in Stock Exchange Here 26 Years, He Later Was in Jersey Realty Business ALSO AN AMATEUR ARTIST Paintings Had Been Shown in New York Galleries--Member of Guard During War | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/mulins-doll.html | MU-LIN'S DOLL | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/milk-pact-to-bring-retail-price-rise-distributors-say-advance-in.html | MILK PACT TO BRING RETAIL PRICE RISE; Distributors Say Advance in the Wholesale Costs Will Be passed On to Consumer THEY ARE DRAFTING POLICY City Administrator of FederalState Marketing Agreement Confers With Wallace Big Wholesale Rise Seen Minimum Price Power Included Would Correct Unbalanced Status | True | | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/refugee-aid-planned-by-jewish-veterans-they-propose-each-of-96.html | REFUGEE AID PLANNED BY JEWISH VETERANS; They Propose Each of 96 Posts in State Bring Over One Person | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/anna-lois-paull-bride-new-york-girl-is-wed-to-john-s-hejinian.html | ANNA LOIS PAULL BRIDE; New York Girl Is' Wed to John S. Hejinian in California | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/labor-board-chief-praises-its-record-madden-holds-it-serves-to.html | LABOR BOARD CHIEF PRAISES ITS RECORD; Madden Holds It Serves to Bring Old Constitutional Liberties Into Reality DENIES 'PRO-LABOR' BIAS Chairman Replies to Critics With Data Showing Many Cases Won by Employers | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/trade-to-handle-subsidized-wheat-governmentwill-sell-purchases-to.html | TRADE TO HANDLE SUBSIDIZED WHEAT; Government Will Sell Purchases to Dealers at Price That Will Meet World Market 100,000,000 BUSHELS LIMIT 1 FSCC Has Arranged to Borrow $30,000,000 From RFC to Meet Losses Overseas Act on Canadian Lines Australian Growers Seek Action | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/allstar-players-stage-scrimmage-contact-work-marks-a-double.html | ALL-STAR PLAYERS STAGE SCRIMMAGE; Contact Work Marks a Double Drill—Stopper Sets Pace in Improved Offense | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/mystery-falls-explored-830foot-cataract-reached-in-british-columbia.html | MYSTERY FALLS EXPLORED; 830-Foot Cataract Reached in British Columbia Wilds | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/medical-men-call-a-special-session-american-association-house-of.html | MEDICAL MEN CALL A SPECIAL SESSION; American Association House of Delegates Will Take Up Health Program Issue | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/armed-thugs-steal-47000-wpa-suits-hold-up-delivery-truck-as-it-is.html | ARMED THUGS STEAL $47,000 WPA SUITS; Hold Up Delivery Truck as It Is Halted by Traffic Light | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/two-die-four-hurt-in-busauto-crash-35-passengers-are-hurled-in-to.html | TWO DIE, FOUR HURT IN BUS-AUTO CRASH; 35 Passengers Are Hurled to Floor on Black Horse Pike Near Camden TWO CHILDREN ARE KILLED Both Members of Radio Car Crew Are Injured in a Bronx Accident | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/wholesale-prices-up-fertilizer-groups-index-rises-from-low-of-week.html | WHOLESALE PRICES UP; Fertilizer Group's Index Rises From Low of Week Ago | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/whitfield-story-recanted.html | Whitfield Story Recanted | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/foreign-selling-sends-cotton-off-list-loses-11-to-14-points-with.html | FOREIGN SELLING SENDS COTTON OFF; List Loses 11 to 14 Points, With Hedging Pressure Also Factor in the Decline SOME SCALE BUYING SEEN Quotations in Spot Market Drop to 8.26c, or Below the Loan Basis | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/fifth-avenue-expands-shopping-center-for-area-below-59th.html | Fifth Avenue Expands Shopping Center; New Stores for Area Below 59th Street | True | By Lee E. Cooper | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/pact-goes-to-a-f-l-in-strike-by-c-i-o-philadelphia-shoe-plant-signs.html | PACT GOES TO A. F. L. IN STRIKE BY C. I. O.; Philadelphia Shoe Plant Signs as Company Union Is Absorbed | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/7904-travelers-in-day-overtax-customs-men.html | 7,904 Travelers in Day Overtax Customs Men | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/nazis-try-to-purge-manila-german-club-mcnutt-warns-german-consul-on.html | NAZIS TRY TO PURGE MANILA GERMAN CLUB; McNutt Warns German Consul on Actions in Philippines | True | | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/miss-marion-speiden-bayne.html | MISS MARION SPEIDEN BAYNE | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/topics-in-wall-street-the-pound-at-par-policing-steel-earnings.html | TOPICS IN WALL STREET; The Pound at Par Policing Steel Earnings Municipals Railroad Earnings. East Texas Crude Oil Price Cut | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/nazis-deny-persecution-charges-of-plan-to-destroy-the-church-called.html | NAZIS DENY PERSECUTION; Charges of Plan to Destroy the Church Called Nonsense | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/to-begin-revisions-in-social-security-congressional-and-executive.html | TO BEGIN REVISIONS IN SOCIAL SECURITY; Congressional and Executive Tax Experts Will Meet in About Two Weeks Tax Stamps Suggested Tax Base Plan Considered TO BEGIN REVISIONS IN SOCIAL SECURITY | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/sales-by-jewel-tea-increase.html | Sales by Jewel Tea Increase | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/john-roosevelt-reports-for-18-a-week-job.html | John Roosevelt Reports For $18 a Week Job | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/elizabeth-gregory-wed-in-east-orange-becomes-the-bride-of-sydney-w.html | ELIZABETH GREGORY WED IN EAST ORANGE; Becomes the Bride of Sydney W. Fraser in Chapel Ceremony | True | Special to THE NEY YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/bid-for-distillery-refused.html | Bid for Distillery Refused | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/warren-pershings-back-generals-son-and-his-bride-end-world-wedding.html | WARREN PERSHINGS BACK; General's Son and His Bride End World Wedding Tour | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/morgenthau-view-on-vote-fund-hit-sheppard-questions-right-of.html | MORGENTHAU VIEW ON VOTE FUND HIT; Sheppard Questions Right of Federal Workers to Give to Campaign Chests HOPKINS ALSO CRITICIZED Approval of Notice to WPA Men Is Assailed--Inquiries Set for Georgia, Maryland Morgenthau's Notice Is Cited Hopkins Also Held "in Error" | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/australians-had-offday-hopman-discusses-defeat-by-budgemako-in.html | AUSTRALIANS HAD OFF-DAY; Hopman Discusses Defeat by Budge-Mako in Doubles | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/sullivan-poll-starts-500-are-asked-by-a-a-u-to-name-candidates-for.html | SULLIVAN POLL STARTS; 500 Are Asked by A. A. U. to Name Candidates for Award | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/campus-plan-widened-princeton-students-to-serve-on-lectures.html | CAMPUS PLAN WIDENED; Princeton Students to Serve on Lectures Committee | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/takes-fling-at-surpless-hollander-says-turk-manager-is-tammany.html | TAKES FLING AT SURPLESS; Hollander Says Turk Manager Is 'Tammany Republican' | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/col-oakes-transferred-becomes-finance-officer-for-the-second-corps.html | COL OAKES TRANSFERRED; Becomes Finance Officer for the Second Corps Area | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/police-department.html | Police Department | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/30-every-thursday.html | $30 EVERY THURSDAY" | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/danowski-passes-click-account-for-frequent-gains-as-pro-giants-test.html | DANOWSKI PASSES CLICK; Account for Frequent Gains as Pro Giants Test Defense | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/sales-to-britain-rise-but-our-takings-dip-sharply-in-second-quarter.html | SALES TO BRITAIN RISE; But Our Takings Dip Sharply in Second Quarter | True | Special Correspondence, THE NEW YORK TIMES.Special Correspondence, THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/gold-mine-files-new-issue.html | Gold Mine Files New Issue | True | | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/loyalists-push-on-in-cabeza-sector-report-taking-two-villages-and.html | LOYALISTS PUSH ON IN CABEZA SECTOR; Report Taking Two Villages and Many Rebel Positions in That District INSURGENT RAIDS SLACKEN Franco Says Non-Intervention Plan on 'Volunteers' Does Not Affect Large 'Red' Group Rebel Base Threatened Franco Gives Explanation Submarines Worry Rebels | True | By Herbert L. Matthewswireless To the New York Times. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/death-leap-foiled-on-hospital-ledge-bellevue-patient-teetering-8.html | DEATH LEAP FOILED ON HOSPITAL LEDGE; Bellevue Patient, Teetering 8 Stories Above Street, Seized by Daring Fireman CROWD CHEERS RESCUE 1,000 Watch in Horror for 1 1/2 Hours as 'Depressive' Climbs Perilously | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/lightning-blows-up-arms-depot.html | Lightning Blows Up Arms Depot | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/store-protection-scored-as-racket-herlands-reports-majority-of.html | STORE 'PROTECTION' SCORED AS RACKET; Herlands Reports Majority of Customers Take the Patrol Services Through Fear CITY REGULATION URGED La Guardia Asks Legislation After Inquiry Shows Use of Threats by Salesmen Many Feared Reprisals Half "Patrolman" Unarmed | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/bennett-and-kelly-talk-governorship-one-topic-of-parley-held-in.html | BENNETT AND KELLY TALK; Governorship One Topic of Parley Held in Brooklyn | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/july-rail-income-shows-371-drop-i-c-c-reports-net-for-class-i-for-7.html | JULY RAIL INCOME SHOWS 37.1% DROP; I. C. C. Reports Net for Class I for 7 Months 69.7% Below Same Period of 1937 EXPENSE LESS FOR MONTH Revenues on Freight Declined 18.7%, From Passengers 9.6% From Year Ago | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/ship-union-here-fights-green-plan-a-f-l-affiliate-opposes-move-for.html | SHIP UNION HERE FIGHTS GREEN PLAN; A. F. L. Affiliate Opposes Move for National Group Ruled by Officials on Pacific AUTONOMY IS DEMANDED Head of Atlantic Seamen Says Full Voting Privileges Had Been Promised | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/garden-club-meets-at-south-egremont-great-barrington-group-hears.html | GARDEN CLUB MEETS AT SOUTH EGREMONT; Great Barrington Group Hears Lecture by Mrs. J. R. Butler | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/singer-panel-drawn-127-blueribbon-talesmen-are-picked-for-retrial.html | SINGER PANEL DRAWN; 127 Blue-Ribbon Talesmen Are Picked for Retrial | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/plan-bid-to-germany-on-emigre-problem-u-s-envoy-to-reich-and.html | PLAN BID TO GERMANY ON EMIGRE PROBLEM; U. S. Envoy to Reich and Refugee Officials Consult in Paris | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/sir-henry-bovell-former-chief-justice-of-british-guiana-retired.html | SIR HENRY BOVELL; Former Chief Justice of British Guiana Retired Since 1912 | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/vandals-spade-up-park-golf-course-ten-of-van-cortlandt-greens.html | VANDALS SPADE UP PARK GOLF COURSE; Ten of Van Cortlandt Greens Damaged During Night by Energetic Trespassers BALL PEDDLERS BLAMED Pique Over Police Drive to Halt Illicit Trade Believed to Have Inspired Raid | True | | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/garden-clubs-open-show-hundreds-attend-annual-event-at-bolton.html | GARDEN CLUBS OPEN SHOW; Hundreds Attend Annual Event at Bolton Landing | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/pound-below-487-in-new-gold-rush-european-capital-flows-here-fast.html | POUND BELOW $4.87 IN NEW GOLD RUSH; European Capital Flows Here Fast on War Fears--19-Point Guilder Drop $3,000,000 GOLD ENGAGED $64,300,000 Taken in Month in London for United States--Franc Eases 1-16 Point | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/denies-stealing-movie-film.html | Denies Stealing Movie Film | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/nazi-fliers-to-quit-spain-captive-says-withdrawal-of-men-is-planned.html | NAZI FLIERS TO QUIT SPAIN; Captive Says Withdrawal of Men Is Planned for Oct. 1 | True | Wireless to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/can-borrow-3309375-6-units-of-north-boston-lighting-get-consent-of.html | CAN BORROW $3,309,375; 6 Units of North Boston Lighting Get Consent of SEC | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/aids-hunt-for-dodge-body-simon-lake-will-send-diving-bell-to-little.html | AIDS HUNT FOR DODGE BODY; Simon Lake Will Send Diving Bell to Little Current, Ont. | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/madeleine-cheney-wed-to-tennis-star-new-london-conn-girl-bride-of.html | MADELEINE CHENEY WED TO TENNIS STAR; New London, Conn., Girl Bride of Gardnar Mulloy | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/fire-damages-lenin-library.html | Fire Damages Lenin Library | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/books-of-the-times-brelets-redemption-the-work-begins-in-the-bay.html | BOOKS OF THE TIMES; Brelet's Redemption The Work Begins in the Bay | True | By Ralph Thompson | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/major-league-baseball-american-league-national-league-major-league.html | Major League Baseball; American League National League Major League Leaders | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/nassau-seeks-shiphotel-trade.html | Nassau Seeks Ship-Hotel Trade | True | Wireless to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/get-naval-air-awards-oakland-reserve-base-kansas-city-division-win.html | GET NAVAL AIR AWARDS; Oakland Reserve Base, Kansas City Division Win Trophies | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/business-failures-rise-total-for-latest-week-was-230-against-155-a.html | BUSINESS FAILURES RISE; Total for Latest Week Was 230, Against 155 a Year Ago | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/utility-earnings-reports-of-operations-of-public-service-companies.html | UTILITY EARNINGS; Reports of Operations of Public Service Companies | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/football-clinic-opens-sutherland-lectures-on-offense-to-more-than.html | FOOTBALL CLINIC OPENS; Sutherland Lectures on Offense to More Than 200 Coaches | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/pasch-118-st-leger-choice.html | Pasch 11-8 St. Leger Choice | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/estates-appraised.html | Estates Appraised | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/furniture-orders-off-july-volume-27-below-1937-production-off-45.html | FURNITURE ORDERS OFF; July Volume 27% Below 1937; Production Off 45% | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/100000-in-thefts-laid-to-jersey-boy-capture-of-youth-in-boonton.html | $100,000 IN THEFTS LAID TO JERSEY BOY; Capture of Youth in Boonton Believed to Have Solved Scores of Burglaries HE PLEADS GUILTY IN ONE Confesses He 'Borrowed' Cars and Abandoned Them, the Authorities Say | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/stocks-in-canada-fall-nervousness-on-toronto-market-reflection-of.html | STOCKS IN CANADA FALL; Nervousness on Toronto Market Reflection of War Threats | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/rail-bonds-avoided-by-national-life-co-salesmen-in-convention-learn.html | RAIL BONDS AVOIDED BY NATIONAL LIFE CO.; Salesmen in Convention Learn of Investment in Housing Loans | True | | C1B 388303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/dr-homer-c-house-educator-was-68-professor-of-literature-at-the.html | DR. HOMER C. HOUSE, EDUCATOR, WAS 68; Professor of Literature at the University of Maryland Dead | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/newark-with-15-hits-downs-syracuse-83-haley-leagueleading-hurler.html | NEWARK, WITH 15 HITS, DOWNS SYRACUSE, 8-3; Haley, League-Leading Hurler, Gains 16th Victory | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/farley-to-keynote-in-ohio.html | Farley to Keynote in Ohio | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/boston-college-drills-secret.html | Boston College Drills Secret | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/four-hurt-at-fire-several-rescued-children-fighting-blaze-in-east.html | FOUR HURT AT FIRE, SEVERAL RESCUED; Children Fighting Blaze in East 89th Street Tenement Cause It to Spread TEN FAMILIES ARE ROUTED Bedridden Woman Carried Out--Aerial Ladders Used to Save Two Men | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/sports-of-the-times-reg-u-s-pat-off-a-kingdom-for-a-hitter-just-a-s.html | Sports of the Times.; Reg. U. S. Pat. Off. A Kingdom for a Hitter Just a Suggestion A One-Man Dream Vain Search Beneath Notice | True | By John Kieran | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/suffolk-board-ends-suit-superintendent-of-highways-to-keep-office.html | SUFFOLK BOARD ENDS SUIT; Superintendent of Highways to Keep Office Until Jan. 16 | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/to-discuss-theatre-ticket-code.html | To Discuss Theatre Ticket Code | True | | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/hit-at-president-on-civil-service-republicans-see-aim-to-keep-jobs.html | HIT AT PRESIDENT ON CIVIL SERVICE; Republicans See Aim to Keep Jobs for Beneficiaries of 'Greatest Spoils Grab' CITE EFFECTS SINCE 1933 82.9% of Federal Employes in System Then, Against 65.6% Last Dec. 31, Report States Hits at Emergency Argument Aim to Benefit "Faithful" Seen | True | Special to THE NEW YORK TIMES. | C1B 388303 |
| 1938-08-30 | 1938-08-30 | https://www.nytimes.com/1938/08/30/archives/reich-refugees-money-hidden-in-bale-of-hops.html | Reich Refugee's Money Hidden in Bale of Hops | True | | C1B 388303 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/cc-burlingham-80-lauded-for-service-civil-service-reform-group.html | C.C. BURLINGHAM, 80, LAUDED FOR SERVICE; Civil Service Reform Group Hails Him as 50 in Spirit | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/icc-approves-financing-hudson-river-connecting-line-to-issue-bonds.html | I.C.C. APPROVES FINANCING; Hudson River Connecting Line to Issue Bonds and Stock | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/j-william-allen.html | J. WILLIAM ALLEN | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/jersey-city-loses-twice-baltimore-wins-night-games-by-100-and-1110.html | JERSEY CITY LOSES TWICE; Baltimore Wins Night Games by 10-0 and 11-10 | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/mother-cephas-52-catholic-teacher-former-superior-of-ursuline.html | MOTHER CEPHAS, 52, CATHOLIC TEACHER; Former Superior of Ursuline Convent, College of New Rochelle, Is Dead | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/say-our-defenses-need-more-funds-woodring-and-swanson-tell-of.html | SAY OUR DEFENSES NEED MORE FUNDS; Woodring and Swanson Tell of Larger Appropriations to Be Sought From Congress LEAHY SEES PRESIDENT In Journal Article He Writes That for First Time We Are to Have a Balanced Fleet Balanced Fleet Planned Plea for Merchant Marine | True | Special to THE NEW YORK TIMES. | C1B 388330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/49ers-open-final-play-springtime-for-henry-to-close-white-mountains.html | 49ERS OPEN FINAL PLAY; ' Springtime for Henry' to Close White Mountains Season | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/miss-perkins-firm-against-dies-plea-to-deport-bridges-tells.html | MISS PERKINS FIRM AGAINST DIES PLEA TO DEPORT BRIDGES; Tells Committee Head in Tart Letter She Can't Ignore Court Ruling REFUSES DIES PLEA TO DEPORT BRIDGES Miss Perkins's Letter Contradicts His Contention Other Decisions Cited Other Witnesses Quoted Bridges Hearing to Go On | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/roosevelt-sees-hull-on-european-dangers-secretary-gives-digest-of.html | ROOSEVELT SEES HULL ON EUROPEAN DANGERS; Secretary Gives Digest of Reports by Envoys in Europe | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/dorothy-edwards-becomes-engaged-new-york-girls-troth-to-d-n-chapin.html | DOROTHY EDWARDS BECOMES ENGAGED; New York Girl's Troth to D. N. Chapin Is Announced by Her Parents in Norwalk, Conn. AUTUMN BRIDAL PLANNEE Fiance, Son of. Clergyman at Stafford and St. Louis, Has Studied at Clemsen Voegelin--Keller Keeler--Norton Davis--Struble | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/john-j-greene.html | JOHN J. GREENE | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/mrs-charles-alden.html | MRS. CHARLES ALDEN | True | Special Cable to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships SAIL TODAY Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/savoyard-sought-by-hammerstein-he-hopes-to-find-adviser-in-london.html | SAVOYARD SOUGHT BY HAMMERSTEIN; He Hopes to Find Adviser in London for Show, 'Knights of Song,' to Open Oct. 12 Montgomery Ford to Enter Ranks of Broadway Producers--Other News of Stage REHEARSAL DATE SEPT. 15 Shuberts Lease the Mansfield Openings and Closings | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/shoe-exports-up-in-july-total-for-7-months-also-roseimports.html | SHOE EXPORTS UP IN JULY; Total for 7 Months Also Rose-Imports Declined | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/buys-ridgefield-farm.html | Buys Ridgefield Farm | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/boundary-pact-finished-panama-and-costa-rica-ready-to-offer-accord.html | BOUNDARY PACT FINISHED; Panama and Costa Rica Ready to Offer Accord for Signature | True | Special Cable to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/35975-loss-shown-by-boeing-group-statement-of-airplane-co-for-12.html | $35,975 LOSS SHOWN BY BOEING GROUP; Statement of Airplane Co. for 12 Months to June 30 Includes Write-Down REPORTED PROFIT IN 1937 Results of Operations Listed by Other Corporations With Figures of Comparison OTHER CORPORATE REPORTS | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/cotton-loan-rate-scored-by-planters-large-south-carolina-farmers.html | COTTON LOAN RATE SCORED BY PLANTERS; Large South Carolina Farmers Say It Will Cost Them Money | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/germans-get-permission-to-enjoy-aryan-dance.html | Germans Get Permission To Enjoy 'Aryan' Dance | True | Wireless to THE NEW YORK TIMES. | C1B 388330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/traces-early-man-in-arctic-wilds-dr-bliss-found-relics-in-caves.html | Traces Early Man in Arctic Wilds; Dr. Bliss Found Relics in Caves; University of New Mexico Archaeologist Brings Back Cooking Utensils, Weapons, Basket Weave and Elephant's Tooth | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/brokers-apply-to-sec-registration-data-for-overthecounter-business.html | BROKERS APPLY TO SEC; Registration Data for Over-theCounter Business Filed | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/harrison-pledges-fight-on-spending-senator-tells-mississippi-party.html | HARRISON PLEDGES FIGHT ON SPENDING; Senator Tells Mississippi Party Leaders of Plan to Seek Action | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/lets-national-pumps-delist.html | Lets National Pumps Delist | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/fire-record.html | Fire Record | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/middlesex-again-second-is-runnerup-in-county-cricket-despite.html | MIDDLESEX AGAIN SECOND; Is Runner-Up in County Cricket Despite First-Innings Defeat | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Spiecal to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/to-study-rail-problem-vermont-appropriates-3000-to-employ-counsel.html | TO STUDY RAIL PROBLEM; Vermont Appropriates $3,000 to Employ Counsel | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/cuban-senate-head-quits-pujol-cables-resignation-but-will-defend.html | CUBAN SENATE HEAD QUITS; Pujol Cables Resignation but Will Defend His Actions | True | Wireless to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/swiss-bar-refugees-with-barbed-wire-paper-says-police-have-curbed.html | SWISS BAR REFUGEES WITH BARBED WIRE; Paper Says Police Have Curbed 'Flood' of Austrian Jews | True | Wireless to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/mary-sackett-bissell-debutante-of-1934-to-be-married-to-capt-james.html | Mary Sackett Bissell, Debutante of 1934, To Be Married to Capt. James J. Christie | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/berlin-condemns-british-diplomacy-extra-cabinet-meeting-called.html | BERLIN CONDEMNS BRITISH DIPLOMACY; Extra Cabinet Meeting Called Panic-Mongering as Press Rails at Czechoslovakia Hitler on Inspection BERLIN CONDEMNS BRITISH DIPLOMACY Reich Press Excited Terrorism Charged Men Kept Under Arms Preparation Decrees Fight Involved Boys | True | Wireless to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/recital-feature-at-southampton-dorothy-schieffelin-is-among-many.html | RECITAL FEATURE AT SOUTHAMPTON; Dorothy Schieffelin Is Among Many Who Entertain at Parties Before Event MISSES COHU HONORED Mrs. Livingston Fairbank and Mrs. Stuart D. Preston Also Have Guests Other Hostesses at Recital Week-End Visitors Expected | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/default-is-voted-by-nickel-plate-road-reverses-itself-on-412-bond.html | DEFAULT IS VOTED BY NICKEL PLATE; Road Reverses Itself on 41/2% Bond Interest on Short Notice to Exchange PAYMENT DUE TOMORROW Wall Street Notes Period of Grace Will Allow a 'Cure' Without Foreclosure CHESAPEAKE MEETING TODAY Proposal for Dissolution to Be Discussed by Directors | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/indians-on-top-108-hales-single-downs-athleticstwo-homers-for-heath.html | INDIANS ON TOP, 10-8; Hale's Single Downs Athletics—Two Homers for Heath | True | | C1B 388330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/munson-hearing-adjourned.html | Munson Hearing Adjourned | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/rural-sales-off-75-middle-west-had-smallest-dip-in-july-at-65.html | RURAL SALES OFF 7.5%; Middle West Had Smallest Dip in July at 6.5% | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/only-half-of-states-limit-primary-vote-others-like-idaho-ignore.html | Only Half of States Limit Primary Vote; Others, Like Idaho, Ignore Party Lines | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/manhattan-transfer.html | MANHATTAN TRANSFER | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/phonolo-takes-polo-final-65.html | Phonolo Takes Polo Final, 6-5 | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/advertising-news-and-notes-film-ads-break-today-automatic-heating.html | Advertising News and Notes; Film Ads Break Today Automatic Heating Drive Set Ruppert to Use 350 Papers Apples First With Children Account Personnel Notes Plymouth to Use Movies | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/mcfarlane-blames-republicans.html | McFarlane Blames Republicans | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/business-world-visiting-buyers-increase-chain-clothing-prices-to.html | Business World; Visiting Buyers Increase Chain Clothing Prices to Hold Glassware Promotions Oversold Schenley Contracts Not Ready Skunk Shows 35% Advance Rayons Cut Cotton Dress Sales Tanners Watch Hide Market Fused Collar Committee Named Gray Goods Inquiry Improves | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/books-published-today.html | Books Published Today | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/white-sox-victors-32-subdue-senators-behind-rigney-who-allows-six.html | WHITE SOX VICTORS, 3-2; Subdue Senators Behind Rigney, Who Allows Six Hits. | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/asks-jersey-public-to-veto-borrowing-state-chamber-says-decade-of.html | ASKS JERSEY PUBLIC TO VETO BORROWING; State Chamber Says Decade of Abstention Would Mean $304,800,000 Saving SEES HOPE FOR TAXPAYERS At Present, However, 27 Cents of Every Dollar Collected Goes to Service Debt | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/sec-vagates-order-on-austin-silver-amendments-to-registration.html | SEC VAGATES ORDER ON AUSTIN SILVER; Amendments to Registration Statement Held to Have Corrected Deficiencies ACTION BEGUN MAY 11, '37 Hearings Were Ended on Sept. 20 Last Year--Counsel for Company Is Gratified Amended Statement Accepted Counsel Are Gratified | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/fire-department-special-notice-pensioned.html | Fire Department; Special Notice Pensioned | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/czech-bonds-move-up-10-to-122-points-buying-attributed-to-shorts.html | CZECH BONDS MOVE UP 10 TO 12/2 POINTS; Buying Attributed to Shorts Develops in Late Trading on Stock Exchange MARKET AS WHOLE LOWER O. S. Issues Off 1-32 to 9-32 With Some Sharp Losses Seen in Rail Group | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/henry-e-wilberforce-last-surviving-grandson-of-the-british.html | HENRY E. WILBERFORCE; Last Surviving Grandson of the British Abolitionist | True | | C1B 388330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/france-to-act-if-reich-marches-40hour-week-abandoned-in-crisis.html | France to Act if Reich Marches; 40-Hour Week Abandoned in Crisis; Cabinet Votes Full Approval of Policy in Event of Invasion--Germany Is Informed of Stand--Defense Industries Stepped Up A "Psychological Mobilization" Cession Demand Foreseen | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/cloudbursts-on-coast-third-day-of-heat-wave-finds-brush-afire-from.html | CLOUDBURSTS ON COAST; Third Day of Heat Wave Finds Brush Afire From Lightning | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/stockholders-waive-unissued-share-right-way-paved-for-youngstown.html | STOCKHOLDERS WAIVE UNISSUED SHARE RIGHT; Way Paved for Youngstown Sheet and Tube Financing | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/bolan-made-shifts-deposed-tammany-chief-bares-leaders-power-over.html | BOLAN MADE SHIFTS; Deposed Tammany Chief Bares Leaders' Power Over Force STORY BACKED BY POLICE Men Shifted Testify to Prior Threats After Dewey Fights to Have Them Heard Cause and Effect Bridged Hines Seems Stunned CURRY SAYS HINES HAD POLICE MOVED Police Tell of Warnings Bennett Recalls Transfers Orders From Commissioner Dewey Fights for Testimony Pecora Rules for Dewey | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/in-the-nation-effects-of-putting-whole-government-in-politics.html | In The Nation; Effects of Putting Whole Government in Politics Taxpayer Foots the Bill An Anomalous Condi | True | By Arthur Krock | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/smoke-covers-countries-finland-sweden-and-norway-see-cloudsfire.html | SMOKE COVERS COUNTRIES; Finland, Sweden and Norway See Clouds--Fire Believed in Russia | True | Wireless to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/mrs-lucy-w-dodge-berkshire-hostess-she-entertains-in-pittsfield-for.html | MRS. LUCY W. DODGE BERKSHIRE HOSTESS; She Entertains in Pittsfield for Richmond Garden Club | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/armstrong-to-box-garcia-will-defend-welterweight-title-in-garden-on.html | ARMSTRONG TO BOX GARCIA; Will Defend Welterweight Title in Garden on Nov. 2 | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/scarcity-develops-on-wool-suitings-acute-shortage-in-september-seen.html | SCARCITY DEVELOPS ON WOOL SUITINGS; Acute Shortage in September Seen, as Clothing Output Goes Into Full Stride PRICES HOLD MILLS BACK They Are Found Unwilling to Accept More Business at Present Levels | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/some-parcels-offered-on-favorable-terms-bring-prices-close-to.html | Some Parcels Offered on Favorable Terms Bring Prices Close to Assessed Values | True | By Lee E. Cooper | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/earlier-optimism-bolsters-business-national-city-bank-review-sees.html | EARLIER OPTIMISM BOLSTERS BUSINESS; National City Bank Review Sees No Serious Upset in August Slackening SLOWING DOWN WELCOMED Speculative Markets Were Held Going Faster Than the June-July Improvement Farm. Prices Drag Productive Activity Rises | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/newport-is-scene-of-many-parties-mrs-vincent-astor-honored-at-a.html | NEWPORT IS SCENE OF MANY PARTIES; Mrs. Vincent Astor Honored at a Luncheon by Mr. and Mrs. Sheldon Whitehouse MRS. R.W. CUTLER HOSTESS Mrs. Cornelius Vanderbilt Gives Dinner--Mrs. Beverley Bogert Entertains Sale Aids Handicapped Admiral McNamee Ends Stay A VISITOR IN NEWPORI | True | Special to THE NEW YORK TIMES. | C1B 388330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/delay-on-interest-by-b-o-accepted-willard-says-savings-banks-and.html | DELAY ON INTEREST BY B. & O. ACCEPTED; Willard Says Savings Banks and Insurance Companies Agree to Deferment 3 SUBSIDIARIES INCLUDED Road to Circularize Holders of Bonds--It May File Plan With 1. C. C. This Week | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/utility-offering-10000000-bonds-gulf-states-companys-4-issue-goes.html | UTILITY OFFERING $10,000,000 BONDS; Gulf States Company's 4% Issue Goes on Market Today at Price of 104 MERGER DEAL COMPLETED Stone & Webster and Blodget at Head of Banking Group Underwriting Lien DIVIDEND NEWS F. E. Myers & Bros Teck Hughes Gold Mines Chamberlin Metal Weather Strip | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/five-star-final-scores-mrs-wettachs-gelding-takes-saddle-blue-at.html | FIVE STAR FINAL SCORES; Mrs. Wettach's Gelding Takes Saddle Blue at Syracuse | True | Special to THE NEW YORK TIMES | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/manhattan-begins-work-today.html | Manhattan Begins Work Today | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/roosevelt-purge-upheld-by-hopkins-he-attacks-those-who-wore-our.html | ROOSEVELT 'PURGE' UPHELD BY HOPKINS; He Attacks Those Who Wore 'Our Insignia' at Polls, Then Flouted Ideals ROLE OF 'TORIES' ASSAILED Foes Are Active in Primaries, WPA Chief Tells Democratic Women in Boston Assails Own Party Members Says President Clears Confusion Defends WPA's Attitude Refuses to Be Muzzled Mrs. Palmer Discusses Labor Act | True | By Kathleen M'Laughlinspecial To the New York Times. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/wilson-to-judge-air-derby.html | Wilson to Judge Air Derby | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/millinery-bow-to-store.html | Millinery Bow to Store | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/dr-friedrich-opel-of-reich-auto-firm-member-of-family-known-as.html | DR. FRIEDRICH OPEL OF REICH AUTO FIRM; Member of Family Known as 'Fords of Germany' Dies in His Hotel in Vienna HAD BEEN CHIEF ENGINEER Completed His Training Here Before Taking Charge of Car Construction | True | Wireless to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/rockland-fair-opens-today.html | Rockland Fair Opens Today | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/books-of-the-times-severer-test-the-dentist-historyand-history.html | BOOKS OF THE TIMES; Severer Test The Dentist History--and History | True | By Ralph Thompson | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/rise-in-rubber-use-seen-by-firestone-greatest-expansion-in-history.html | RISE IN RUBBER USE SEEN BY FIRESTONE; Greatest Expansion in History Lies Before Industry, He Says, Citing Farms Especially OTHER PRODUCTS LISTED Whole Field of Plastics Alone Has Wide Possibilities in Opinion of Official Rubber-Tired Farm Vehicles Pneumatic Tires Praised Air Spring" for Autos | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/shoe-contest-is-planned.html | Shoe Contest Is Planned | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/deals-in-new-jersey-two-and-one-family-dwellings-sold-in-jersey.html | DEALS IN NEW JERSEY; Two and One Family Dwellings Sold in Jersey City | True | | C1B 388330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/mrs-amedeo-obici.html | MRS. AMEDEO OBICI | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/dr-eugene-roy.html | DR. EUGENE ROY | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/2-detroit-brokers-held-charged-with-fraud-in-sale-of-ozark-corp.html | 2 DETROIT BROKERS HELD; Charged With Fraud in Sale of Ozark Corp. Issues | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/topics-in-wall-street-precedents-utilities-power-and-light-what-of.html | TOPICS IN WALL STREET; Precedents? Utilities Power and Light What of the Nickel Plate? Oil Price Adjustments Oil Earnings Wheat Prices | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/ship-board-replies-to-c-i-o.html | Ship Board Replies to C. I. O. | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/waldemar-young-hollywood-film-scenarist-dies-of-pneumonia.html | WALDEMAR YOUNG; Hollywood Film Scenarist Dies of Pneumonia | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/british-team-ends-tour.html | British Team Ends Tour | True | Special Cable to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/consolidated-oil-borrows-25000000-for-12-years-and-calls-preferred.html | Consolidated Oil Borrows $25,000,000 For 12 Years and Calls Preferred Stock | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/water-laboratory-bids-offered.html | Water Laboratory Bids Offered | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/west-side-houses-to-be-modernized-buyer-will-alter-3-tenements-at.html | WEST SIDE HOUSES TO BE MODERNIZED; Buyer Will Alter 3 Tenements at 211-15 West 66th St. Into Small Suites COST PLACED AT $85,000 Seven-Family BronxApartment at 4,433 Carpenter Avenue Goes Into New Ownership | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/railway-earnings-wheeling-lake-erie.html | RAILWAY EARNINGS; WHEELING & LAKE ERIE | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/leaves-snake-on-steeringwheel.html | Leaves Snake on Steering-Wheel | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/r-s-firestones-have-child.html | R. S. Firestones Have Child | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/cobb-makes-trial-runs-postpones-auto-record-attempt-after-reaching.html | COBB MAKES TRIAL RUNS; Postpones Auto Record Attempt After Reaching 325 M. P. H. | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/speyer-home-again-with-no-war-scare-and-banker-is-still-uncertain.html | SPEYER HOME AGAIN WITH NO WAR SCARE; And Banker Is Still Uncertain of His Firm's Future After He Retires | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/the-play-laurette-taylor-offers-candida-as-postscript-to-by-the.html | THE PLAY; Laurette Taylor Offers 'Candida' as Postscript to BY the Summer Theatre Season in Westchester | True | By Brooks Atkinsonspecial To the New York Times. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/mgregor-ship-in-port-reaches-st-johns-on-way-homewill-stop-for.html | M'GREGOR SHIP IN PORT; Reaches St. John's on Way Home--Will Stop for Repairs Commander, MacGregor Arctic Expedition | True | By Clifford J. MacGregor | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/vesuvius-resumes-activity.html | Vesuvius Resumes Activity | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/miss-elizabeth-fish-honored-at-luncheon-mrs-f-e-ringwald-gives.html | MISS ELIZABETH FISH HONORED AT LUNCHEON; Mrs. F. E. Ringwald Gives Party for Bride-Elect Atop Hotel | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/anne-jenkinss-plans-she-will-become-the-bride-of-lieut-b-r-crosser.html | ANNE JENKINSS PLANS; She Will Become the Bride of Lieut. B. R. Crosser Sept. 10 | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/reds-rally-to-triumph-54-74-dodgers-falling-to-seventh-place.html | Reds Rally to Triumph, 5-4, 7-4, Dodgers Falling to Seventh Place; Cincinnati Advances Within Half a Game of Giants and Cubs--Derringer Hurls 18th Victory in Opener Mungo Drops No. 11 McCormick Stars at Bat The Box Scores | True | By Roscoe McGowenspecial To the New York Times. | C1B 388330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/injured-elephant-gains-veterinarian-expects-hilda-to-recover-from.html | INJURED ELEPHANT GAINS; Veterinarian Expects Hilda to Recover From Fall in Few Days | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/tariff-league-reports-british-treaty-drawn.html | Tariff League Reports British Treaty Drawn | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/president-amused-then-saddened-by-tydings-charge-reference-to.html | PRESIDENT AMUSED, THEN 'SADDENED,' BY TYDINGS CHARGE; Reference to Maryland Trip as an 'Invasion' He Calls Hysterical and Tragic Confers With Goldsborough Comment on Carolina Ready PRESIDENT AMUSED, THEN 'SADDENED' The Tydings Advertisement | True | By Felix Belair Jr. special To the New York Times. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/chinese-imports-off-sharply.html | Chinese Imports Off Sharply | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/u-s-property-war-risk-in-europe-doubled-rates-vary-hourly-as-firms.html | U. S. Property War Risk in Europe Doubled; Rates Vary Hourly as Firms Watch Events | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/hanged-month-after-slaying.html | Hanged Month After Slaying | True | Wireless to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/p-r-voting-system-upheld-in-survey-special-bennett-aide-reports.html | P. R. VOTING SYSTEM UPHELD IN SURVEY; Special Bennett Aide Reports Plan 'Important Advance in Democracy' FOUND FRAUDS IN BRONX Reveals 580 Cases of Altered Ballots--Attorney General Urged to Give Out Data | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/to-list-fairbanks-morse-co.html | To List Fairbanks, Morse & Co. | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/wpa-circus-fraud-charged-to-three-federal-tent-show-ticket-men.html | WPA CIRCUS FRAUD CHARGED TO THREE; Federal Tent Show Ticket Men Indicted as Embezzlers at the Box Office $42 DIVERTED IN ONE DAY Thefts Traced to Second Sale of Used Admissions for Large Part of Month | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/n-y-u-business-school-expands.html | N. Y. U. Business School Expands | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/venturi-outboxes-rohrig-italian-wins-10round-decision-at-queensboro.html | VENTURI OUTBOXES ROHRIG; Italian Wins 10-Round Decision at Queensboro Arena | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/henry-dodge-cooper-retired-senior-partner-of-new-york-importing.html | HENRY DODGE COOPER; Retired Senior Partner of New York Importing House | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/daughter-to-mrs-r-s-stiles.html | Daughter to Mrs. R. S. Stiles | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/the-presidents-mandate.html | THE PRESIDENT'S "MANDATE" | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/naval-stores.html | NAVAL STORES | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/front-page-2-no-title-madoo-trailing-pension-backer-republicans.html | Front Page 2 -- No Title; M'ADOO TRAILING PENSION BACKER Republicans Avoided Issue | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/gibbscox-nine-in-front.html | Gibbs-Cox Nine in Front | True | | C1B 388330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/american-gas-net-11858084-in-year-earnings-are-equal-to-216-a-share.html | AMERICAN GAS NET $11,858,084 IN YEAR; Earnings Are Equal to $2.16 a Share as Against $2.43 in Previous Period REVENUES FELL SLIGHTLY Operating Expenses, Including Taxes, Rose $1,120,622 in the Twelve Months OTHER UTILITY EARNINGS | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/deaths.html | Deaths | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/flight-of-capital-from-europe-gains-23387000-in-gold-reaches-here-a.html | FLIGHT OF CAPITAL FROM EUROPE GAINS; $23,387,000 in Gold Reaches Here as War Scare Ararms Foreign Exchange Market POUND BELOW OLD PARITY Most Other Currencies Fall--Price of Gold Skyrockets to a Three-Year High Foreign Currencies Fall Break in Pound Spreads Cause of Pressure on Pound | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/wood-field-and-stream-some-favor-jersey-coast-a-long-wait-for-bait.html | Wood, Field and Stream; Some Favor Jersey Coast A Long Wait for Bait Graham "Walks the Plank" A Memorable Clambake | True | By Raymond R. Campspecial To the New York Times. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/reports-on-oddlot-deals.html | Reports on Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/mrs-frances-f-wood-cleveland-school-founder-one-of-original-barnard.html | MRS. FRANCES F. WOOD; Cleveland School Founder One of Original Barnard Trustees | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/rites-for-dr-abeles-and-his-bride-held-service-here-for-couple.html | RITES FOR DR. ABELES AND HIS BRIDE HELD; Service Here for Couple Killed in German Plane Crash | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/kill-2-gunmen-in-indiana-three-deputy-sheriffs-unhurt-in.html | KILL 2 GUNMEN IN INDIANA; Three Deputy Sheriffs Unhurt in Indianapolis Street Fight | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/miss-doris-smith-bronxville-bride-alanna-of-barnard-is-married-to-w.html | MISS DORIS SMITH BRONXVILLE BRIDE; Alanna of Barnard Is Married to W. Menzies Whitelaw | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/mine-labor-inquiry-demanded-by-a-f-l-congress-hearing-of-charges-of.html | MINE LABOR INQUIRY DEMANDED BY A. F. L.; Congress Hearing of Charges of Terrorism Against Lewis Union Is Sought A. F. L. Charges Terrorism MINE LABOR INQUIRY DEMANDED BY A.F.L. Inquiry Vote Unanimous | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/flag-figures-in-ponce-trial.html | Flag Figures in Ponce Trial | True | Special Cable to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/charles-lehr.html | CHARLES LEHR | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/park-checker-finals-today.html | Park Checker Finals Today | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/lonergan-victory-now-held-assured-new-haven-delegation-favors-his.html | LONERGAN VICTORY NOW HELD ASSURED; New Haven Delegation Favors His Renomination, Though Not Definitely Pledged MANAGERS CLAIM 1,000 They Say Senator's Opponents Will Have Only About 150 Votes in State Convention | True | Special to THE NEW YORK TIMES. | C1B 388330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/two-guards-held-on-convicts-story-holmesburg-survivors-tell-of.html | TWO GUARDS HELD ON CONVICTS' STORY; Holmesburg Survivors Tell of Their Turning on Steam in 'Klondike' Death Block RELATE 3 NIGHTS' HORROR Coroner's Jury to Sit Today--Earle Plans State Action to Regulate Prisons Say Guards Ignored Pleas For Putting State Police in Charge Pleaded for Warden Tells of Heat Turned On | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/joseph-bedier-74-french-educator-member-of-academy-who-was.html | JOSEPH BEDIER, 74, FRENCH EDUCATOR; Member of Academy, Who Was Authority on Literature of Middle Ages, Dies Elected to Academy in 1920 Visiting Professor to Harvard Helped Prepare New Grammar | True | Wireless to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/french-plane-hops-is-due-here-today-reports-weather-is-fine-on.html | FRENCH PLANE HOPS; IS DUE HERE TODAY; Reports Weather Is Fine on Flight From the Azores | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/copper-markets-steady.html | Copper Markets Steady | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/bond-offering-on-sept-19-argentina-sets-new-date-for-sale-of-issue.html | BOND OFFERING ON SEPT. 19; Argentina Sets New Date for Sale of Issue Here | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/miss-helen-wolfe-wed-becomes-bride-of-donald-p-baker-in-church.html | MISS HELEN WOLFE WED; Becomes Bride of Donald P. Baker in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND EAST HAM PTON WESTCHESTER NEW JERSEY THE WHITE MOUNTAINS WHITE SULPHUR SPRINGS | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/treasury-offering-bills-bids-on-100000000-will-be-taken-until.html | TREASURY OFFERING BILLS; Bids on $100,000,000 Will Be Taken Until Friday | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/daily-oil-output-declines-in-week-average-of-3388500-barrels-is.html | DAILY OIL OUTPUT DECLINES IN WEEK; Average of 3,388,500 Barrels Is Drop of 4,200 and 49,600 Under Bureau Estimate MOTOR FUEL STOCKS DOWN Crude Oil Runs to Stills Off 10,000 Barrels---Refineries Operate at 82.3% OIL STOCKS DROP IN WEEK Total on Aug. 20 at Lowest Level Since 1923 | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/william-l-juhring-chairman-of-firm-of-wholesale-grocers-and-liquor.html | WILLIAM L. JUHRING; Chairman of Firm of Wholesale Grocers and Liquor Dealers | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/rail-union-fights-trucks-trainmen-ask-illinois-governor-to-curb.html | RAIL UNION FIGHTS TRUCKS; Trainmen Ask Illinois Governor to Curb Sunday Traffic | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/display-to-be-feature-of-annual-conference-of-retail-group-display.html | Display to Be Feature of Annual Conference of Retail Group; Display to Be Feature of Annual Conference of Retail Group | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/joe-kautzky-sr.html | JOE KAUTZKY SR. | True | | C1B 388330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/map-united-action-for-san-francisco-industrial-leaders-planning.html | MAP UNITED ACTION FOR SAN FRANCISCO; Industrial Leaders Planning Central Federation Set-Up for Dealing With Unions BARGAINING PRIMARY AIM R. D. Lapham Says Old Battle to 'Bust' Labor Organizations Cannot Be Successful Other Warehouses Shut Down Bridges Voices a Warning Says Unions Teach a Lesson Quotes Bridges as Authority | True | By Russell B. Porterspecial To the New York Times. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/companies-gather-data-for-inquiry-trade-bodies-join-leaders-in.html | COMPANIES GATHER DATA FOR INQUIRY; Trade Bodies Join Leaders in Self-Analysis Before U. S. Asks About Monopoly SOME ORIGINAL STUDIES Competition, Pricing, Buying, Employment, Control and Patents Among Topics Study Employment Cycle Rule Over Patents a Topic To Sift Investment Shift COMPANIES GATHER DATA FOR INQUIRY | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/police-seek-curb-on-patrol-racket-valentine-says-he-would-make.html | POLICE SEEK CURB ON PATROL RACKET; Valentine Says He Would Make Short Work of Crooks Who 'Protect' Stores ASKS CITY LEGISLATION Commissioner Wants Power to License Agencies--Would Fingerprint Employes Aiding Herlands Inquiry Would Remove the Crooks Wechsler Has Small Staff | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/expects-new-air-record-seversky-says-an-army-pursuit-ship-will.html | EXPECTS NEW AIR RECORD; Seversky Says an Army Pursuit Ship Will Better His Mark | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/more-air-passengers-in-july.html | More Air Passengers in July | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/vaccines-made-from-chemicals-rockefeller-institute-expert-tells-of.html | VACCINES MADE FROM CHEMICALS; Rockefeller Institute Expert Tells of Tests Immunizing Rabbits Against Pneumonia TYPE FOR STREPTOCOCC Society of Bacteriologists Is Also Told of Fixing Nitrogen for Plant Nutrition Rabbits Immunized Quickly Tests for Plant Nutrition | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/police-department.html | Police Department | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/three-including-horsey-leaving-stock-exchange.html | Three, Including Horsey, Leaving Stock Exchange | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/queens-apartment-sold-corporation-disposes-of-the-marguerita.html | QUEENS APARTMENT SOLD; Corporation Disposes of the Margarita Apartments | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/suhr-bats-in-5-runs-as-giants-lose-71-gus-with-triple-double-and.html | SUHR BATS IN 5 RUNS AS GIANTS LOSE, 7-1; Gus, With Triple, Double and Single, Also Scores One for the Pirates TOBIN PITCHES 5-HIT GAME Coffman Routed in First Start--Terrymen Still Second, Point Ahead of Cubs Pirates Get Thirteen Hits Giants Purchase Hurler | True | By James P. Dawsonspecial To the New York Times. | C1B 388330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/6000000-in-bonds-of-knoxville-sold-blyth-co-head-group-paying.html | $6,000,000 IN BONDS OF KNOXVILLE SOLD; Blyth & Co. Head Group Paying 100.005 for $4,280,000 of 31/2s, $1,720,000 of 31/4s Orleans Levee District Greenburgh, N. Y. Olean, N. Y. Morgantown, N. C. Youngstown, Ohio Fire District, Massachusetts Yeadon, Pa. Cuyahoga County, Ohio $6,000,000 IN BONDS OF KNOXVILLE SOLD Shaker Heights, Ohio Bellingham, Wash. Waterford Township, Mich. | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/max-factor-dead-expert-in-makeup-manufacturer-of-cosmetics-in.html | MAX FACTOR DEAD; EXPERT IN MAKE-UP; Manufacturer of Cosmetics in Hollywood Gave Stars of Screen Their Glamour BUILT 'NEO-CLASSIC' PLANT Had Menagerie of Rabbits and Guinea Pigs on Which New Ointments Were Tested Experimented on Rabbits | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/to-drop-only-part-of-the-quincy-line-104-of-its-249-miles-to-be.html | TO DROP ONLY PART OF THE QUINCY LINE; 104 of Its 249 Miles to Be Turned Over to the Burlington | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/coney-barker-convicted-as-court-upholds-moses.html | Coney 'Barker' Convicted As Court Upholds Moses | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/pwa-allots-9976111-four-jersey-projects-included-in-total-of-72.html | PWA ALLOTS $9,976,111; Four Jersey Projects Included in Total of 72 | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/the-front-against-war.html | THE FRONT AGAINST WAR | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/norma-shearer-quits-hospital.html | Norma Shearer Quits Hospital | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/letters-to-the-times-houses-built-in-a-day-boardedup-houses-p-r-ban.html | Letters to The Times; Houses Built in a Day Boarded-Up Houses P. R. Ban Disapproved Special Class Benefited Providing a Yardstick The Case of the Rutland Milk M marketing Procedure Limiting Referendum to Beneficiaries of Order Is Defended THE HUNTED Criticizing Single-Tax Plan | True | HENRY S. MANLEY.YERXA WILLIAMS.SAMUEL A. CARLSON.WILLIAM F. LOCKHARDT. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/sports-of-the-times-a-punt-in-the-dark-an-old-argument-easier-going.html | Sports of the Times; A Punt in the Dark An Old Argument Easier Going Pro Grade Football A Delayed Start | True | Reg. U. S. Pat Off.By John Kieran | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/officers-disappearance-studied.html | Officer's Disappearance Studied | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/phils-down-cards-by-43-then-bow-butcher-yields-twelve-blows-in.html | PHILS DOWN CARDS BY 4-3, THEN BOW; Butcher Yields Twelve Blows in Opener--Error Decides Nightcap in Tenth, 8-7 | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/failures-up-in-4-groups-retail-total-rises-to-154-from-91-a-year.html | FAILURES UP IN 4 GROUPS; Retail Total Rises to 154 From 91 a Year Ago | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/jewelers-asked-to-aid-fair-trade-h-h-noyes-tells-convention-25-of.html | JEWELERS ASKED TO AID FAIR TRADE; H. H. Noyes Tells Convention 25% of Job Has Taken Twenty-five Years COLORED STONES POPULAR Van Esselstyn Finds Florals Favored--Fall Trends Shown by Models | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/questions-funds-in-tennessee-race-sheppard-will-ask-senate-body-to.html | QUESTIONS FUNDS IN TENNESSEE RACE; Sheppard Will Ask Senate Body to Demand Full Breakdown | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/burglars-steal-a-4room-camp.html | Burglars Steal a 4-Room Camp | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/defense-may-contend-that-a-hines-double-was-man-seen-by-bridgeport.html | Defense May Contend That a Hines 'Double' Was Man Seen by Bridgeport Witnesses | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/wpa-hospital-project-extended-by-president.html | WPA Hospital Project Extended by President | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/redskins-play-tonight-80000-to-see-pro-eleven-face-college-allstars.html | REDSKINS PLAY TONIGHT; 80,000 to See Pro Eleven Face College All-Stars at Chicago | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/bondholders-group-formed.html | Bondholders' Group Formed | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/loyalists-grant-leaves-to-aliens-150-internationals-starting-on.html | LOYALISTS GRANT LEAVES TO ALIENS; 150 Internationals Starting on Furloughs Abroad After 6 Months at the Front FOREIGNERS DROPPING OUT Political Drawback in Their Presence Held to Outweigh the Military Advantages Internationals Disappearing Ebro Sector Is Quiet Rebels Raid Alicante Twelve Americans In Paris | True | By Herbert L. Matthewswirelss To the New York Times. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/talleyrand-weds-american-in-paris-mrs-lela-mackintosh-becomes-the.html | TALLEYRAND WEDS AMERICAN IN PARIS; Mrs. Lela Mackintosh Becomes the Bride of Marquis | True | Wireless to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/british-policy-set-cabinet-is-in-accord-on-past-and-future-stand-in.html | BRITISH POLICY SET; Cabinet Is in Accord on Past and Future Stand in Sudeten Crisis SEEKS PARLEYS RENEWAL Admonition to Berlin Will Not Be Repeated Until Step Becomes Necessary British Cabinet Meets To Encourage New Parleys PARIS REAFFIRMS PLEDGE TO CZECHS Forty-Hour Week Abandoned Swiss Watch Manoeuvres | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/solomon-greenblau.html | SOLOMON GREENBLAU | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/brokers-lose-licenses-sec-cancels-registration-of-two-counter-firms.html | BROKERS LOSE LICENSES; SEC Cancels Registration of Two Counter Firms | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/dr-pool-back-from-england.html | Dr. Pool Back From England | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/miss-irwin-leads-record-golf-field-gets-83-to-top-114-starters-in.html | MISS IRWIN LEADS RECORD GOLF FIELD; Gets 83 to Top 114 Starters in Woman's One-Day Event at Westchester C. C. MISS ORCUTT TIES FOR 2D She and Mrs. Baker Post 84s--Only Ten Players Succeed in Breaking 90 THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/adopts-retirement-pensions.html | Adopts Retirement Pensions | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/apartment-rush-takes-on-speed-as-moving-day-approaches-leases-are.html | APARTMENT RUSH TAKES ON SPEED; As Moving Day Approaches Leases Are Signed in Widely Scattered Areas of City PARK AVENUE SUITE TAKEN Large Space Rented in 333 Central Park West and 1,136 Fifth Avenue | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/karch-victor-on-links-scores-a-77-to-capture-oneday-tourney-at.html | KARCH VICTOR ON LINKS; Scores a 77 to Capture One-Day Tourney at Hempstead | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/argentinas-exports-off-only-11403-metric-tons-of-cotton-shipped.html | ARGENTINA'S EXPORTS OFF; Only 11,403 Metric Tons of Cotton Shipped Last Season | True | Special to THE NEW YORK TIMES. | C1B 388330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/nancy-lee-warner-to-be-bride-sept-17-her-marriage-to-william-h.html | NANCY LEE WARNER TO BE BRIDE SEPT. 17; Her Marriage to William H. Webste Jr. to Take Place in Bronxville Church LISTS SEVEN ATTENDANTS Elisabeth Heinzelmann to Be Maid of Honor--Reception at the Swanoy Club Smith--Muhlenberg | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/plymouth-models-show-dealers-and-salesmen-attend-confidential.html | PLYMOUTH MODELS SHOW; Dealers and Salesmen Attend Confidential Preview Here | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/retail-price-rise-in-milk-begins-tomorrow-under-federal-pact.html | Retail Price Rise in Milk Begins Tomorrow Under Federal Pact; Sheffield Announces 1 1/4-Cent Advance in Grade B--Borden's to-Act Today--Bigger Increase by independents Likely | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/stocks-in-london-paris-and-berlin-more-hopeful-international.html | STOCKS IN LONDON PARIS AND BERLIN; More Hopeful International Outlook Bolsters British Market in Quiet Day FRENCH SECURITIES FIRM Bourse More Resistant Than Expected -- Rally Lifts German Quotations LONDON LONDON PARIS MILAN AMSTERDAM BONDS GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fishel | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/industrial-output-increases-gains-first-three-august-weeks.html | INDUSTRIAL OUTPUT INCREASES GAINS; First Three August Weeks Continued the July Trend, Conference Board Finds INCREASES OFFSET LOSSES Eleven Indices Were Higher, With Only Four Lower--Price Rise Nipped | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/yacht-goose-captures-third-race-in-row-and-united-states-keeps-gold.html | Yacht Goose Captures Third Race in Row and United States Keeps Gold Cup; TROPHY DEFENDER SCORES ON SOUND Nichols's Six-Meter Craft Goose Registers Sweep in Gold Cup Series NORWEGIAN YACHT NEXT Noma VI Finishes 40 Seconds Behind--Swedish Fagel Bla Is Third in Close Contest Escapes Rivals' Traps Forced About by Noma | True | By James Robbinsspecial To the New York Times. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/roverettes-show-way-84.html | Roverettes Show Way, 8-4 | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/birth-control-plan-void-attorney-generals-office-rules-out-puerto.html | BIRTH CONTROL PLAN VOID; Attorney General's Office Rules Out Puerto Rican Program | True | Special Cable to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/events-today.html | EVENTS TODAY | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/quotations-higher-in-cotton-market-advances-of-14-to-17-points-made.html | QUOTATIONS HIGHER IN COTTON MARKET; Advances of 14 to 17 Points Made as Securities Rise Here and Abroad FOREIGN BUYING APPARENT Activity Increased by Trade and Commission Houses Near Session's Close | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/war-jitters-in-bermuda-visit-of-reich-cruiser-starts-rumor-of.html | WAR JITTERS IN BERMUDA; Visit of Reich Cruiser Starts Rumor of Defense Move | True | Special Cable to THE NEW YORK TIMES. | C1B 388330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/frank-c-felhaber.html | FRANK C. FELHABER | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/coaches-hear-harlow-harvaed-mentor-illustrates-ways-to-combat-5man.html | COACHES HEAR HARLOW; Harvaed Mentor Illustrates Ways to Combat 5-Man Line | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/retail-businesses-figure-in-rentals-stores-leased-in-125th-street.html | RETAIL BUSINESSES FIGURE IN RENTALS; Stores Leased in 125th Street and Upper Broadway | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/savage-and-kelly-top-amateurs-of-nation-on-parshattering-134s.html | Savage and Kelly Top Amateurs Of Nation on Par-Shattering 134s; Trans-Mississippi and California Champions Lead Kingsley by Two Shots--Ward Cards 138 and Fraser Registers 139 Play Is True to Form Barnell Leads Way Qualifiers in Various Districts | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/bees-subdue-cubs-behind-turner-81-16hit-attack-routs-carleton-and.html | BEES SUBDUE CUBS BEHIND TURNER, 8-1; 16-Hit Attack Routs Carleton and Prevents Chicago From Taking Second Place STRIPP GETS FOUR BLOWS His Double and Three Singles Pace Boston's Onslaught in Series Opener | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/business-notes.html | BUSINESS NOTES | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/city-drug-bill-worries-ad-men.html | City Drug Bill Worries Ad Men | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/jaguars-win-1612-with-mills-at-no-1-successor-to-hughes-gathers-six.html | JAGUARS WIN, 16-12, WITH MILLS AT NO. 1; Successor to Hughes Gathers Six Goals to Lead Victory Over Roslyn Quartet AURORA PREVAILS, 10 TO 9 Halts Aknusti With M. Phipps in Line-Up--Meadow Larks Top Shelburne, 4-3 Sets Scoring Pace Milburn's Shot Decides THE LINE-UPS | True | By Robert F. Kelleyspecial To the New York Times. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/canadiens-drop-3-veterans.html | Canadiens Drop 3 Veterans | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/maryland-contest-growing-bitter-lewis-vigorously-attacks-tydings.html | MARYLAND CONTEST GROWING BITTER; Lewis Vigorously Attacks Tydings Charge of 'Invasion' by the President FIGHT ENGROSSES STATE Despite the Claim of Rivals, Some Think the Outcome Is Much in Doubt Claim a Tydings Majority Lewis Sees Three Issues | True | By Charles B. Michaelspecial To the New York Times. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/britain-forms-radio-reserve.html | Britain Forms Radio Reserve | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/mrs-bendet-isaacs.html | MRS. BENDET ISAACS | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/riverside-church-metal-work.html | Riverside Church Metal Work | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/mrs-jacob-freezer-leader-in-charities-manufacturers-widow-is.html | MRS. JACOB FREEZER, LEADER IN CHARITIES; Manufacturer's Widow Is Dead--Headed Harlem Nursery | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/to-begin-course-in-banking.html | To Begin Course in Banking | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/grosse-pointe-polo-victor.html | Grosse Pointe Polo Victor | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/minor-league-baseball-international-league-southern-association.html | Minor League Baseball; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION EASTERN LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 388330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/soviet-navy-denuded-of-high-officers-of-37-executions-of-admirals.html | Soviet Navy Denuded of High Officers of '37; Executions of Admirals Officially Admitted | True | Wireless to THE NEW TORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/shifts-in-jersey-tickets-clean-government-republican-faction-is.html | SHIFTS IN JERSEY TICKETS; ' Clean Government' Republican Faction Is Strengthened | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/falling-foreign-exchanges.html | FALLING FOREIGN EXCHANGES | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/325000-mortgage-placed.html | $325,000 Mortgage Placed | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/greyhound-misses-in-try-for-record-trots-mile-in-1-59-14-on-grand.html | GREYHOUND MISSES IN TRY FOR RECORD; Trots Mile in 1 :59 1/4 on Grand Circuit Card at Syracuse | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/bond-interest-cut-sanctioned-by-sec-utility-may-make-rate-on-6.html | BOND INTEREST CUT SANCTIONED BY SEC; Utility May Make Rate on 6% Issue Conform to Income Available for Payment $635,000 LOAN INVOLVED Two New Municipal Plants in Missouri Cause Change in Company's Revenues | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/tourney-is-paced-by-mrs-solomon-medalist-in-masondixon-golf-halts.html | TOURNEY IS PACED BY MRS. SOLOMON; Medalist in Mason-Dixon Golf Halts Mrs. Boggs, 8 and 7--Miss Traung Wins | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/c-j-milvain-jr-architect-of-hotel-claridge-in-atlantic-city-dies.html | C. J. M'ILVAIN JR.; Architect of Hotel Claridge in Atlantic City Dies | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/heavy-nitrogen-is-made-in-bulk-columbia-announces-tenfold-increase.html | HEAVY NITROGEN IS MADE IN 'BULK'; Columbia Announces Tenfold Increase in Production Under Professor Urey's Direction | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/testimony-by-curry-curry-reved-only-one-office-mentioned-queried-on.html | Testimony by Curry; Curry Reved Only One Office Mentioned Queried on Campaign Manager Very Friendly" With Hines Never Asked Hines Why Shifts "Invariably" Made William P. Bennett Pecora, a Purist, Decides Proper Status of 'Youse" Court Questions Witness Curry Charged 'Double-Crossing' to Hines When He Was Deposed as Tammany Chief Origin of Order Stressed Origin of Order Stressed Vulgar" Language Censored Klein" Had Key to Pouch Davis Moved for Dismissal Davis's Appeal to Court Arguments Before Capshaw Capshaw Cited Statute Colloquy Over Stilley Others on Squad Shifted Thomas W. Gray Objection Is Sustained James M. Canavan Policeman Tell of Shifts After Warnings on Policy War Recalls Weinberg's Taunts His Record Reviewed Edward J. McCarthy Dudley Brothwell POLICEMEN WHO TOOK WITNESS STAND FOR THE STATE AT HINES TRIAL | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/sports-today-auto-racing-baseball-golf-horse-racing-soccer.html | Sports Today; AUTO RACING BASEBALL GOLF HORSE RACING SOCCER | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/680-in-line-all-night-to-get-porter-jobs-jobless-pianist-among.html | 680 IN LINE ALL NIGHT TO GET PORTER JOBS; Jobless Pianist Among Those Who Seek City Employment | True | | C1B 388330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/flint-local-board-spurns-lewis-plea-autoworker-group-one-of-largest.html | FLINT LOCAL BOARD SPURNS LEWIS PLEA; Auto-Worker Group, One of Largest Units, Says It Won't Allow Interference SEND HIM CONSTITUTION And Mark Some Sections, Which They Declare the C. 1. O. Head Violated Disruptive Efforts Seen Local 259 Wires to Lewis Martin Pictures Dictatorship | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/alaska-salmon-pack-larger.html | Alaska Salmon Pack Larger | True | Special Cable to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/i-refrigerator-sales-off-july-total-was-82825-units-against-179414.html | I REFRIGERATOR SALES OFF; July Total Was 82,825 Units, Against 179,414 Year Ago | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/death-rate-declines-as-heat-wave-stops-childrens-diseases-reflect.html | DEATH RATE DECLINES AS HEAT WAVE STOPS; Children's Diseases Reflect Decrease--Mortality Low | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/jersey-lottery-based-on-letters-in-headlines.html | Jersey Lottery Based On Letters in Headlines | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/milwaukee-crew-leading-for-title-south-shore-club-gains-24-14.html | MILWAUKEE CREW LEADING FOR TITLE; South Shore Club Gains 24 1/4 Points in Junior Sailing--South Boston Next THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/sonny-dominates-jumping-divisions-mrs-wrights-entry-takes-open-and.html | SONNY DOMINATES JUMPING DIVISIONS; Mrs. Wright's Entry Takes Open and Touch-and-Out Honors at Rhinebeck MISS TAYLOR VICTOR AGAIN Young Rider Scores in Three Classes, Annexing Two for Fourth Time Bouvier Entries on Hand Good Hands to Maclay | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/curry-adds-drama-to-trial-of-hines-quiet-manner-of-dewey-and-his.html | CURRY ADDS DRAMA TO TRIAL OF HINES; Quiet Manner of Dewey and His Surprise Witness Contrasts With Impact of Testimony DEFENDANT TURNS PALE He and Former Chief Fail to Exchange Greetings--2,000 Wait in Street Outside Hines Stares at Curry Stryker Forgets Indignation | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/george-pictures-politics-in-relief-hopkins-and-ickes-hell-on-their.html | GEORGE PICTURES POLITICS IN RELIEF; Hopkins and Ickes 'Hell on' Their Programs Because of Power Given, He Says CAMPAIGN PRESSURE SEEN Georgia Senator, Marked for 'Purge', Invites Roosevelt to Restate 1934 Warning | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/sheeler-first-in-auto-race.html | Sheeler First in Auto Race | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/book-notes.html | BOOK NOTES | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/front-page-1-no-title-smith-is-victor-in-carolina-vote-tobacco.html | Front Page 1 -- No Title; SMITH IS VICTOR IN CAROLINA VOTE Tobacco Quotas Debated New Deal Issue Paramount Some Protest Votes | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/chauncey-mcormicks-maine-colony-hosts-give-dinner-at-home-near-bar.html | CHAUNCEY M'CORMICKS MAINE COLONY HOSTS; Give Dinner at Home Near Bar Harbor--Others Entertain | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/bane-quits-social-security-post.html | Bane Quits Social Security Post | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/forged-railroad-bonds-confiscated-in-the-west.html | Forged Railroad Bonds Confiscated in the West | True | | C1B 388330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/tiny-hula-dancers-stop-school-show-two-girls-are-hit-at-fete-of.html | TINY HULA DANCERS 'STOP' SCHOOL SHOW; Two Girls Are Hit at Fete of Stuyvesant Play Groupto Mark 13th Anniversary | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/berry-denies-aim-to-take-over-wpa-hits-back-at-hopkins-charge-as.html | BERRY DENIES AIM TO 'TAKE OVER WPA'; Hits Back at Hopkins Charge as 'Untrue' and Demands Inquiry in Tennessee RENEWS FUND COMPLAINT Senator Asks Sheppard Group Summon State WPA Aides--Calls Activities 'Hysteria' Renews Charge on Fund Expects WPA to "Disappear" | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/numerals-are-larger-on-1939-auto-plates.html | Numerals Are Larger On 1939 Auto Plates | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/japanese-resume-westward-drives-but-strong-chinese-defenses-are.html | JAPANESE RESUME WESTWARD DRIVES; But Strong Chinese Defenses Are Obstacles to Their Next Steps Toward Hankow Next Line Is Strong JAPANESE RESUME WESTWARD DRIVES Japanese Face Obstacles Defenses Strongly Built Chinese Victors Get Reward Chinese Fliers Claim Victory | True | By Hallett Abendwireless To the New York Times. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/that-time-capsule.html | THAT TIME CAPSULE | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/vacation-wanes-for-citys-pupils-1200000-get-first-waming-as-dr.html | VACATION WANES FOR CITY'S PUPILS; 1,200,000 Get First Warning as Dr. Campbell Announces 3 Registration Days Next Week Health Drive Under Way Procedure for Transfers | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/brazils-president-to-sail-on-u-s-aircraft-carrier.html | Brazil's President to Sail On U. S. Aircraft Carrier | True | Special Cable to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/plant-leased-in-white-plains.html | Plant Leased in White Plains | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/pope-decides-not-to-run-idaho-democrat-will-abide-by-senatorial.html | POPE DECIDES NOT TO RUN; Idaho Democrat Will Abide by Senatorial Primary Results | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/new-dog-race-plan-of-betting-barred-paying-part-of-animals-entry.html | NEW DOG RACE PLAN OF BETTING BARRED; Paying Part of Animal's Entry Fee to Share in Its Purse Is Illegal, Court Rules LAW 'MAY SEEM UNJUST' Justice Nolan Concedes That Wagers on Horses Under Like Conditions Are Allowed | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/screen-news-here-and-in-hollywood-cantor-asks-fox-for-releasesplit.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Cantor Asks Fox for Release--Split Follows Dispute Over 'Mr. Average Man' OPENING TODAY AT RIVOLI Bergen and Charlie McCarthy Will Be Seen in Universal's 'Letter of Introduction' Rio" Being Prepared Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/personnel-system-of-tva-under-fire-wolverton-republican-hits-at.html | PERSONNEL SYSTEM OF TVA UNDER FIRE; Wolverton, Republican, Hits at Discharge of Employe as Budget Increased DIRECTOR DEFENDS CASE Treatment of Negroes Keeps Local Patterns in Mind, He Tells Inquiry Committee Says Lancaster Had Hearing No Restrictions on Free Speech | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/red-sox-set-back-by-browns-9-to-5-cronin-puts-cramer-fielder-in-box.html | RED SOX SET BACK BY BROWNS, 9 TO 5; Cronin Puts Cramer, Fielder, in Box After Rivals Pound Heving and Midkiff | True | | C1B 388330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/court-issues-writ-on-fay-petition-he-is-ordered-to-show-cause-why.html | COURT ISSUES WRIT ON FAY PETITION; He Is Ordered to Show Cause Why Designating Plea Should Not Be Invalidated FORGERIES ARE CHARGED Lanzetta Gets an Edict Naming Elections Board in Fight on Marcantonio Dooling Backs Move Argument Is Heated | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/reich-to-extend-saving-austria-postal-system-will-include-all.html | REICH TO EXTEND SAVING; Austria Postal System Will Include All Germany | True | Wireless to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/aqueduct-racing-chart-washington-park-results-washington-park.html | AQUEDUCT RACING CHART; Washington Park Results Washington Park Entries Narragansett Park Results Narragansett Park Entries Detroit Entries Aqueduct Entries Detroit Results | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/mayor-to-see-final-outing-sail.html | Mayor to See Final Outing Sail | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/august-hagemeyer.html | AUGUST HAGEMEYER | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/fourth-straight-race-annexed-by-undefeated-smart-crack-smart-crack.html | Fourth Straight Race Annexed by Undefeated Smart Crack; SMART CRACK, 3-5, BEATS SCANDALOUS Juvenile Star Triumphs by Length and Half, With She Did Third at Aqueduct GIN DAISY SCORES EASILY Prevails Over Capt. James and Lithorome to Gain Double for Morgan Second for Fitzsimmons Bostwick Colors in Front | True | By Bryan Field | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/steel-production-up-more-than-seasonally-gain-due-to-higher.html | Steel Production Up More Than Seasonally; Gain Due to Higher Miscellaneous Demand | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/syracuse-conquers-newark-61-and-21-kleinhans-and-cook-both-hold.html | SYRACUSE CONQUERS NEWARK, 6-1 AND 2-1; Kleinhans and Cook Both Hold Bears to Four Hits | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/woodring-excels-at-camp-perry-scoring-400-in-smallbore-event.html | Woodring Excels at Camp Perry, Scoring 400 in Small-Bore Event; National Champion Registers 30 Perfect Shots to Outrank Schweitzer--Members' Dewar Match Goes to Grosskopf Scores in Shoot-off Georgian Is Victor | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/mrs-s-stanwood-menken-ill.html | Mrs. S. Stanwood Menken Ill | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/yarn-rules-adopted.html | Yarn Rules Adopted | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/albert-s-schenck.html | ALBERT S. SCHENCK | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/katharine-n-gray-married-in-canada-becomes-bride-of-dr-gilman-s.html | KATHARINE N. GRAY MARRIED IN CANADA; Becomes Bride of Dr. Gilman S. Currier at Murray Bay | True | Special to THE NEW YORK TIMES. | C1B 388330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/old-age-pension-due-man-dies.html | Old Age Pension Due, Man Dies | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/synagogue-is-raided-by-nazis-in-danzig-jews-suffer-increasing.html | SYNAGOGUE IS RAIDED BY NAZIS IN DANZIG; Jews Suffer Increasing Beatings and Property Seizures | True | Wireless to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/commodity-cash-prices-range-of-prices-for-1938-future-contracts.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1938 FUTURE CONTRACTS COFFEE RUBBER HIDES SUGAR SILK COCOA LEAD ZINC STANDARD TIN STRAITS TIN COPPER BLACK PEPPER MONTREAL SILVER LONDON | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/n-m-u-obeys-poll-by-policy-changes-revision-of-personnel-started.html | N. M. U. OBEYS POLL BY POLICY CHANGES; Revision of Personnel Started With Change of Editor of Weekly Newspaper PUBLICITY AIDE ALSO OUT Curran Pleads for Harmony, Urges Adoption of Wage Agreement Now Pending | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/chandler-scores-over-tigers-3-to-1-yankees-young-righthander-gives.html | CHANDLER SCORES OVER TIGERS, 3 TO 1; Yankees' Young Right-Hander Gives Only Five Hits as He Pitches 13th Triumph ALL RUNS CROSS IN FIRST Crosetti Drives a Homer and Dickey's Single Sends Over Two New York Tallies Hank's Output Still 45 Rolfe Drives Single Gehrig Again Feared | True | By John Drebinger | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/warner-olands-funeral-ashes-of-charlie-char-of-the-films-buried-in.html | WARNER OLAND'S FUNERAL; Ashes of Charlie Char of the Films Buried in Stockholm | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/son-to-m-s-kemmerers-2d.html | Son to M. S. Kemmerers 2d | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/national-buys-oakfield-gypsum.html | National Buys Oakfield Gypsum | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/nazi-organ-scores-letter-of-bishops-elite-guard-mouthpiece-denies.html | NAZI ORGAN SCORES LETTER OF BISHOPS; Elite Guard Mouthpiece Denies Persecution--Assails Pope | True | Wireless to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/herlands-accuses-4-in-realty-bureau-says-2400-clerk-would-not.html | HERLANDS ACCUSES 4 IN REALTY BUREAU; Says $2,400 Clerk Would Not Explain Family's Banking $192,000 in 7 Years Relatives in City Jobs HERLANDS ACCUSES 4 IN REALTY BUREAU Smith Sensed Wrongdoing | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/burnley-triumphs-21.html | Burnley Triumphs, 2-1 | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/allstar-eleven-tops-dodgers-70-lalor-excolgate-star-goes-30-yards.html | ALL-STAR ELEVEN TOPS DODGERS, 7-0; Lalor, Ex-Colgate Star, Goes 30 Yards Off Tackle for Lone Score of Workout Linemen Show Form WIDSETH BACK IN ACTION Wojle Due Back Saturday | True | By Arthur J. Daleyspecial To the New York Times. | C1B 388330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/czech-hopes-rise-on-british-moves-prague-gains-comfort-from-london.html | CZECH HOPES RISE ON BRITISH MOVES; Prague Gains Comfort From London News--President Sees Henlein Aide TALKS NOT MADE PUBLIC New Proposals to Sudeten Nazis Are Expected to Be Made Today Reports Radical Nazis Win Heartened by British News Gets Confidential News | True | By G. E. R. Gedyewireless To the New York Times. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/caravan-programs-tonight.html | Caravan Programs Tonight | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/rev-rt-henshaw-long-a-rye-rector-head-of-christ-church-parish-for.html | REV. R.T. HENSHAW, LONG A RYE RECTOR; Head of Christ Church Parish for 28 years Is Dead in Laredo, Texas, at 56 CLASSMATE OF PRESIDENT Aided Diocesan Committees--Authority on Joan of Arc and Book Reviewer Refused to Quit Rye Was Ordained in 1908 | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/36-million-to-idle-in-july-benefit-payments-in-28-states-brought-to.html | 36 MILLION TO IDLE IN JULY; Benefit Payments in 28 States Brought Total to $216,000,000 | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/risin-milk-prices.html | RISIN MILK PRICES | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/the-fortyhour-week.html | THE FORTY-HOUR WEEK | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/attend-distillery-opening.html | Attend Distillery Opening | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/los-angeles-shaken-by-swaying-earthquake.html | Los Angeles Shaken By Swaying Earthquake | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/major-league-leaders.html | Major League Leaders | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/long-beach-ring-card-ready.html | Long Beach Ring Card Ready | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/winnipeg-leads-decline-in-wheat-prices-in-chicago-drop-34-to-1-18c.html | WINNIPEG LEADS DECLINE IN WHEAT; Prices in Chicago Drop 3/4 to 1 1/8c Against Losses in Canadian Market of 17/8 to 21/8c TODAY FIRST NOTICE DAY September Corn Advances 1/8c and Deferred Deliveries Finish 1/8c Lower September Corn Higher Belgium Buys Wheat | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/sentence-suspended-in-state-fund-fraud-contractors-pay-10000-due.html | SENTENCE SUSPENDED IN STATE FUND FRAUD; Contractors Pay $10,000 Due for Compensation Insurance | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/acquitted-in-ship-stabbing.html | Acquitted in Ship Stabbing | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/auto-sales-index-up-july-recorded-contraseasonal-rise-over-june.html | AUTO SALES INDEX UP; July Recorded Contra-Seasonal Rise Over June | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/dukes-pointer-is-best-pennine-paramount-annexes-top-honors-at-state.html | DUKES' POINTER IS BEST; Pennine Paramount Annexes Top Honors at State Fair Show | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/electric-output-off-for-july.html | Electric Output Off for July | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/miss-bernhard-advances-halts-miss-sommers-61-61-in-u-s-girls-tennis.html | MISS BERNHARD ADVANCES; Halts Miss Sommers, 6-1, 6-1, in U. S. Girls' Tennis | True | | C1B 388330 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/chapman-triumphs-in-metropolitan-qualifying-test-for-u-s-amateur.html | Chapman Triumphs in Metropolitan Qualifying Test for U. S. Amateur Golf; SUB-PAR PLAY WINS FOR GREENWICH AGE Chapman's 143 Tops District Rivals in Battle for 16 Places in National FRANK STRAFACI IS NEXT W. Turnesa, Flohr, Jacobson, Tailer, Driggs Among Other Stars to Come Through Three Tie for Two Places Leads on Both Courses AT METROPOLITAN QUALIFYING PLAY FOR NATIONAL AMATEUR | True | By William D. Richardsonspecial To the New York Times. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/british-trade-pact-nears-agreement-this-country-is-said-to-do-well.html | BRITISH TRADE PACT NEARS AGREEMENT; This Country is Said to Do Well in the- Draft, Yet to Get Authorities' Sanction FARMERS HERE TO GAIN Reciprocal Treaty Is Expected to Put Our Fresh Fruits on English Free List Hundreds of Categories Covered Millers to Be Consulted | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/ruth-seeks-active-post-as-dodger-pinchhitter.html | Ruth Seeks Active Post As Dodger Pinch-Hitter | True | Special to THE NEW YORK TIMES. | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/f-bowden-de-forest.html | F. BOWDEN DE FOREST | True | | C1B 388330 |
| 1938-08-31 | 1938-08-31 | https://www.nytimes.com/1938/08/31/archives/reich-a-paradise-declares-dr-ley-labor-front-chief-says-heaven.html | REICH A PARADISE, DECLARES DR. LEY; Labor Front Chief Says Heaven Could Not Be More Lovely Than Is Nazi Germany | True | Wireless to THE NEW YORK TIMES. | C1B 388330 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/freight-rate-rises-deferred.html | Freight Rate Rises Deferred | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/news-of-the-stage-application-of-ticket-code-delayedmadame-capet.html | NEWS OF THE STAGE; Application of Ticket Code Delayed--'Madame Capet' May Go to Guild-'Sing Out the News' Deferred Plans for "Madame Capet" On Borrowed Time" to Stay | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/pro-giants-lose-falaschi-yeagerr-hard-scrimmage-may-cost-the.html | PRO GIANTS LOSE FALASCHI, YEAGERR; Hard Scrimmage May Cost the Services of Both Players for All-Star Battle Fusia Excels in Kicking | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/agnes-halsey-wed-to-james-flexner-new-york-girl-bride-of-the-son-of.html | AGNES HALSEY WED TO JAMES FLEXNER; New York Girl Bride of the Son of Rockefeller Institute's Former Director | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/lloyds-refuses-odds-on-a-roosevelt-3d-term.html | Lloyd's Refuses Odds On a Roosevelt 3d Term | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/credit-for-army-staff-pershing-root-and-carter-are-praised-by.html | CREDIT FOR ARMY STAFF; Pershing, Root and Carter Are Praised by General Craig | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/albert-c-langstadt.html | ALBERT C. LANGSTADT | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/aaa-again-to-hear-stockyards-case-wallace-refuses-to-disqualify.html | AAA AGAIN TO HEAR STOCKYARDS CASE; Wallace Refuses to Disqualify Himself, but Regrets 'Hasty' Criticism of High Court NAMES SAME EXAMINER Does Not Seek-to Vindicate Past Judgment, but to Determine Rights, He Says. | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/firemen-stage-display.html | Firemen Stage Display | True | | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/move-aided-dewey-policy-lawyer-recalls-hines-fixing-led-to-grand.html | MOVE AIDED DEWEY; Policy Lawyer Recalls Hines 'Fixing' Led to Grand Jury Revolt CAPSHAW LINKED AGAIN Witness Describes Payments to Tammany Leader--Curry Denies Grudge Bias Dewey's Rise Depicted Curry Denies Holding Grudge Ex-Lawyer Traces Career DAVIS SAYS DODGE SAVED POLICY GANG Davis Hazy on Dates Capshaw "True to Form" What Is Meant by "Us" Told to Back Hines Told to Back Hines | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/34-jaspers-report-to-kopf-new-coach-manhattan-hard-hit-by-the.html | 34 JASPERS REPORT TO KOPF, NEW COACH; Manhattan, Hard Hit by the Graduation of 17 Players,.. Opens Gridiron Work. CARUSO, GRANDI IN SQUAD Illness-Keeps Migdal AwayTeam's Enthusiasm During Drill Pleases Mentor Dorsey and Mitchell Ends Sophomore Group Small | True | By Joseph M. Sheehanspecial To the New York Times. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/farmers-call-price-talk.html | Farmers Call Price Talk | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/cards-down-phils-21-in-10th-and-76-errors-decide-both-games-but.html | CARDS DOWN PHILS, 2-1 IN 10TH AND 7-6; Errors Decide Both Games, but Henshaw Gives Only Three Hits in Opener MOORE CLINCHES NIGHTCAP Singles Home Bordagaray, On 3d as Result of Missed Throw by Young | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/fox-family-to-open-books-to-creditors-compromise-offer-made-in-suit.html | FOX FAMILY TO OPEN BOOKS TO CREDITORS; Compromise Offer Made in Suit Over All-Continent Corp. | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/pequot-captures-lead-in-yachting-national-junior-champions-finish.html | PEQUOT CAPTURES LEAD IN YACHTING; National Junior Champions Finish Third and First in Racing at Southport RICHMOND COUNTY SCORES Staten Island Group Holds Runner-Up Position--Final Contests On Today Leaders Closely Bunched Boston Craft Blocked THE SUMMARIES | True | By John Rendelspecial To the New York Times. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/spur-to-industry-seen-in-sales-plan-electrical-and-gas-association.html | SPUR TO INDUSTRY SEEN IN SALES PLAN; Electrical and Gas Association Praised for Campaign at Luncheon Held Here | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/george-thomson-moore-executive-of-benjamin-moore-co-paint-makers.html | GEORGE THOMSON MOORE; Executive of Benjamin Moore & Co., Paint Makers | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/deals-in-new-jersey-dwellings-sold-in-jersey-city-newark-and.html | DEALS IN NEW JERSEY; Dwellings Sold in Jersey City, Newark and Ridgewood | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/appeal-on-foreclosure-allowed.html | Appeal on Foreclosure Allowed | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/balance-of-votes-close-in-maryland-eastern-shore-countieswhere.html | BALANCE OF VOTES CLOSE IN MARYLAND; Eastern Shore Counties,Where Roosevelt Speaks Monday, Seen as Marginal TYDINGS AIDES CHEERED They View Loss ofPresident's 'Favorites' in South Carolina and California as a Sign Reaction Seen Hitting New Deal City Vote Disputed | True | | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/rail-issues-weak-in-bond-turnover-nickel-plate-loans-lead-drop.html | RAIL ISSUES WEAK IN BOND TURNOVER; Nickel Plate Loans Lead Drop Following Announcement of Default of Interest GOVERNMENT LIST LOWER Industrials and Utilities Up in Averages- Foreign Liens Move Irregularly | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/fee-plan-is-studied-for-customers-men-producers-may-get-commissions.html | FEE PLAN IS STUDIED FOR CUSTOMERS' MEN; ' Producers' May Get Commissions Instead of Straight Salary | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/business-records-bankruptcy-proceedings-judgments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/mayor-sees-needy-off-on-last-outing-summer-ferry-excursions-end-for.html | MAYOR SEES NEEDY OFF ON LAST OUTING; Summer Ferry Excursions End for 1938 for 25,000 Children and Parents | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/mrs-j-prather-asks-divorce.html | Mrs. J. Prather Asks Divorce | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/four-more-are-slain-in-palestine-terror-arab-killed-on-recovering.html | FOUR MORE ARE SLAIN IN PALESTINE TERROR; Arab Killed on Recovering From Shooting a Week Ago | True | Wireless to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/u-s-envoy-sees-ciano-on-tension-italian-position-on-sudeten-problem.html | U. S. ENVOY SEES CIANO ON TENSION; Italian Position on Sudeten Problem Sought by Phillips on Visit to Minister HULL CHIDED FOR SPEECH Rome Press Points to U. S. War Material Exports in Assailing Secretary's Talk Hull Chided in Italy | True | Wireless to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/japans-reply-to-u-s-note-holdaction-warranted-report-thought-planc.html | Japan's Reply to U. S. Note; Hold-Action Warranted REPORT Thought Plane Was Enemy | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/pound-off-again-more-gold-taken-sterling-rate-sags-under-the.html | POUND OFF AGAIN; MORE GOLD TAKEN; Sterling Rate Sags Under the Pressure of the Flight of Capital From Europe | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/uptons-show-way-at-cherry-valley-register-963066-to-capture-long.html | UPTONS SHOW WAY AT CHERRY VALLEY; Register 96-30-66 to Capture Long Island Father and Son Championship Trophy BOONES, 92-20-72, SECOND 1937 Victors Trail Oakland Clubmates-Humms Shoot 84, Best Gross Score Boones' Net Even Par Driggs Team Early Leader THE SCORES | True | By William D. Richardsonspecial To the New York Times. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/engineering-awards-up-august-figures-are-39-per-cent-above-same.html | ENGINEERING AWARDS UP; August Figures Are 39 Per Cent Above Same Month in 1937 | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/miss-caroline-e-waters.html | MISS CAROLINE E. WATERS | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/commission-here-for-cabrini-relic-papal-officials-will-supervise.html | COMMISSION HERE FOR CABRINI RELIC; Papal Officials Will Supervise Exhuming of Body of Nun to Be Beatified VISIT HER RESTING PLACE There They Meet Youth Who as Baby Regained Sight After Prayers to Her Came Here in 1889 Papal Letter Read | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/john-leason.html | JOHN LEASON | True | Special to THE NEW YORK TIMES. | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/rev-james-b-henry-mathematician-and-astronomer-on-loyola-university.html | REV. JAMES B. HENRY; Mathematician and Astronomer on Loyola University Faculty | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/lloyds-wont-write-war-risk-policies-baut-rise-of-insurance-cost-on.html | LLOYD'S WON'T WRITE WAR RISK POLICIES; Baut Rise of Insurance Cost on Cargoes to Reich Is Minimized | True | Wireless to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/dies-aide-scores-docking-wpa-pay-thomas-charges-witnesses-at.html | DIES AIDE SCORES DOCKING WPA PAY; Thomas Charges Witnesses at Washington Inquiry From Theatre Project Got Penalty REITERATES RED CHARGES Jersey Legislator Insists He Has Documentary Proof of Communism in Group | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/power-output-dip-follows-seasonal-line-drop-is-smaller-in-all-but.html | Power Output Dip Follows Seasonal Line; Drop Is Smaller in All But Two Districts | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/women-democrats-remain-optimistic-next-congress-will-be-more.html | WOMEN DEMOCRATS REMAIN OPTIMISTIC; Next Congress Will Be More Progressive Than Last, Leader Says at Boston | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/lindberghs-visit-rumania-crowd-at-cluj-is-held-back-by-army-and.html | LINDBERGHS VISIT RUMANIA; Crowd at Cluj Is Held Back by Army and Police Guard | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/chinese-will-win-missionaries-say-doctors-report-japanese-army.html | CHINESE WILL WIN, MISSIONARIES SAY; Doctors Report Japanese Army 'Slowly Bleeding to Death' From Guerrilla Tactics TWO MEN HERE ON VISIT Dr. Robert McClure Expresses Belief That Japan 'Hasn't the Ghost of a Chance' Stress Guerrilla Activity Morale Declared Higher | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/von-cramm-a-jail-clerk-german-tennis-player-has-relatively-easy.html | VON CRAMM A JAIL CLERK; German Tennis Player Has Relatively Easy Life | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/12-left-in-st-leger-pasch-is-favored-among-final-acceptors-for.html | 12 LEFT IN ST. LEGER; Pasch Is Favored Among Final Acceptors for Wednesday | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/merit-basis-urged-for-nlrb-staff-head-of-reform-league-wants-such.html | MERIT BASIS URGED FOR NLRB STAFF; Head of Reform League Wants Such Provision Included in Wagner Act Changes CHARGES POLITICAL BIAS Declares Almost Half of Posts With the Board Are Outside of Civil Service | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/penn-adds-two-coaches-williams-and-frey-named-aides-for-lightweight.html | PENN ADDS TWO COACHES; Williams and Frey Named Aides for Lightweight Football | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/orderly-justice.html | ORDERLY JUSTICE | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/gold-store-here-raised-in-august-reserve-bank-finds-increase-was.html | GOLD STORE HERE RAISED IN AUGUST; Reserve Bank Finds Increase Was Largest for Any Month Since Last September CAPITAL FLIGHT A FACTOR Payments for Export Balance Also Called Reason for Accelerated Flow Curtailment of Imports Export Excess Continued | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/blast-kills-five-quarrymen.html | Blast Kills Five Quarrymen | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/miss-guilfoil-advances-conquers-mrs-geiger-9-and-8-in-masondixon.html | MISS GUILFOIL ADVANCES; Conquers Mrs. Geiger, 9 and 8, in Mason-Dixon Golf Event | True | | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/english-cricket-results.html | English Cricket Results | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/rise-in-dividends-shown-in-august-declarations-of-244641824-compare.html | RISE IN DIVIDENDS SHOWN IN AUGUST; Declarations of $244,641,824 Compare With Total of $190,228,957 in July 765 COMPANIES ON LIST Number of Resumptions Largest for Month This Year and Above 1937 Figure OTHER DIVIDEND NEWS New York Transit Standard Brands, Inc. Wheeling Steel | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/john-c-parker.html | JOHN C. PARKER | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/wheeler-sees-a-lesson-says-primaries-showed-voters-will-retert.html | WHEELER SEES A LESSON; Says Primaries Showed Voters Will Retert Rubber Stamps | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/bees-buy-toronto-pitcher.html | Bees Buy Toronto Pitcher | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/police-leagues-contests-end.html | Police League's Contests End | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/red-sox-subdue-browns-score-6-to-3-doerr-leading-the-attack-with.html | RED SOX SUBDUE BROWNS; Score, 6 to 3, Doerr Leading the Attack With Three Hits | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/private-residences-sold-in-westchester-scarsdale-white-plains-nd.html | PRIVATE RESIDENCES SOLD IN WESTCHESTER; Scarsdale, White Plains nd Poundridge Houses Traded | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/prince-charming-ii-is-judged-outstanding-horse-at-rhinebeck.html | Prince Charming II Is Judged Outstanding Horse at Rhinebeck; Claredda Entry Takes President's Cup for Second Year in Row—Step Aside and Lucky Roland Win Championships Luckenbach Entries Score Title to Franklin D. | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/meyer-first-in-auto-race.html | Meyer First in Auto Race | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/new-duties-for-p-r-r-official.html | New Duties for P. R. R. Official | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/football-lineup.html | Football Line-Up | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/roper-holds-war-in-europe-unlikely-secretary-discounts-fear-of.html | ROPER HOLDS WAR IN EUROPE UNLIKELY; Secretary Discounts Fear 'of Clash In Making Report to Roosevelt on Trip Abroad BUSINESS UPSWING SEEN But Cabinet Member Warns of Overemphasis Here on the Threat of a General Conflict | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/letters-to-the-times-lessons-of-experience-the-new-deal-it-is-held.html | Letters to The Times; Lessons of Experience' The New Deal, It Is Held, Has Not Entirely Cast Out Old Teachings New Deal Explanation Seeking the Moral Financing Small Business Men Inspiration From Youth Congresses Viewed as Demonstrating Spirit of Ideal Devotion Directing Human Curiosity Natural Trait Might Be Utilized for The Common Good Approval of Editorials | True | HANS R. L. COHRSSEN.JOHN P. VIOLA.MARGUERITK KEHR.JOHN S. WAGONER.OSWALD SCHLOCKOW. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/2-die-in-reformatory-third-hurt-when-steam-valve-bursts-in-jersey.html | 2 DIE IN REFORMATORY; Third Hurt When Steam Valve Bursts in Jersey | True | Special to THE NEW YORK TIMES. | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/curbs-on-germany-urged-in-moscow-newspaper-reflecting-views-of.html | CURBS ON GERMANY URGED IN MOSCOW; Newspaper Reflecting Views of Foreign Office Stresses Need for Powers' Action RUMANIAN HELP EXPECTED Some Doubt Soviet Will Fight for Czechs if France and Britain Do Not Soviet Wants Collective Action | True | By Harold Denny.wireless To the New York Times. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/east-hampton-tea-helps-school-fund-fashion-show-a-featuremrs-john.html | EAST HAMPTON TEA HELPS SCHOOL FUND; Fashion Show a Feature--Mrs. John Dodd in Charge | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/major-league-baseball-american-league-national-league-major-league.html | Major League Baseball; American League National League Major League Leaders | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/fdic-finds-banks-loans-and-discounts-off-more-in-halfyear-to.html | FDIC Finds Banks/Loans and Discounts Off More in Half-Year to $15,692,738,000 | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/europe-is-calmer-on-sudeten-issue-but-tension-holds-british.html | EUROPE IS CALMER ON SUDETEN ISSUE, BUT TENSION HOLDS; British Ambassador, Back in Berlin, Will See Ribbentrop Before the Week-End PRESS ATTACKS ARE EASED London Drops Warning Tone--Daladier Declares French Army is Ready for War Henderson Flies to Berlin Peevishness Remains EUROPE IS CALMER ON SUDETEN ISSUE Hitler's Whereabouts Unknown Bigger Games This Month Issue Held Up to Czechs | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/britons-drink-less-beer-consumption-drops-in-july-to-only-60197832.html | BRITONS DRINK LESS BEER; Consumption Drops in July to Only 60,197,832 Gallons | True | Wireless to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/madoo-defeated-says-pension-zeal-is-peril-to-party-downey-victory.html | M'ADOO DEFEATED SAYS PENSION ZEAL IS PERIL TO PARTY; Downey Victory Conceded as $30-Every-Thursday Plan Wins a Point in Court NEW DEAL IS DISTURBED More Concern Felt Over Turn in California Than Upset by Smith South Carolina California Vote Close Gov. Merriam Wins Renomination M'ADOO DEFEATED BY PENSION BACKER | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/change-in-bank-statements.html | Change in Bank Statements | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/mrs-albert-r-erskine-widow-of-studebaker-head-was-honored-by-poland.html | MRS. ALBERT R. ERSKINE; Widow of Studebaker Head Was Honored by Poland | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/industrial-realty-acquired-in-queens-parcels-leased-in-long-island.html | INDUSTRIAL REALTY ACQUIRED IN QUEENS; Parcels Leased in Long Island City and Jackson Heights | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/harry-simmons.html | HARRY SIMMONS | True | Special Cable to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/senator-wagneroff-on-brief-ocean-trip-british-legislators-also-sail.html | SENATOR WAGNER,OFF ON BRIEF OCEAN TRIP; British Legislators Also Sail on Normandie for Europe | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/miss-barbara-hills-wed-in-california-she-becomes-bride-of-william.html | MISS BARBARA HILLS WED IN CALIFORNIA; She Becomes Bride of William Keith Topping in Oakland | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/steel-work-off-in-july-workers-and-payrolls-dropped-slightly-under.html | STEEL WORK OFF IN JULY; Workers and Payrolls Dropped Slightly Under June | True | | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/mussolini-visited-by-churchs-envoy-first-meeting-in-years-is-held.html | MUSSOLINI VISITED BY CHURCH'S ENVOY; First Meeting in Years Is Held to Be Connected With Italy's New Racist Policy POPE OPPOSES PROGRAM Jews Fear Cabinet's Session Today Will Result in Decree Limiting Activities Pope Stresses Differences Italian Jews Apprehensive | True | Wireless to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/mellons-property-put-at-37000000-of-this-35000000-is-in-personal.html | MELLON'S PROPERTY PUT AT. $37,000,000; Of This, $35,000,000 Is in Personal Belongings, $2,000,000 in Real Estate LARGE AMOUNT IN STOCKS Executors in Filing Appraisal Recall Lifetime Gifts of the Financier Some of the Security Holdings | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/bellevue-gets-park-wanderer.html | Bellevue Gets Park Wanderer | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/reds-gain-third-place-by-halting-dodgers-in-night-contest-9-to-3.html | Reds Gain Third Place by Halting Dodgers in Night Contest, 9 to 3; Victory Before 19,649 Puts Team Only One Point Back of Giants McCormick and Lombardi Hit Successive Homers The Box Score Three Go to Dr. Hyland Cunningham Wins Mile Frey Stars at Bat | True | By Roscoe McGowenspecial To the New York Times. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/news-of-the-screen-jon-hall-will-be-starred-in-kordas-thief-of.html | NEWS OF THE SCREEN; Jon Hall Will Be Starred in Korda's 'Thief of Bagdad'--'You Can't Take It With You' Opens Today Plans at Paramount Studios Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/spanish-loyalists-plan-fair-exhibit-country-at-war-to-be-theme-of.html | SPANISH LOYALISTS PLAN FAIR EXHIBIT; Country at War to Be Theme of Pavilion Here--Noted Artists to Give Paintings AIR RAIDS TO BE RECALLED Mercury Fountain to Be Set Up--Netherlands Village and Town for Midgets Arranged Contracts for Concessions | True | Wireless to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/barton-appeals-to-industrialists-urges-those-in-party-to-help-work.html | BARTON APPEALS TO INDUSTRIALISTS; Urges Those in Party to Help Work Out Plan to Give More ea Jobs for the Young CRITICIZES HINES JURORS Cites Voting Record of 'Blue Ribbon' Group as Example of Apathy of Many | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/goose-wins.html | GOOSE WINS | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/cleveland-infielder-drives-two-homers-and-team-tops-athletics-by-86.html | Cleveland Infielder Drives Two Homers and Team Tops Athletics by 8-6 | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/daladier-asserts-army-is-prepared-reassures-deputies-france-and.html | DALADIER ASSERTS ARMY IS PREPARED; Reassures Deputies France and Britain Are Able to Win "if Compelled to Fight LABOR FEDERATION BALKS Declares It Will Disregard the Decree to Lengthen 40-Hour Week in Non-Defense Work Answers Scores of Questions Urges All to Keep Cool Labor Confederation Balks | True | By P. J. Philipwireless To the New York Times. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/lawyer-shoots-himself-hw-freeman-found-dead-in-his-east-side.html | LAWYER SHOOTS HIMSELF; H.W. Freeman Found Dead in His East Side Apartment | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/boy-says-arrows-killed-bear.html | Boy Says Arrows Killed Bear | True | | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/utility-to-buy-own-issue.html | Utility to Buy Own Issue | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/more-funds-for-channel-here.html | More Funds for Channel Here | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/potato-agreement-lacks-needed-vote-growers-fail-to-give-23-backing.html | POTATO AGREEMENT LACKS NEEDED VOTE; Growers Fail to Give 2/3 Backing to AAA Marketing Plan | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/soviet-trucks-to-use-distilled-wood-fuel-government-orders-building.html | SOVIET TRUCKS TO USE DISTILLED WOOD FUEL; Government Orders Building of 56,000 After Road Test | True | Wireless to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/bronx-mortgages-filedd.html | BRONX MORTGAGES FILEDD | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/hershey-golf-starts-today.html | Hershey Golf Starts Today | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/the-screen-good-entertainment-is-letter-of-introduction-the-new.html | THE SCREEN; Good Entertainment Is 'Letter of Introduction,' the New Universal Comedy-Drama at the Rivoli | True | By Frank S. Nugent | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/railway-earnings-delaware-lackawanna-western.html | RAILWAY EARNINGS; Delaware, Lackawanna & Western | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/maginnis-gets-british-honor.html | Maginnis Gets British Honor | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/wpa-office-begins-garment-inspection-awards-likely-to-start-sept-15.html | WPA OFFICE BEGINS GARMENT INSPECTION; Awards Likely to Start Sept. 15 From 30,000 Samples | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/shipyard-men-get-40000-back-pay-nlrb-settlement-of-10week-c-i-o.html | SHIPYARD MEN GET $40,000 BACK PAY; NLRB Settlement of 10-Week C. I. O. Strike Also Includes Reinstatement Plan ACCEPTED BY 3 CONCERNS 220 Workers Idle Since Row Put in Preferred Status According to Service | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/users-will-fight-milk-price-rise-head-of-consumers-group-holds.html | USERS WILL FIGHT MILK PRICE RISE; Head of Consumers' Group Holds Advance by Distributors Is 'Unjustified' TO ACT AFTER LABOR DAY Borden Company Announces an Increase of 1/4 Cents for Deliveries at Homes Meeting to Be Held Soon New Price Explained | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/hungary-will-delay-pacts-with-entente-nonaggression-pledges-await.html | HUNGARY WILL DELAY PACTS WITH ENTENTE; Non-Aggression Pledges Await Accord in Czechoslovakia | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/3-are-held-in-wpa-fraud-trial-of-accused-circus-employees-is-set-for.html | 3 ARE HELD IN WPA FRAUD; Trial of Accused Circus Employes Is Set for Sept. 8 | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/mrsm-h-carter-novelist-78-dead-author-of-many-books-dealing-with.html | MRS.M. H. 'CARTER, NOVELIST, 78, DEAD; Author of Many Books Dealing With Family Life on the Old Frontier EARLY SUFFRAGE LEADER Kansan Was the First Woman to Address a Republican National Convention Registration Stand Upheld Taught School for 15 Years | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/ann-baxter-plans-bridal-wedding-to-john-regan-will-take-place-in.html | ANN BAXTER PLANS BRIDAL; Wedding to John Regan Will Take Place in Flatbush Church | True | | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/bronx-parcel-bought-trade-includes-stores-house-and-private-garages.html | BRONX PARCEL BOUGHT; Trade Includes Stores, House and Private Garages | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/walter-to-conduct-at-league.html | Walter to Conduct at League | True | Wireless to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/typhoon-hits-tokyo-area-worst-storm-since-1905-70mileanhour-wind.html | Typhoon Hits Tokyo Area; Worst Storm Since 1905; 70-Mile-an-Hour Wind Spreads Death and Disaster--Yokohama Dark--Shipping Halted, Communications Wrecked TOKYO COAST AREA STRUCK BY TYPHOON | True | Wireless to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/two-planes-skip-newark-fog.html | Two Planes Skip Newark Fog | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/mgolrick-rites-planned-masses-tomorrow-and-saturday-for-brooklyn.html | M'GOLRICK RITES PLANNED; Masses Tomorrow and Saturday for Brooklyn Pastorr | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/kanzler-signs-with-eagles.html | Kanzler Signs With Eagles | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/trading-pace-fell-sharply-in-august-20722930-shares-sold-down-from.html | TRADING PACE FELL SHARPLY IN AUGUST; 20,722,930 Shares Sold, Down From July's 38,761,675, but Above Total a Year Ago PRICE CHANGES ERRATIC Market Rose, Reacted, Rallied, Dropped, Then Regained Some--Bonds Slowest Since 1918 BOND MARKET | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/marion-fleming-engaged-her-betrothal-to-william-glen-bartlett-jr.html | MARION FLEMING ENGAGED.; Her Betrothal to William Glen Bartlett Jr. Announced | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/federal-court-rules-for-100-assessment-on-stock-of-two-defunct-land.html | Federal Court Rules for 100% Assessment On Stock of Two Defunct Land Banks | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/divorce-mill-puts-lawyer-in-prison-h-t-banks-gets-3-to-10-years-for.html | DIVORCE MILL' PUTS LAWYER IN PRISON; H. T. Banks Gets 3 to 10 Years for Fraud in Which 17 Couples Were Victims | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/japanese-dismiss-madoo-defeated-d-u-s-note-on-plane-says-pension.html | JAPANESE DISMISS M'ADOO DEFEATED, D U. S. NOTE ON PLANE; SAYS PENSION ZEAL DEFEND ATTACKERS IS PERIL TO PARTY; Siy Gunning of Chinese Ship Piloted by American Did Not Involve Third Power HANKOW DEFENSE IS FIRM Juichang Victory Held to Be One of Most Important Since Battle of Taierhchwang Tokyo Rejects Protest Safety Plan Is Proposed. JAPANESE DISMISS U. S. NOTE ON PLANE Passenger Lists Asked | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/our-grain-sold-at-loss-wallace-export-program-begins-at-cost-of-54.html | OUR GRAIN SOLD AT LOSS; Wallace Export Program Begins at Cost of 5.4 Cents a Bushel | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/husteds-yacht-scores-rumour-takes-first-contest-in-atlantic-class.html | HUSTED'S YACHT SCORES; Rumour Takes First Contest in Atlantic Class Series | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/mrs-edward-deming.html | MRS. EDWARD DEMING | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/charles-schwimbersky-realty-man-a-former-captain-in-fire-department.html | CHARLES SCHWIMBERSKY; Realty Man, a Former Captain in Fire Department, Dies | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/corrigan-a-caller-at-the-white-house-and-is-chided-by-president.html | CORRIGAN A CALLER AT THE WHITE HOUSE; And Is Chided by President With Warning It Is Time to Cease Taking Chances Atlantic City Hails Filer | True | Special to THE NEW YORK TIMES. | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/powell-named-to-succeed-bane.html | Powell Named to Succeed Bane | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/estates-appraised.html | Estates Appraised | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/enjoined-on-kodak-prices.html | Enjoined on Kodak Prices | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/mrs-george-vossler.html | MRS. GEORGE VOSSLER | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/ben-j-bennett.html | BEN J. BENNETT | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/cardenas-to-speak-today-talk-on-u-s-note-expected-at-mexican.html | CARDENAS TO SPEAK TODAY; Talk on U. S. Note Expected at Mexican Congress Session | True | Wireless to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/whitehead-yields-only-four-hits-as-washington-loses-fifth-game-in.html | Whitehead Yields Only Four Hits as Washington Loses Fifth Game in Last Six | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/new-floor-opened-by-lord-taylor-store-departs-from-tradition-in.html | NEW FLOOR OPENED BY LORD & TAYLOR; Store Departs From Tradition in Design Featuring Color and Narrow Entrances MIRRORS USED LAVISHLY Lighting Arrangement Solves the Problem of Daylight Apparel Merchandising Light and Shadow Used Custom Made Goods Featured | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/kennecott-copper-clears-8238-985-six-months-profit-equal-to-76c-a.html | KENNECOTT COPPER CLEARS $8,238, 985; Six Months' Profit, Equal to 76c a Share, Compares With $26,751,951 in 1937. REVENUES FALL SHARPLY Omitting Major Intercompany Sales, They Are $41,000,0179, or About Half Last Year's | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/books-of-the-times-the-dionysian-nation-hitlers-rise-certain.html | BOOKS OF THE TIMES; The Dionysian Nation Hitler's Rise Certain Consequences | True | By Ralph Thompson | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/cardinal-villeneuve-back-from-vatican-city-visiti.html | Cardinal Villeneuve Back From Vatican City Visiti | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/africa-building-started-in-rome.html | Africa Building Started in Rome | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/a-f-l-truck-pact-covers-1000000-agreement-for-contracts-with.html | A. F. L. TRUCK PACT COVERS 1,000,000; Agreement for Contracts With Drivers' Union Made by 3,500 Operators in Midwest 750,000 TO GET PAY RISE Work Week of 60 Hours Is Set and Conditions of Runs in Eleven States Are Regulated | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/paralysis-in-frankfort-schools-are-closed-to-check-spread-of.html | PARALYSIS IN FRANKFORT; Schools Are Closed to Check Spread of Disease | True | Wireless to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/26-in-pennsylvania-indicted-over-wpa-state-senator2-politicians.html | 26 IN PENNSYLVANIA INDICTED OVER WPA; State Senator,-2 Politicians, Foremen, Timekeepers Named by a Federal Jury COUNTY DIRECTOR ACCUSED Building of Private Pleasure Park Is Listed as Among Misuses of Funds and Labor Federal Men Unoovered Data Second Charge Against Senator Recreation Instructor Named | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/lends-to-tva-for-knoxville.html | Lends to TVA for Knoxville | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/sales-lead-in-oddlot-deals.html | Sales Lead in Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/set-pace-for-south-carolina-believes-result-of-purge-campaign-is.html | SET PACE FOR SOUTH, CAROLINA BELIEVES; Result of 'Purge' Campaign Is Expected to Affect Vote in Georgia and Maryland SMITH LEADS 'RED SHIRTS In Gleeful Mood, He Quotes Daughter's Reference to Him as 'Still a Fightin' Man' Local Issues Recognized Run-Off for Governor Assails "Mongrel Breed" Admits Bible Scholarship Johnston Congratulates Smith Votes for Senator and Governor Result "Pleases" Tydings | True | By Turner Catledgespecial To the New York Times. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/gains-in-new-england-business-index-rose-in-july-over-the-june.html | GAINS IN NEW ENGLAND; Business Index Rose in July Over the June Figure | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/westchester-proamateur-team-laurels-annexed-by-anunziato-and.html | Westchester Pro-Amateur Team Laurels Annexed by Anunziato and Bergman; METROPOLIS STARS GET BEST-B-ALL 67 Anunziato-Bergman Set Fast Pace to Lead 34 Opposing Teams at Sunningdale M'FARLANE-MILLER NEXT Take Second Prize on Match of Cards After Tie With Goldbeck-Moore at 68 Match of Cards Decides Brady's Team in Deadlock THE SCORES | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/outdoor-opera-to-close-final-shows-at-jones-beach-and-randalls.html | OUTDOOR OPERA TO CLOSE; Final Shows at Jones Beach and Randalls Island This Week-End | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/john-mfarlane.html | JOHN M'FARLANE | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/bermudans-attack-bill-st-georges-asks-referendum-on-ban-on-ship.html | BERMUDANS ATTACK BILL; St. George's Asks Referendum on Ban on Ship Hotels | True | Special Cable to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/realty-financing.html | REALTY FINANCING | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/business-notes.html | BUSINESS NOTES | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/klan-marches-again-in-florida.html | Klan Marches Again in Florida | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/marks-shattered-on-grand-circuit-her-ladyship-ties-own-world-record.html | MARKS SHATTERED ON GRAND CIRCUIT; Her Ladyship Ties Own World Record for Pacing Mares, Then Clips 3-Heat Time ROSALIND SHINES IN TROT Sets Universal Standard for Mares-- Billie Direct Wins in Straight Heats SEMI-PRO BASEBALL | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/american-film-juaryman-quits-as-reich-gets-cup.html | American Film Juaryman Quits as Reich Gets Cup | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/j-lewiston-birdsall-long-island-real-estate-man-dies-at-the-age-of.html | J. LEWISTON BIRDSALL; Long Island Real Estate Man Dies at the Age of 68 | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/broker-registration-dropped.html | Broker Registration Dropped | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/advancerumely-hearing-set.html | Advance-Rumely Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/bushwick-steeplechase-captured-by-mrs-whitneys-gay-charless-gay.html | Bushwick Steeplechase Captured by Mrs. Whitney's Gay Charless; GAY CHARLES 6-1, SURPRISES RIOTER Hangs On Gamely to Defeat Favorite by Two Lengths in Aqueduct Feature QUICK DEVIL HEAD VICTOR 5-1 Shot Gains Verdict Over Birthday and Room Service in Blanket Finish Blackcock Early Leader Quick Devil Makes Time | True | By Bryan Field | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/greenbergs-46th-helps-beat-yanks-hank-goes-nine-games-ahead-of.html | GREENBERG'S 46TH HELPS BEAT YANKS; Hank Goes Nine Games Ahead of Ruth's Record Pace as Tigers Triumph, 12-6 ALSO GETS TWO DOUBLES Henrich Drives No. 20, His Sixth Four-Bagger in Five Days at the Stadium Sundra Badly Clawed Baby Face' Connects Again Today's Probable Pitchers American League National League | True | By John Drebinger | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/bees-check-cubs-in-9th-four-passes-aid-threerun-rally-for-6to4.html | BEES CHECK CUBS IN 9TH; Four Passes Aid Three-Run Rally for 6-to-4 Triumph | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/newark-stops-syracuse-beggs-yields-six-hits-and-wins-70-to-even.html | NEWARK STOPS SYRACUSE; Beggs Yields Six Hits and Wins, 7-0, to Even Series | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/oconnor-charges-widespread-plot-lists-u-s-regime-communists-3.html | O'CONNOR CHARGES WIDESPREAD PLOT; Lists U. S. Regime, Communists, 3 Republican Chiefs and Mayor as Fighting Him HOLDS C. L. O. BEHIND FAY Declares Revenue Workers Got Signatures for Petition of His Rival Says C. I. O. Endorsed Fay Asks About Hospital Jobs | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/curb-gets-its-plan-of-reorganization-governors-to-act-on-report-of.html | CURB GETS ITS PLAN OF REORGANIZATION; Governors to Act on Report of Special Committee in a Week or Ten Days COPIES SENT TO MEMBERS Naming of Paid Executive Vice President and Reclassification of Committees Suggested Main Features of Plan Committee Named March 9 Representation on Board CURB GETS ITS PLAN OF REORGANIZATION Recommendation on Voting Treasurer of the Exchange Special Problems Listed | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/head-of-nazis-abroad-denies-activity-here-bohle-says-there-is-no.html | HEAD OF NAZIS ABROAD DENIES ACTIVITY HERE; Bohle Says There Is No Need for Aid to Assimilated Germans | True | Wireless to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/book-notes.html | BOOK NOTES | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/coach-under-operation-crowleys-toe-infected-by-nailrams-in-dummy.html | COACH UNDER OPERATION; Crowley's Toe Infected by Nail--Rams in Dummy Scrimmage | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/flashing-american-wins-mrs-schiffers-entry-annexes-saddle-blue-at.html | FLASHING AMERICAN WINS; Mrs. Schiffer's Entry Annexes Saddle Blue at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/200-hear-coach-smith-offensive-tactics-discussed-by-villanova.html | 200 HEAR COACH SMITH; Offensive Tactics Discussed by Villanova Football Mentor | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION EASTERN LEAGUE SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/advertising-news-and-notes-plymouth-lauds-papers-esquire-to-use.html | Advertising News and Notes; Plymouth Lauds Papers Esquire to Use Papers Brands Week Starts Today To Hold Store Display Contest Coney Group Plans Campaign General Ads Off 18.4% Accounts Personnel Notes Clothing Drive Enlarged | True | | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/utility-net-shows-million-decline-american-power-and-light-profit.html | UTILITY NET SHOWS MILLION DECLINE; American Power and Light Profit for Twelve Months Totals $10,292,063 REVENUES UP $3,204,838 Operating Expenses, Including Taxes, Exceeded Previous Year by $4,507,967 STANDARD GAS INCOME OTHER UTILITY EARNINGS | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/elected-by-security-dealers.html | Elected by Security Dealers | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/lies-says-bridges-rail-to-charge-by-dies-en-labor-leader-sees.html | LIES,' SAYS BRIDGES RAIL TO CHARGE BY DIES EN; Labor Leader Sees Political Plot Against New Deal in Attempt to Deport Him Association Declines Bid Asked Board for Hearing Denies Employers' Charge | True | By Russell B. Porterspecial To the New York Times. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/lindsey-triumphs-again-annexes-smallbore-skeet-title-in-shootoff-at.html | LINDSEY TRIUMPHS AGAIN; Annexes Small-Bore Skeet Title in Shoot-Off at Tulsa | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/loyalists-occupy-key-hills-in-south-drive-in-estremadura-area.html | LOYALISTS OCCUPY KEY HILLS IN SOUTH; Drive in Estremadura Area Reported Effective Despite Increased Resistance COUNTER - ATTACKS FAIL Internationals Start Passing Through Barcelona on Way Out of Country on Leave Internationals in Barcelona Men Have Most Experience Loyalists Return to Spain | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/fairbanks-appeals-tax-w-s-hart-takes-185000-suit-on-contract-to.html | FAIRBANKS APPEALS TAX; W. S. Hart Takes $185,000 Suit on Contract to Supreme Court | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/john-g-bergquist-idustrialist-69-president-of-gas-accumulator.html | JOHN G. BERGQUIST, IDUSTRIALIST, 69; President of Gas Accumulator Company and the Highway Lighthouse Firm Dies DECORATED BY SWEDEN Developed a Process for the Manufacture of Portland Cement From Slag | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/industrial-terminal-planned-in-newark-on-land-once-held-as-site-for.html | Industrial Terminal Planned in Newark On Land Once Held as Site for Housing | True | By Lee E. Cooper | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/johnson-allan-tie-for-medal.html | Johnson, Allan Tie for Medal | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/venezuelan-boys-honor-bolivar.html | Venezuelan Boys Honor Bolivar | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/theatre-25-years-old-palace-will-mark-anniversary-with-twin-bill.html | THEATRE 25 YEARS OLD; Palace Will Mark Anniversary With Twin Bill Today | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/lewis-reports-harmony-in-flat-glass-union-credits-it-to-c-i-o-acts.html | Lewis Reports Harmony in Flat Glass Union; Credits It to C. I. O. Acts, Barred by U. A. W. | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/croats-expect-election-call.html | Croats Expect Election Call | True | Wireless to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/rally-in-wheat-leaves-it-higher-early-decline-of-1-l2c-wiped-out-in.html | RALLY IN WHEAT LEAVES IT HIGHER; Early Decline of 1 1/2c Wiped Out in Late Buying--Close Is 1/8 to 1/4c Up WINNIPEG AT 5-YEAR LOW Unfavorable Outlook for Corn Brings Gains of 3/8 to 1/2 C --Oats Meet Liquidation | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/skagway-bill-82-pioneer-in-alaska-model-for-sourdough-statue-is.html | SKAGWAY BILL, 82, PIONEER IN ALASKA; Model for 'Sourdough' Statue Is Dead in Seattle | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/5th-ave-holdup-nets-100000-gems-thugs-tie-5-victims-in-store-on-11.html | 5TH AVE. HOLD-UP NETS $100,000 GEMS; Thugs Tie 5 Victims in Store on 11 th Floor and Flee in Noon-Day Throng Building Quickly Closed 5TH AVE. HOLD-UP NETS $100,000 GEMS | True |  | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/mrs-ringling-loses-plea-florida-judge-denies-review-of-divorce-on.html | MRS. RINGLING LOSES PLEA; Florida Judge Denies Review of Divorce on Fraud Charge | True |  | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/dyers-sign-new-contract.html | Dyers Sign New Contract | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/brilliant-allstar-eleven-downs-washington-pros-before-74250-in.html | Brilliant All-Star Eleven Downs Washington Pros Before 74,250 in Chicago; ALL-STARS DEFEAT REDSKINS BY 28-16 Cecil Isbell's Passes Feature Thrilling Football Contest on Soldier Field M' DONALD STARTS SCORING Gets Field Goal in Opening Period--Baugh Excels for the Pro Champions STATISTICS OF THE GAME Beaten by Passes Krause Plunges Over Long Toss to Smith | True |  | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/fiveday-week-restored-in-a-bethlehem-steel-mill.html | Five-Day Week Restored In a Bethlehem Steel Mill | True |  | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/dividend-rise-seen-for-chicago-edison-directors-may-lift-regular.html | DIVIDEND RISE SEEN FOR CHICAGO EDISON; Directors May Lift Regular Rate This,Month Instead of Voting Extra Later EARNINGS CLOSE TO 1937S Excess Could Easily Absorb 40 Cents a Share--Would Speed Bond Conversion Would Speed Bond Conversion Prepares For Sale of 31/2s | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/fetes-at-newport-usher-in-tennis-luncheons-and-dinners-given-as.html | FETES AT NEWPORT USHER IN TENNIS; Luncheons and Dinners Given as Women's International Matches Get Under Way R. P. STRONGS TO BE HOSTS Mrs. James Stewart Cushman Has'Guests at Tea--Mrs. C. W. Dolan Entertains | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/home-for-incurables-expanding.html | Home for Incurables Expanding | True |  | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/french-hop-ocean-in-22hour-flight-first-survey-crossing-in-8yearold.html | FRENCH HOP OCEAN IN 22-HOUR FLIGHT; First Survey Crossing in 8Year-Old Airplane Gave Valuable Training, Pilot Says Cooperation Given on Trip FRENCH AIRLINER HERE AFTER NON-STOP HOP FROM AZORES | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/jockeys-ordered-reinstated.html | Jockeys Ordered Reinstated | True |  | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/troth-announced-of-patricia-leary-daughter-of-new-york-justice-will.html | TROTH ANNOUNCED OF PATRICIA LEARY; Daughter of New York Justice Will Become the Bride of Vernon Murphy, Lawyer Daum-Ogilby Hoops-Browne | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/not-in-1936-auto-accident.html | Not in 1936 Auto Accident | True |  | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/garden-city-school-contract-let.html | Garden City School Contract Let | True |  | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/topics-of-the-times.html | Topics of The Times | True |  | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/kravitz-equals-world-record-in-winning-famous-rifle-trophy-marine.html | Kravitz Equals World Record In Winning Famous Rifle Trophy; Marine Hits Bullseye Center 19 Times in Scoring 100 at Camp Perry--Swanson Sets Pace in President's Cup Event Beats 1937 Mark Yonkers Man Second | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Outgoing Freighters Carrying No Mail Reports From Foreign Ports Panama Canal Foreign Air Mail | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/south-carolina.html | SOUTH CAROLINA | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/events-today.html | EVENTS TODAY | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/business-world-stores-open-armistice-day-refrigerator-loss-to-be.html | Business World; Stores Open Armistice Day Refrigerator Loss to Be Cut To Push Lower-Price Shirts Kraft Orders Due This Month Caution Shown on Clothing Schenley Contracts Due Today Muskrat Stronger at Sale Burlap Prices Off 10 Points Gray Goods Sell Lower | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/fred-s-gutterson.html | FRED S. GUTTERSON | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/wilhelmina-58-thanks-god-and-her-subjects.html | Wilhelmina, 58, Thanks God and Her Subjects | True | Wireless to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/caravan-programs-tonight.html | Caravan Programs Tonight | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/reich-widens-conversion-bavaria-munich-and-duesseldorf-issues.html | REICH WIDENS CONVERSION; Bavaria, Munich and Duesseldorf Issues Included in Offer | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/sees-mayor-on-airport-space.html | Sees Mayor on Airport Space | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/big-state-cabbage-crop-sold.html | Big State Cabbage Crop Sold | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/made-sales-manager.html | Made Sales Manager | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/australian-air-force-criticized-in-report-british-marshal-urges.html | AUSTRALIAN AIR FORCE CRITICIZED IN REPORT; British Marshal Urges Improved Discipline and Training | True | Wireless to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/lyons-halts-board-an-hour-by-clash-fights-the-hiring-of-engineers.html | LYONS HALTS BOARD AN HOUR BY CLASH; Fights the Hiring of Engineers From Outside City to Aid in PWA Sewage Survey MORRIS SEES 'BOY ANTICS' Warns $15,000,000 Federal Fund Might Be Lost--$10,000 Is Voted in Compromise Morris Warns Lyons Sees "Small Boy Antics" | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/nicaragua-plans-metal-coins.html | Nicaragua Plans Metal Coins | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/robert-m-gillhams-have-son.html | Robert M. Gillhams Have Son | True | | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/son-born-to-caroline-miller.html | Son Born to Caroline Miller | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/holds-patman-act-has-failed-in-aim-c-d-johnston-tells-jewelers.html | HOLDS PATMAN ACT HAS FAILED IN AIM; C. D. Johnston Tells Jewelers Independents' Supremacy Has Not Been Restored M. A. EVARTS IS PRESIDENT Dallas Man Succeeds McNeil--Advance Plans Urged for Promotions Confused Response to Fair Trade Advance Planning Urged | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/rail-wage-parley-ends-in-failure-mediation-board-is-unable-to-get.html | RAIL WAGE PARLEY ENDS IN FAILURE; Mediation Board Is Unable to Get Agreement on Pay Cut--Strike Vote Is Likely Union Strike Vote Likely RAIL WAGE PARLEY ENDS IN FAILURE | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/borden-company-earns-2823674-net-for-half-year-compares-with.html | BORDEN COMPANY EARNS $2,823,674; Net for Half Year Compares With $2,883,085 Cleared in Period in 1937 EQUAL TO 64c ON A SHARE Results of Operations Given by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/deaths.html | Deaths | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/rebels-open-war-exhibit-display-planned-as-evidence-of-help-to.html | REBELS OPEN 'WAR EXHIBIT'; Display Planned as 'Evidence' of Help to Loyalists Evidence of Foreign Aid" Russian Operates Tank | True | Special Cable to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/north-american-co-loses-in-court-test-directed-to-surrender-notes.html | NORTH AMERICAN CO. LOSES IN COURT TEST; Directed to Surrender Notes for $4,000,000 and Take Stock | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/reading-habits.html | READING HABITS | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/sports-of-the-times-reg-u-s-pat-off-just-fish-stories-weighed-and.html | Sports of the Times; Reg. U. S. Pat. Off. Just Fish Stories Weighed and Found Wanting Another Expedition The Preparation The Result | True | By John Kieran | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/dr-ellwood-l-kemp-formerly-principal-of-the-east-stroudsburg-normal.html | DR. ELLWOOD L. KEMP; Formerly Principal of the East Stroudsburg Normal School | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/brazil-jews-threatened-letters-demanding-money-are-identified-by.html | BRAZIL JEWS THREATENED; Letters Demanding Money Are Identified by Swastika | True | Special Cable to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/oysters-tested-by-experts.html | Oysters Tested by Experts | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/litigation-cost-tva-13500000-fly-calls-tables-conservative-when.html | LITIGATION COST TVA $13500,000; Fly Calls Tables Conservative When Wolverton Questions Accuracy of the Totals Estimates of Losses LITIGATION COST TVA $13,500,000 Upholds Rights of Investors, | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/in-the-nation-to-many-voters-washington-still-is-foreign.html | In The Nation; To Many Voters Washington Still Is 'Foreign' Affirmative Decisions Coming Success Through Adversity? | True | By Arthur Krock | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/dinner-given-here-by-roy-t-wallaces-marjorie-oconnor-honored-by.html | DINNER GIVEN HERE BY ROY T. WALLACHES; Marjorie O'Connor Honored by Mrs. Martin Sweeny | True | | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/old-westbury-four-downs-two-rivals-champions-in-final-workout-for.html | OLD WESTBURY FOUR DOWNS TWO RIVALS; Champions, in Final Workout for Open Polo Tourney, Halt Greentree, 5-2 SUBDUE RAMBLERS, 10-6 Victors Show Excellent Form in Practice Round Robin at Meadow Brook Greentree Far From Peak Backfield Again Excels THE LINE-UPS | True | By Robert F. Kelleyspecial To the New York Times. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/aqueduct-racing-chart-detroit-results-narragansett-park-results.html | AQUEDUCT RACING CHART; Detroit Results Narragansett Park Results Narragansett Park Entries Detroit Entries Washington Park Results Washington Park Entries Aqueduct Entries | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/private-air-unit-formed-authority-names-grove-webster-to-head-new.html | PRIVATE AIR UNIT FORMED; Authority Names Grove Webster to Head New Section | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/nuptials-at-home-for-carol-barnes-daughter-of-new-york-couple-is.html | NUPTIALS AT HOME FOR CAROL BARNES; Daughter of New York Couple Is Married to Edson Scott Eddy, Also of This City Kennedy-Moclair | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/charles-alexander-tosi-president-of-new-york-firm-of-importers-dies.html | CHARLES ALEXANDER TOSI; President of New York Firm of Importers Dies in Italy | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/apartments-add-to-tenant-rosters-leases-on-park-avenue-west-end.html | APARTMENTS ADD TO TENANT ROSTERS; Leases on Park Avenue, West End Avenue and Riverside Drive Bulk in Contracts. | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/turner-sets-mark-in-air-meet-test-veteran-qualifies-for-thompson.html | TURNER SETS MARK IN AIR MEET TEST; Veteran Qualifies for Thompson Race With a Record of 281.25 Miles an Hour E. ORTMAN CLOSE BEHIND Russell Chambers Crashes in Plane of Own Design at Cleveland, but Escapes Death Wind Hampers Leigh Wade Walks From Plane After Crash Three Defer Their Tests | True | From a Staff CorrespondentSpecial to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/6-suspended-in-theft-of-city-tax-stamps-5000-worth-are-missing-from.html | 6 SUSPENDED IN THEFT OF CITY TAX STAMPS; $5,000 Worth Are Missing From Portfolio's Office | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/california-primary.html | CALIFORNIA PRIMARY | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/officers-of-77th-to-hold-reunion-to-observe-20th-anniversary-of.html | OFFICERS OF 77TH TO HOLD REUNION; To Observe 20th Anniversary of Battle of Argonne at Dinner on Monday FIRST MEETING OF GROUP Reminiscences About Start of Famous Combat Will Mark Occasion | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/leaves-associated-press-post.html | Leaves Associated Press Post | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/style-show-held-at-southampton-virginia-alexandre-cathleen-fox-and.html | STYLE SHOW HELD AT SOUTHAMPTON; Virginia Alexandre, Cathleen Fox and Mrs. J. H. Alexandre Serve as Hostesses LADY DOVERDALE HONORED Luncheon Is Given for Her by Miss Genevieve Clendenin at Her Home Guernsey Currans Hostss Among Those at Show | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/asks-hepburn-to-join-st-lawrence-talks-mackenzie-king-cites-need-of.html | ASKS HEPBURN TO JOIN ST. LAWRENCE TALKS; Mackenzie King Cites Need of Joint Action With Province | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/germans-break-even-with-u-s-swimmers-americans-excel-in-freestyle.html | GERMANS BREAK EVEN WITH U. S. SWIMMERS; Americans Excel in Free-Style in Six-Race Meet Abroad | True | | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/hubbard-exhead-of-warm-springs-physician-chosen-by-roosevelt-to.html | HUBBARD, EX-HEAD OF WARM SPRINGS; Physician Chosen by Roosevelt to Establish the Foundation Dies at 81 in North INFANTILE MALADY EXPERT Developed Institution Which Became Famous for Its Relieving of Sufferers Received M. D. Here Honored by Former Patients | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/franklyn-to-box-grady.html | Franklyn to Box Grady | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/loyalists-free-sailors-spy-suspects-from-american-ship-may-not.html | LOYALISTS FREE SAILORS; Spy Suspects From American Ship May Not Re-enter Spain | True | Wireless to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/move-made-to-end-chesapeake-corp-r-r-young-head-of-alleghany-group.html | MOVE MADE TO END CHESAPEAKE CORP.; R. R. Young, Head of Alleghany Group, on Committee to Carry Out Plan C. & O. STOCK SALE PLANNED Exchange Expected to Inquire Into Reversal of Stand on Nickel Plate Bonds Distribution of Stock Depository for Notes Lines in Bankruptcy | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/a-citizen-to-be-proud-of.html | A CITIZEN TO BE PROUD OF | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/760-emigres-quit-vienna-will-not-leave-special-train-since-they.html | 760 EMIGRES QUIT VIENNA; Will Not Leave Special Train Since They Lack Visas | True | Wireless to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/aircraft-output-up-22-increase-in-military-production-raises-total.html | AIRCRAFT OUTPUT UP 22%; Increase in Military Production Raises Total in Year | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/12-sixmeters-likely-to-race-on-saturday-bedford-offers-cup-to.html | 12 SIX-METERS LIKELY TO RACE ON SATURDAY; Bedford Offers Cup to Leading Foreign Yacht at Searwanhaka | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/porters-return-75-to-triumph-on-links-annex-husbandwife-tourney-on.html | PORTERS RETURN 75 TO TRIUMPH ON LINKS; Annex Husband-Wife Tourney on Rock Spring Course | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/hurls-nohitter-until-14th.html | Hurls No-Hitter Until 14th | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/two-lots-conveyed-by-city.html | Two Lots Conveyed by City | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/represents-paris-store-a-m-c-will-buy-here-for-aux-galeries.html | REPRESENTS PARIS STORE; A. M. C. Will Buy Here for Aux Galeries Lafayette | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/redmond-co-join-fuller-rodney-fuller-rodney-redmond-to-begin.html | REDMOND & CO. JOIN FULLER, RODNEY; Fuller, Rodney & Redmond to Begin Business TodayOther Firm Changes | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/increase-in-gold-imports-august-total-at-new-york-largest-since.html | INCREASE IN GOLD IMPORTS; August Total at New York Largest Since June, 1937 | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/woodhaven-boulevard-openec.html | Woodhaven Boulevard Openec | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/wins-bacteriology-prize-dr-syverton-of-rochester-gets-1000-and-a.html | WINS BACTERIOLOGY PRIZE; Dr. Syverton of Rochester Gets $1,000 and a Medal | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/gene-moore.html | GENE MOORE | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/ann-dillon-first-in-trot.html | Ann Dillon First in Trot | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/john-c-looker-84-former-oil-producer-selected-as-grand-old-man-of.html | JOHN C. LOOKER, 84, FORMER OIL PRODUCER; Selected as 'Grand Old Man' of Industry in 1929 | True | | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/schultz-as-an-overlord-of-gangdom-stalks-through-former-lawyers.html | Schultz as an Overlord of Gangdom Stalks Through Former Lawyer's Testimony; Curry's Memory Is Hazy On Votes He Got Last Fall Rise of a Large Practice Dewey Reprimanded by Court Got $1,500 for First Case The Thanksgiving Conference Ison's Total $8,000 a Day In His Mother's Apartment Schultz Seeks Expansion Schultz Took Pompez Bank Got Business From All Saw Schultz Almost Daily Hines Jurors Attend A Movie Performance Defense Halts Questioning Topic Barred by Court Authority Held Inadequate Objection Is Sustained Admits Many Perjuries First Meeting with Hines Davis Story Links Hines With Magistrate Capshaw's Dismissal of Lottery Cases Says Hines Joined Auto Party With Schultz in Hines's Suite Meeting in a Speakeasy Met Hines Twice or Thrice Weekly Meetings Were Social Gave $2,000 to Hines Told of Giving Hines $2,000 Pay Day "Every Few Weeks" Places Where Hines Was Paid Steuer and Medalie Silent On Hines Case Testimony A Fugitive After Indictment Defense Raises Objection Dewey Disputes Ruling Paid 15 to 20 Times in Year | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/miss-dixon-to-be-wed-sept-10.html | Miss Dixon to Be Wed Sept. 10 | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/count-rossi-here-for-gold-cup-classic-wood-don-attend-luncheon.html | Count Rossi Here for Gold. Cup Classic; Wood, Don Attend Luncheon Honoring Him | True | By Clarence E. Lovejoy | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/checker-title-won-by-brooklynite-59-retired-salesman-plays-for-4.html | CHECKER TITLE WON BY BROOKLYNITE, 59; Retired Salesman Plays for 4 Hours and 36 Minutes in Park Tournament Contestants in Chess Quick Defeats in Game | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/mrs-meenan-is-victor-cards-89-to-triumph-in-oneday-tourney-on-creek.html | MRS. MEENAN IS VICTOR; Cards 89 to Triumph in One-Day Tourney on Creek Links | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/fire-department.html | Fire Department | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/film-drive-opens-today-1000000-publicity-campaign-will-be.html | FILM DRIVE OPENS TODAY; $1,000,000 Publicity Campaign Will be Nation-wide | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/tocks-in-london-paris-and-berlin-british-market-quiet-but-the.html | TOCKS IN LONDON, PARIS AND BERLIN; British Market Quiet, but the Preceding Day's Advances Are Well Maintained FRENCH BOURSE STRONGER Chemical and Dutch Securities Do Especially Well--Rally in Reich Is Cut Down LONDON LONDON PARIS GENEVA French Bourse Stronger Stocks in Berlin Higher BERLIN MILAN BONDS ZURICH | True | Wireless to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/wills-for-probate.html | Wills for Probate | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/brooklyn-dwelling-sold-onefamily-houses-rented-in-borough-for-holc.html | BROOKLYN DWELLING SOLD; One-Family Houses Rented in Borough for HOLC | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/topics-in-wall-street-rail-wage-negotiations-curb-reorganization.html | TOPICS IN WALL STREET; Rail Wage Negotiations Curb Reorganization Open-Market Operations Augast Issues Electric Power Output Cotton Estimates | True | | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/elizabeth-a-fish-becomes-a-bride-debutante-of-1932-is-maried-here.html | ELIZABETH A. FISH BECOMES A BRIDE; Debutante of 1932 Is Maried Here to John A. Stanton in the Riverside Church | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/miss-bernhard-gains-in-u-s-net-tourney-halts-miss-wightman-62-62-to.html | MISS BERNHARD GAINS IN U. S. NET TOURNEY; Halts Miss Wightman, 6-2, 6-2, to Reach Semi-Finals | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/aubade.html | AUBADE | True | MARY DRAGONETTI | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/police-department.html | Police Department | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/books-published-today.html | Books Published Today | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/miss-joyce-hobart-has-church-bridal-new-york-girl-wed-in-boonville.html | MISS JOYCE HOBART HAS CHURCH BRIDAL; New York Girl Wed in Boonville to Lawrence M. Bullard | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/capital-appraises-2-new-deal-upsets-smith-victory-and-defeat-of.html | CAPITAL APPRAISES 2 NEW DEAL UPSETS; Smith Victory and Defeat of McAdoo Ascribed to Dislike of Roosevelt Pressure PRESIDENT WAS A PROPHET He Predicted South Carolina Result--California's Pension Zeal Disturbs Advisers A Tydings Manager's Comment Hamilton Interprets Results How the Primary Score Stands | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/three-brokers-enjoined-permanently-halted-from-acting-as-dealers-in.html | THREE BROKERS ENJOINED; Permanently Halted From Acting as Dealers in This State | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/barton-and-fish-backed-by-a-f-l-green-says-federation-will-continue.html | BARTON AND FISH BACKED BY A. F. L.; Green Says Federation Will Continue Its Non-Partisan Aid to Labor's Friends PURGE' LIST IS IGNORED Nation Is Not Ready for Labor Party, He Asserts--Condemns C. I. O. Political Activity Policy Toward NLRB Lehman and Wagner Favored | True | From a Staff Correspondent | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/new-medical-plan-hits-a-legal-snag-cooperative-health-groups-heads.html | NEW MEDICAL PLAN HITS A LEGAL SNAG; Cooperative Health Group's Heads Told It May Violate New York State Law COURT TEST IS POSSIBLE Question Is Whether the Group Would interfere Between Doctor and Patient | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/big-indian-chief-7-and-cowboy-pal-in-dance-steal-grand-street-play.html | Big Indian Chief, 7, and Cowboy Pal in Dance 'Steal' Grand Street Play School Pageant | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/begins-dry-skim-milk-buying.html | Begins Dry Skim Milk Buying | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/electrical-goods-exports-off-special-to-the-new-york-times.html | Electrical Goods Exports Off; Special to THE NEW YORK TIMES. | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/pirates-win-123-after-65-defeat-giant-victory-protested-and-bottles.html | PIRATES WIN, 12-3, AFTER 6-5 DEFEAT; Giant Victory Protested and Bottles Fly After Umpire's Ruling Against Corsairs OTT CLOUTS TWO HOMERS Overflow Throng Sets League Mark for Pittsburgh, Which Keeps 6 1/2-Game Lead Outlook Completely Dark Rizzo Doubles Into Crowd Castleman Is Pounded Giants' Box Scores | True | By James P. Dawsonspecial To the New York Times. | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/daughter-to-r-j-pellmans.html | Daughter to R. J. Pellmans | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/mayor-scores-law-causing-job-rush-seeing-5000-in-line-he-says.html | MAYOR SCORES LAW CAUSING JOB RUSH; Seeing 5,000 in Line, He Says First-Come-First-Served Rule Is Stupid THREE HURT IN STAMPEDE Call for 100 City Porters at $1,000 a Year Brings Crush at Municipal Building Mayor Calls Law "Stupid" Forty Patrolmen Hold Line | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/chinese-jubilant-on-juichang-stand-defeat-of-japanese-held-to-be-on.html | CHINESE JUBILANT ON JUICHANG STAND; Defeat of Japanese Held to Be One of Most Important Since Battle of Taierhchwang MORE INVADERS ARRIVING Air Forces of Attacking Army and Navy Combine in Raids Southeast of Hankow Japanese Planes Attack | True | Wireless to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/rev-arthur-h-hope.html | REV. ARTHUR H. HOPE | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/urges-farm-unity-to-solve-problems-lehman-says-government-aid.html | URGES FARM UNITY TO SOLVE PROBLEMS; Lehman Says Government Aid Should Be Supplementary | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/capehart-bars-office-sponsor-of-republican-parley-rejects.html | CAPEHART BARS OFFICE; Sponsor of Republican Parley Rejects Democratic Bid | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/reich-crude-oil-output-at-peak.html | Reich Crude Oil Output at Peak | True | Wireless to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/hoehn-to-coach-boardentown.html | Hoehn to Coach Boardentown | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/hand-joins-hartblay-office.html | Hand Joins Hartblay Office | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/munitions-wage-limit-urged.html | Munitions Wage Limit Urged | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/standard-oil-group-cuts-cash-dividends-payments-in-third-quarter.html | STANDARD OIL GROUP CUTS CASH DIVIDENDS; Payments in Third Quarter $25,427,000, Off 20.5% | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/fire-record.html | Fire Record | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/farm-sold-in-greene-county.html | Farm Sold in Greene County | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/formality-rules-in-paris-imports-but-color-is-used-more-freely-and.html | FORMALITY RULES IN PARIS IMPORTS; But Color Is Used More Freely, and 'Little' Dresses Get Scant Attention BLACK STILL PREDOMINANT Reds Appear in a Wide Range, From Cyclamen to Wine or Tawny Shades Sheers and Laces for Evening Cocktail Dress in Silver Lame | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/bond-offerings-by-municipalities-next-week-to-bring-sales-of-san.html | BOND OFFERINGS BY MUNICIPALITIES; Next Week to Bring Sales of San Francisco and Other Issues to Bankers PITTSBURGH AWARDS LOAN $3,300,000 Notes Go to Local Banks-Cuyahoga County, Ohio, to Get $6,120,000 San Francisco, Calif. Springfield, Mass. Galesburg, Ill. Hampden County, Mass. Pittsburgh, Pa. Lackawanna, N. Y. Medford, Mass. Cambridge, Mass. | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/to-buy-rumanian-wheat-british-concerns-plan-to-take-400000-tons-in.html | TO BUY RUMANIAN WHEAT; British Concerns Plan to Take 400,000 Tons in 9 Months | True | Special to THE NEW YORK TIMES. | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/warden-under-fire-on-convict-deaths-holmesburg-head-names-aides-who.html | WARDEN UNDER FIRE ON CONVICT DEATHS; Holmesburg Head Names Aides Who Turned on Steam, but He 'Didn't Know' It was On CORONER SCORES LAXITY Prison PhysiciansTell of Failing to Visit Men in 'Klondike' Despite Standing Orders Admits Own Knowledge Scant Inquest Goes on Today Physicians Not Notified Mills Vague on Use of Block Life Test" to Start Today | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/cecil-d-landale.html | CECIL D. LANDALE | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/ellen-madoo-to-wed-senators-daughter-to-be-bride-of-french-horn.html | ELLEN M'ADOO TO WED; Senator's Daughter to Be Bride of French Horn Player | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/britain-softens-antireich-stand-press-moderates-tone-and-officials.html | BRITAIN SOFTENS ANTI-REICH STAND; Press Moderates Tone and Officials Hint Need of More Czech Concessions SUDETEN REPLY AWAITED But Underlying Uneasiness in London Remains Unabated Pending Hitler's Decision Diplomats Have Busy Day | True | By Ferdinand Kuhn Jr.special Cale To the New York Times. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/cotton-is-lower-as-buying-dries-up-list-ends-9-to-11-points-off.html | COTTON IS LOWER AS BUYING DRIES UP; List Ends 9 to 11 Points Off, With Gcattered Hedging Pressure in Evidence | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/english-football-results.html | English Football Results | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/joseph-a-furrey.html | JOSEPH A. FURREY | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/treasury-bill-rate-leveled-in-august-discount-figure-stable-after.html | TREASURY BILL RATE LEVELED IN AUGUST; Discount Figure Stable After Sharp Rise in July | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/rule-of-industry-planned-in-japan-war-minister-says-state-must-take.html | RULE OF INDUSTRY PLANNED IN JAPAN; War Minister Says State Must Take Over Guidance of Heavy Producers in the Future BUDGETS WILL BE RAISED Experts Believe China War Can Be Prosecuted but That Peace Will Threaten a Crisis | True | Special Cable to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/davis-bares-murder-by-schultz-of-jules-martin-gangsters-aide-policy.html | Davis Bares Murder by Schultz Of Jules Martin, Gangster's Aide; Policy Racketeer Shot Victim in Mouth in Cohoes Hotel as Ex-Lawyer Looked On, Hines Witness Told Up-State Prosecutor Davis Tells How Schultz Slew Jules Martin, One of His Aides in Up-State Hotel in 1935 | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/heads-air-law-group-mason-will-lead-delegation-to-brussels.html | HEADS AIR LAW GROUP; Mason Will Lead Delegation to Brussels Conference | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/colonists-are-hosts-in-bar-harbor-homes-mrs-vance-mccormick-gives-a.html | COLONISTS ARE HOSTS IN BAR HARBOR HOMES; Mrs. Vance McCormick Gives a Tea for Hospital Committee | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/fee-rules-changed-in-chicago.html | Fee Rules Changed in Chicago | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/montanez-to-box-garrison.html | Montanez to Box Garrison | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/fontana-in-ring-tonight.html | Fontana in Ring Tonight | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/sept-bridal-for-ellen-hooper.html | Sept. Bridal for Ellen Hooper | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/steel-gains-are-held-inventory-building-iron-age-says-industry-is.html | STEEL GAINS ARE HELD INVENTORY BUILDING; Iron Age Says Industry Is Facing Puzzling Situation | True | | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/reich-aide-protests-memorial-in-britain-drive-made-against.html | REICH AIDE PROTESTS MEMORIAL IN BRITAIN; Drive Made Against Monuments Recalling 'Atrocity' Stories | True | Wireless to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/william-greenblatt-of-furrier-concern-manufacturer-was-founder-of.html | WILLIAM GREENBLATT OF FURRIER CONCERN; Manufacturer Was Founder of Business Bearing His Name | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/7-months-in-ketch-to-alaska.html | 7 Months in Ketch to Alaska | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/named-sales-director.html | Named Sales Director | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/ben-temple-wins-field-stake.html | Ben Temple Wins Field Stake | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/r-b-owen-to-wed-miss-louise-weber-engagement-of-denver-girl-to.html | R. B. OWEN TO WED MISS LOUISE WEBER; Engagement of Denver Girl to Grandson of William J. Bryan Announced HIS MOTHER EX-DIPLOMAT Bride-Elect Recently Received Engineering Degree- An Autumn Wedding Planned | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futureg | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS THE WHITE MOUNTAINS | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/czechs-heartened-by-developments-touch-of-optimism-follows-a-report.html | CZECHS HEARTENED BY DEVELOPMENTS; Touch of Optimism Follows a Report of Personal Appeal to Hitler by Chamberlain BRITON AND HENLEIN MEET Sudeten Leader Taking Less of a Part in Negotiations--Kundt Sees Runciman Kundt More Cautions Scheme Is a Loose One Cabinet Meets Tomorrow Cantonal Plan Opposed | True | By G. E. R. Gedyewireless To the New York Times. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/jane-engel-opens-two-shops.html | Jane Engel Opens Two Shops | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/first-roosevelt-chat-affects-a-tax-claim-board-says-bank-holiday.html | FIRST ROOSEVELT CHAT AFFECTS A TAX CLAIM; Board Says Bank Holiday Talk Aided D. P. Hoover Holdings | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/manila-utility-files-bond-issue.html | Manila Utility Files Bond Issue | True | Special to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/luftspring-to-box-cavanna.html | Luftspring to Box Cavanna | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/national-surety-dividend-mailed-superintendent-of-insurance-sends.html | NATIONAL SURETY DIVIDEND MAILED; Superintendent of Insurance Sends Out 10 Per Cent of Allowed Claims 25 PER CENT IS RETAINED Action Is Precaution in View of Pending Litigation in Court of Appeals RFC Loan Liquidated Difficult Angles Presented | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/gessner-joins-national-silver.html | Gessner Joins National Silver | True | | C1B 388377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/c-f-holmes-weds-actress-in-nevada-son-of-mrs-christian-r-holmes.html | C. F. HOLMES WEDS ACTRESS IN NEVADA; Son of Mrs. Christian R. Holmes Marries Mrs. Nancy R. Haynes | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/sports-today-auto-racing-baseball-boxing-golf-horse-racing-polo.html | Sports Today; AUTO RACING BASEBALL BOXING GOLF HORSE RACING POLO SOFTBALL | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/bankers-to-hear-jones-chairman-of-rfc-will-speak-at-convention-in.html | BANKERS TO HEAR JONES; Chairman of RFC Will Speak at Convention in Houston | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/chile-balances-budget-but-president-expects-world-troubles-will-cut.html | CHILE BALANCES BUDGET; But President Expects World Troubles Will Cut Revenue | True | Special Cable to THE NEW YORK TIMES. | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/wood-field-and-stream-seeks-catalina-members-the-problem-of-boats.html | Wood, Field and Stream; Seeks, Catalina Members The Problem of Boats Favor Nova Scotia Scoring | True | By Raymond R. Camp | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/learners-car-kills-boy.html | Learner's Car Kills Boy | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/transatlantic-crossing.html | TRANSATLANTIC CROSSING | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/plans-first-unit-in-bronx-housing-metropolitan-life-files-for-five.html | PLANS FIRST UNIT IN BRONX HOUSING; Metropolitan Life Files for Five Tenements on Old Protectory Grounds COST PUT AT $2,350,000 Other Projects in the City Include House for 46 Families in Brooklyn | True | | C1B 388377 |
| 1938-09-01 | 1938-09-01 | https://www.nytimes.com/1938/09/01/archives/robert-d-funkhouse.html | ROBERT D. FUNKHOUSE | True | | C1B 388377 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/bond-offerings-by-municipalities-6000000-louisiana-board-of.html | BOND OFFERINGS BY MUNICIPALITIES; $6,000,000 Louisiana Board of Education Issue on Sale Today FINANCING BY LORAIN, OHIO $238,600 of Community's Notes Are Placed--Other Fiscal Proposals Saugas, Mass. Minden, N. Y. Prince George's County, Md. West Deer Township, Pa. Cuyahoga County, Ohio Lorain, Ohio | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/lerner-plans-sheep-hunt-his-party-will-seek-bighorn-variety-in.html | LERNER PLANS SHEEP HUNT; His Party Will Seek Big-Horn Variety in Canadian Rockies | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/accepts-bruton-parish-call.html | Accepts Bruton Parish Call | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/south-penn-oil-again-cut-reduction-of-12-cents-a-barrel-is-sixth-in.html | SOUTH PENN OIL AGAIN CUT; Reduction of 12 Cents a Barrel Is Sixth in Year | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/62118-bid-for-old-postoffice.html | $62,118 Bid for Old Postoffice | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/flashing-stream-has-london-opening-charles-morgans-first-play-is.html | FLASHING STREAM' HAS LONDON OPENING; Charles Morgan's First Play Is Presented at Lyric Theatre | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/cuban-paper-is-closed-la-prensa-gomez-partys-organ-said-batista.html | CUBAN PAPER IS CLOSED; La Prensa, Gomez Party's Organ, Said Batista Planned Coup | True | Wireless to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/baltimore-truckers-out-no-violenceas-2000-quit-when-contract.html | BALTIMORE TRUCKERS OUT; No Violence/as 2,000 Quit When Contract Expires | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/capt-walters-worried-bluenose-skipper-has-no-funds-to-remove.html | CAPT. WALTERS WORRIED; Bluenose Skipper Has No Funds to Remove Engines for Races | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/wills-for-probate-new-jersey-letters-of-administration.html | Wills for Probate; NEW JERSEY Letters of Administration | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/hitler-cities-need-for-francoreich-amity-tells-paris-reporter-peace.html | Hitler Cities Need for Franco-Reich Amity; Tells Paris Reporter Peace Is Necessary | True | | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/fire-department-death-announced.html | Fire Department; Death Announced | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/wieman-talks-on-passing-also-lectures-on-line-play-at-coaching.html | WIEMAN TALKS ON PASSING; Also Lectures on Line Play at Coaching School | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/russians-conduct-in-battle-praised-socialist-competition-carried.html | RUSSIANS CONDUCT IN BATTLE PRAISED; ' Socialist Competition' Carried Out During the Changkufeng Fighting. Leader States SOLDIERS HELD MEETINGS Campaign Being Conducted to Indoctrinate Tradition of Heroism in Recruits | True | Wireless to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/budge-andmiss-jacobs-are-rated-at-top-in-draw-for-u-s-tennis.html | Budge andMiss Jacobs Are Rated At Top in Draw for U. S. Tennis; Bromwich Among Stars Seeking Don's Title in Play Opening Thursday at Forest Hills-Miss Marble to See Action Strong Foreign Delegation Wood Fourth on List Draw for National Tournaments VETERANS' SINGLES WOMEN'S SINGLES LOWER HALF HEAD SEEDED LISTS FOR TITLE COMPETITION | True | By Lewis B. Funke | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/fort-sill-triumphs-at-polo.html | Fort Sill Triumphs at Polo | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/warns-jews-owning-boarding-houses-reich-labor-front-orders.html | WARNS JEWS OWNING BOARDING HOUSES; Reich Labor Front Orders Businesses Liquidated-Plight Told | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/big-powers-sound-poland-about-war-germany-britain-and-france-press.html | BIG POWERS SOUND POLAND ABOUT WAR; Germany, Britain and France Press Her to State Stand If Czechs Are Attacked HELP FOR BERLIN DOUBTED Warsaw Will Make Decision Only After Others Show How They Will aid Prague | True | Wireless to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/davis-tells-of-his-penniless-start-and-rise-to-success-after.html | Davis Tells of His Penniless Start and Rise to Success After Meeting Hines; Dewey Files Report With Pecora On Davis's Visits to Hope Dare He Explains Prisoner Was Allowed to Go for Changes of Clothing, but Was Never Out of Sight of Two Detectives Two Detectives With Davis Davis Asked Change of Clothing When Ison Was Taken for a Ride As to Young Lawyers' Ambitions What Ison Gave Weinberg Bo as the Triggerman Davis Sent Beer to June Walk Davis's Father as Vote Getter Sought Aid for Brother-in-law Had Affection for Hines When Stars Shone on Hines The Ison "Shake-Down" No Attempt to Bother Him" Stryker Admits a Fault Chat With Miro and Schultz Dodge Says Davis Story Is a 'Damnable Lie' Takes Issue With Stryker Davis Fights Hines Now in Face of Old 'Affection' Undecided About Place A Question of Recollection Did Not Read Transcripts Miro in Pajamas and Overcoat Pajama Incident Outstanding Tells How He Got Free Present at Conference Admits Miro Was Client Miro's Garb Fixes Time Assumed" Stryker Read It Has Regard for Oath Now | True | | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/white-sox-prevail-116-conquer-senators-with-18-hitssimmons-gets.html | WHITE SOX PREVAIL, 11-6; Conquer Senators With 18 Hits—Simmons Gets Homer | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/directs-war-plans-for-power-supply-president-names-committee-to.html | DIRECTS WAR PLANS FOR POWER SUPPLY; President Names Committee to Draft Defense Measures for Vulnerable Cities FINANCING' AID A FACTOR Correcting of 'Bottlenecks' in Electric Distribution Stressed by Acting Secretary Johnson | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/feller-turns-back-athletics-11-to-4-indians-youngster-fans-8-for.html | FELLER TURNS BACK ATHLETICS, 11 TO 4; Indians' Youngster Fans 8 for 13th Triumph of Season | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/12-army-regulars-in-first-practice-21-reserves-and-15-plebes-also.html | 12 ARMY REGULARS IN FIRST PRACTICE; 21 Reserves and 15 Plebes Also Report to Wood, New Football Coach RUTGERS STARTS WITH 35 Manhattan and Fordham Hold Workouts-N. Y. U. Ready for Lake Sebago Trip Harman in New Post Two Drills for Manhattan Holovak Reports for Work Violet Opens Camp Today | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/police-department-pensioned.html | Police Department; Pensioned | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/infantile-paralysis-fatal-to-7.html | Infantile Paralysis Fatal to 7 | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/lumber-output-increase-exceeds-trend-shipments-rise-in-week-but.html | Lumber Output Increase Exceeds Trend; Shipments Rise in Week, but Orders Drop | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/business-world-commercial-paper-druggists-switch-promotions-brand.html | Business World; COMMERCIAL PAPER Druggists Switch Promotions Brand Guarantee Form Issued To Confer on Delivery Clause Boys' Wear Reorders Develop Sales of 'Handmades' Off 25% Food Volume Up Slightly Rayon Stocks Cut Further Gray Goods Prices Stiffen | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/vocational-schools-enroll-50000-setting-record-many-turned-away.html | Vocational Schools Enroll 50,000, Setting Record; Many Turned Away; Half of the New Buildings to House Trade Classes--First Courses in 'Small Business,' Such as Storekeeping, Are Offered Model Stores Contemplated Bookkeeping to Be Taught | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/fontana-defeats-ragone-victor-in-8round-feature-bout-at-fort.html | FONTANA DEFEATS RAGONE; Victor in 8-Round Feature Bout at Fort Hamilton | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/bryant-strikes-out-seven-as-chicago-beats-bees-42dimaggio-hits.html | Bryant Strikes Out Seven as Chicago Beats Bees, 4-2; DiMaggio Hits Homer | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/romeo-c-martell-holder-of-croix-de-guerre-also-had-won-carnegie.html | ROMEO C. MARTELL; Holder of Croix de Guerre Also Had Won Carnegie Medal | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/financial-markets-stocks-and-bonds-decline-in-quiet-trading-dollar.html | FINANCIAL MARKETS; Stocks and Bonds Decline in Quiet Trading; Dollar Higher-More Gold Engaged-Commodities Off | True | | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/martin-tells-cio-not-to-interfere-auto-union-head-says-issues-in.html | MARTIN TELLS C.I.O. NOT TO INTERFERE; Auto Union Head Says Issues in Ousting of Four Officers Cannot Be Compromised Denies Plan to Join A. F. of L. MARTIN TELLS C.I.O .NOT TO INTERFERE | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/henry-necarsulmer-law-firms-founder-he-also-was-active-in-welfare.html | HENRY NECARSULMER, LAW FIRM'S FOUNDER; He Also Was Active in Welfare Circles Here--Dies at 65 | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/dorothy-kelley-a-bride-new-jersey-girl-married-here-to-robert-heard.html | DOROTHY KELLEY A BRIDE; New Jersey Girl Married Here to Robert Heard Hale | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/export-copper-price-rises.html | Export Copper Price Rises | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/excess-reserves-decrease-40000000-member-bank-balances-rise.html | Excess Reserves Decrease $40,000,000; Member Bank Balances Rise $23,000,000 | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/committee-named-for-1939-cup-polo-strawbridge-announces-early-move.html | COMMITTEE NAMED FOR 1939 CUP POLO; Strawbridge Announces Early Move in Preparation for International Series GROUP TO PICK U. S. UNIT Will Observe Work of Highgoal Stars in Open Tourney Starting Sunday | True | By Robert F. Kelley | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/l-i-u-basketball-squad-off.html | L. I. U. Basketball Squad Off | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/12-lives-are-lost-in-quebec-floods-mother-and-6-children-fleeing.html | 12 LIVES ARE LOST IN QUEBEC FLOODS; Mother and 6 Children Fleeing Their Home Are Carried to Death by Raging Waters HUGE SLIDE KILLS 4 OTHERS Train Enginemen Die in Plunge at Washed-Out BridgeProperty Loss Is Heavy Mother Fails in Rescue Effort Property Damage Is Heavy Two Infants Survive Slide | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/successful-defense-of-national-title-is-completed-by-pequots-junior.html | Successful Defense of National Title Is Completed by Pequots Junior Crew; PEQUOT CAPTURES SAILING LAURELS Gordon and Mates Bring the SearsCup to L. I. Sound for Another Year SOUTH BOSTON PLACES 2D Gains Third Victory in Junior Series After Triumph by Cotuit Off Southport Sailed in Moderate Breeze Richmond Tactics Fail Wins by Narrow Margin THE NEW NATIONAL JUNIOR SAILING CHAMPIONS | True | By John Rendelspecial To the New York Times. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/chicano-customs-off-special-to-the-new-york-times.html | Chicano Customs Off; Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/english-cricket-results.html | English Cricket Results | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/austria-will-close-religious-schools-state-and-nazis-to-educate-all.html | AUSTRIA WILL CLOSE RELIGIOUS SCHOOLS; State and Nazis to Educate All Beginning Sept. 19 | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/utilitys-arrears-told-accountant-testifies-in-secs-hearing-on.html | UTILITY'S ARREARS TOLD; Accountant Testifies in SEC's Hearing on Simplification | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/42000000-loans-for-gas-company-ig=n-consolidated-files-with-sec-for.html | $42,000,000 LOANS FOR GAS COMPANY; ??ig=n Consolidated Files With SEC for $34,000,000 Bonds, $8,000,000 Notes ROCEEDS FOR REFUNDING Iillon, Read and Mellon Securities Corporation to Be the Principal Underwriters Use of the Proceeds Terms of Redemption | True | Special to THE NEW YORK TIMES. | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/dead-mans-name-used-to-get-job-civil-service-worker-accused-of.html | DEAD MAN'S NAME USED TO GET JOB; Civil Service Worker Accused of Impersonating Brother in Queens Highway Office ANOTHER ALSO INVOLVED Herlands Says Second Brother Made First Application--He Is Now Street Sweeper | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/cat-jumps-10-stories-lives.html | Cat Jumps 10 Stories, Lives | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/verner-z-reeds-jr-hosts-at-newport-have-dinner-guests-at-their.html | VERNER Z. REEDS JR. HOSTS AT NEWPORT; Have Dinner Guests at Their Home-- Mrs. George Tyson Gives a Luncheon | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/business-records-assignments-judgments-bankruptcy-proceedings.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS BANKRUPTCY PROCEEDINGS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/france-to-raise-army-to-825000-as-class-of-1918-starts-reporting.html | France to Raise Army to 825,000 As Class of 1918 Starts Reporting; Tens of Thousands Leave for Training at Border--Seasoned Group to Be Held--Soviet Conscripts Also Join Colors CONSCRIPTS SWELL THE FRENCH ARMY Invaders'' Halted in Games Soviet Recruits Report | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/boy-10-saves-brother-7-rescues-lad-from-bronx-creek-by-quick.html | BOY, 10, SAVES BROTHER, 7; Rescues Lad From Bronx Creek by Quick Thinking | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/rfc-defends-aid-to-dawes-bank-denies-part-of-90000000-loan-was.html | RFC DEFENDS AID TO 'DAWES BANK'; Denies Part of $90,000,000 Loan Was Illegally Used to Organize City National CITES HELP TO DEPOSITORS Brief in Federal Court of Appeals Replies to Charges of Fraud by Stockholders Hearing in October Session Transfer Was Only Recourse | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/plan-to-go-to-creditors-holders-of-great-western-bonds-approve.html | PLAN TO GO TO CREDITORS; Holders of Great Western Bonds Approve Proposals | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/mrs-f-w-grant-dies-at-100.html | Mrs. F. W. Grant Dies at 100 | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/communist-sued-by-yale-bridgeport-man-is-asked-to-pay-200-for.html | COMMUNIST SUED BY YALE; Bridgeport Man Is Asked to Pay $200 for Student Debt | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/glee-club-is-heard-at-southampton-red-croft-group-appears-in-a.html | GLEE CLUB IS HEARD AT SOUTHAMPTON; Red Croft Group Appears in a Concert to Aid Home for Crippled Children DINNER PARTIES PLANNED Events Will Be Given Before Performance of Operetta, 'The Headless Horseman' Drive on to Aid Hospital Goodhue Livingstons Hosts | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/owen-stresses-blocking-better-execution-of-plays-also-sought-by.html | OWEN STRESSES BLOCKING; Better Execution of Plays Also Sought by Giants | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/bank-credit-here-rises-138000000-brokers-loans-up-54000000-in-week.html | BANK CREDIT HERE RISES $138000,000; Brokers' Loans Up $54,000,000 in Week, but Trade and Farm Advances Fall FEDERAL HOLDINGS GAIN Direct Obligations Increase $49,000,000-Excess Reserves Unchanged Farm Trade Loans Drop Demand Deposits Up $6,750,000 GOLD ENGAGED Total Taken Since July 26 for Shipment Here $77,300,000 | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/europe-under-test.html | EUROPE UNDER TEST | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/300-of-workers-alliance-battle-30-police-16-held-after-brooklyn.html | 300 of Workers Alliance Battle 30 Police; 16 Held After Brooklyn Relief Office Riot | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/letters-to-the-times-analyzing-statistics-interpretation-of-league.html | Letters to The Times; Analyzing Statistics Interpretation of League of Nations Indices Found Difficult The Ubiquitous Mr. Curran Deputy Mayor, Reminiscence Indicates, Has Always Been Helpful Tables Not 'Instructive' A Campaign Issue Retarding Elements Fascism and Capitalism Catchwords and Issues WEEDER | True | CURTIS E. LAKEMAN.WILLIAM J. WALLACE.SOLOMON FABRICANT.H. T. S.HOWARD H. WHITE. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/mayor-to-reopen-pawnbroker-case-orders-new-hearing-called-on-loan.html | MAYOR TO REOPEN PAWNBROKER CASE; Orders New Hearing Called on Loan Made on Watch Stolen From Brooklyn Doctor LOSS OF LICENSE URGED La Guardia's New Action Is Taken After Failure of Police to Make Any Arrests | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/something-for-nothing.html | SOMETHING FOR NOTHING | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/2357-more-in-line-for-city-porter-jobs-applications-in-two-days.html | 2,357 MORE IN LINE FOR CITY PORTER JOBS; Applications in Two Days Reach a Total of 7,449 | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/food-news-of-the-week-expert-urges-diet-training-for-women-to-get.html | Food News of the Week; Expert Urges Diet Training for Women to Get Most for Money--Food Bargains Here First Oysters Brought In Price of Eggs Goes Up Fruit and Vegetables Plentiful Glut in Butter Market Impends Best Meat Bargains Listed | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/west-bromwich-triumphs.html | West Bromwich Triumphs | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/final-on-links-to-mrs-katz.html | Final on Links to Mrs. Katz | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/screen-news-here-and-in-hollywood-fox-substitutes-thanks-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox Substitutes 'Thanks for Everything' in Place of 'Mr. Average Man' FOREIGN OFFERING TODAY ' City of Youth,' a Soviet Film, at Cameo--'Gladiator' to Be Held Over at Globe Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/oconnor-second-in-primary-draws-representative-fails-of-first-place.html | O'CONNOR SECOND IN PRIMARY DRAWS; Representative. Fails of First Place on Democratic and Republican Ballots SPEECHES FOR OPPQNENT Ten Crews of Corner Orators Begin Work for J.H. Fay He Gets New Backing | True | | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/early-fall-colors-issued.html | Early Fall Colors Issued | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/construction-rises-25-per-cent-over-1937-public-work-jumps-in-week.html | CONSTRUCTION RISES 25 PER CENT OVER 1937; Public Work Jumps in Week, but Private Conracts Drop | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/joseph-f-mccoy-associate-of-the-late-thomas-a-edison-retired-in.html | JOSEPH F. McCOY; Associate of the Late Thomas A. Edison Retired in 1933 | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/presidents-match-annexed-by-seeser-marine-sergeant-scores-146-in.html | PRESIDENTS MATCH ANNEXED BY SEESER; Marine Sergant Scores 146 in Rifle Test, Outranking Barrier, Who Ties Him WEISSENBERG IS VICTOR Takes Scott Trophy Re-shoot From Six Rivals-Reeves Exceds With Pistol 100 to Be Honored Reeves Registers 183 | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/luggage-strike-ended.html | Luggage Strike Ended | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/cobb-puts-off-speed-test.html | Cobb Puts Off Speed Test | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/traffic-tieup-in-jersey.html | Traffic Tie-Up in Jersey | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/girl-and-child-2-sought-residents-of-travelers-aid-shelter-vanish.html | GIRL AND CHILD, 2, SOUGHT; Residents of Travelers Aid Shelter Vanish While on Walk | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/amended-puerto-rican-tva-bill-forwarded-to-washington-by-winship.html | Amended Puerto Rican TVA Bill Forwarded To Washington by Winship, Who Opposes It | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/silas-w-howland-attorney-is-dead-member-of-the-guggenheim-brothers.html | SILAS W. HOWLAND, ATTORNEY, IS DEAD; Member of the Guggenheim Brothers Firm of Mining Industrialists Was 59 AMATEUR CHESS EXPERT Formerly Law Partner of the Late Elihu Root—Director in Many Companies Served in Dodge Purchase Active in Sports | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/george-declared-holding-his-lead-any-gains-for-camp-in-georgia-race.html | GEORGE DECLARED HOLDING HIS LEAD; Any Gains for Camp in Georgia Race Are Believed to Be at the Expense of Talmadge ROOSEVELT'S VISIT TESTED Disapproval Is Signified on 85 Per Cent of First Batch of Ballots in State Poll By TURNER CATLEDGE Any Gains for Camp in Georgia Race Are Believed to Be at the Expense of Talmadge ROOSEVELT'S VISIT TESTED Disapproval Is Signified on 85 Per Cent of First Batch of Ballots in State Poll Talmadge Less Dark Horse Resentment of Roosevelt | True | Special to THE NEW YORK TIMES.By Turner Catledge | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/new-canal-treaty-urged-by-panama-arosemena-says-approval-by-senate.html | NEW CANAL TREATY URGED BY PANAMA; Arosemena Says Approval by Senate of New Pact Would Aid Relations With U. S. ANNUITIES ARE DELAYED President Stresses Big Outlay for Defense—Puts Debt of State at $20,454,419 | True | Special Cable to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/for-roosevelt-as-umpire-ecuador-seeks-services-in-border-dispute.html | FOR ROOSEVELT AS UMPIRE; Ecuador Seeks Services in Border Dispute With Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/stocks-in-london-paris-and-berlin-british-markets-irregular-as.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets Irregular as European Political Situation Causes Hesitation BOURSE QUOTATIONS RISE French Buying Orders Appear in Late Trading-Strength in German Securities Prices Rise on Bourse German Stocks Strong LONDON BERLIN AMSTERDAM MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/fire-unit-to-serve-fair-grounds-only-battalion-of-four-companies.html | FIRE UNIT TO SERVE FAIR GROUNDS ONLY; Battalion of Four Companies Will Have 20 Officers and 98 City Firemen NEW BUILDINGS STARTED Ground Broken for Pavilions and Tower by President of Standard Brands | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/rev-r-t-henshaw-rites-sunday.html | Rev. R. T. Henshaw Rites Sunday | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/major-league-baseball-american-league-yesterdays-results-standing.html | Major League Baseball; American League YESTERDAY'S RESULTS STANDING OF THE CLUBS National League Major League Leaders | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/tar-off-road-kills-hill-estate-fowl-tobacco-executives-prize-geese.html | TAR OFF ROAD KILLS HILL ESTATE FOWL; Tobacco Executive's Prize Geese, Ducks and Swans Poisoned in Pool | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/deaths.html | Deaths | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/reich-exhibits-new-ocean-plane.html | Reich Exhibits New Ocean Plane | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/hoyt-named-general-manager.html | Hoyt Named General Manager | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/dr-frank-l-waite-hartford-conn-eye-specialist-45-years-is-dead-at.html | DR. FRANK L. WAITE; Hartford, Conn., Eye Specialist 45 Years Is Dead at 72 | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/capt-samuel-ashe-civil-war-figure-was-known-as-last-officer-of-the.html | CAPT. SAMUEL ASHE, CIVIL WAR FIGURE; Was Known as Last Officer of the Regular Confederate Army-- Dies at 97 HISTORIAN AND PUBLISHER Once Editor and Postmaster at Raleigh, N. C.-- Long a U. S. Court Clerk Last Confederate Officer Attended Naval Academy Served as Postmaster | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/st-louis-sales-dip-is-114.html | St. Louis Sales Dip Is 11.4% | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/77-elopes-with-woman-70-massachusetts-man-is-wed-in-unplanned.html | 77, ELOPES WITH WOMAN, 70; Massachusetts Man Is Wed in Unplanned Ceremony | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/rates-on-war-risks-more-stable-in-day-general-charges-show-no.html | RATES ON WAR RISKS MORE STABLE IN DAY; ' General' Charges Show No Change in '24 Hours | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/knox-outpoints-olim.html | Knox Outpoints Olim | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/jai-alai-stars-greeted.html | Jai Alai Stars Greeted | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/naval-orders.html | Naval Orders | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/miss-b-l-kruger-made-dean.html | Miss B. L. Kruger Made Dean | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/new-program-at-loews-state.html | New Program at Loew's State | True | | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/holdouts-to-get-premium-on-bonds-utility-in-knoxville-deal-will.html | HOLDOUTS TO GET PREMIUM ON BONDS; Utility in Knoxville Deal Will Redeem Residue of Issue Above TVA's Price SPREAD COVERS 6 1/2 POINTS Settlement Is Caused by Need for Delivery of Property Free of Mortgage | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/fischel-loses-plea-to-withdraw-petition-witness-says-ball-game.html | Fischel Loses Plea to Withdraw Petition; Witness Says Ball Game Yielded 100 Names | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/tva-land-buying-assailed-in-report-systems-upward-appraisals-are.html | TVA LAND BUYING ASSAILED IN REPORT; System's Upward Appraisals Are Criticized in Figures Put Before Committee DEALS ARE CALLED TARDY Snyder, Agency Aide, Says at Knoxville Hearing They Are Behind Schedule Says Buying Was Belated Questionable Act" Cited Land Figures Submitted | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/ghezzihogan-on-top-in-hershey-tourney-vanquish-picardrevolta-5-up.html | GHEZZI-HOGAN ON TOP IN HERSHEY TOURNEY; Vanquish Picard-Revolta, 5 Up, to Pace Golf Round-Robin | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/report-of-presidents-commission-on-studies-of-industrial-relations.html | Report of President's Commission on Studies of Industrial Relations in Britain; Trade Unions Aided the Inquiry Wage Provisions Are Multiform Procedure in Disputes Generally Effective Agreements Rest On Moral Force Principles Laid Down For Union Disputes Parliament Penalized The Use of Violence Pickets Do Not Stop Men Who Want to Work Unions Not Immune To Suits for Strikes Statement by the President Independent Members May Settle Deadlocks Trade Boards Back Up Labor Ministry Historical Evolution Of Collective Bargaining Labor Commission Reports to Parliament Agreements' Influence On Enterprise Trouble in Trades Weakly Organized Joint Council's Value In Printing Trade Lessons Learned Through Experience Posters Displayed In Pottery Factories Industry-Wide Joint Councils REPORTED TO PRESIDENT ROOSEVELT ON BRITISH INDUSTRIAL CONDITIONS | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/1874-elkton-weddings-in-month.html | 1,874 Elkton Weddings in Month | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/advertising-news-new-cigar-drive-due-sunday-macys-to-reveal-new.html | Advertising News; New Cigar Drive Due Sunday Macy's to Reveal New Windows Carstairs Expands Program New Key Chain to -Be Offered Nut Campaign Next Month G. & W. Ads Start Sept. 15 Accounts Personnel Notes | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/jersey-police-chief-is-robbed.html | Jersey Police Chief Is Robbed | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/connecticut-is-launched-texas-companys-tanker-hailed-by-governor.html | CONNECTICUT IS LAUNCHED; Texas Company's Tanker Hailed by Governor Cross | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/pope-deplores-teaching-irreverence-and-violence.html | Pope Deplores Teaching Irreverence and Violence | True | | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/in-the-nation-a-wise-white-house-comment-on-the-primaries-the.html | In The Nation; A Wise White House Comment on the Primaries The Penalty of Hurrying Examples of Hasty Laws | True | By Arthur Krock | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/coney-island-bouts-off.html | Coney Island Bouts Off | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/james-d-williams.html | JAMES D. WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/aurora-gains-tie-with-jaguars-99-contenders-for-open-laurels-battle.html | AURORA GAINS TIE WITH JAGUARS, 9-9; Contenders for Open Laurels Battle on Even Terms in Test Polo Match Jaguars Rated at Thirty Goals Akousti Rides Today | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/the-railway-deadlock.html | THE RAILWAY DEADLOCK | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/train-kills-deaf-woman.html | Train Kills Deaf Woman | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/insurgent-airmen-indicted-in-inquiry-british-board-terms-alicante.html | INSURGENT AIRMEN INDICTED IN INQUIRY; British Board Terms Alicante Raid Killing 272 'Deliberate Attack on Civilian Area' SCORES OTHER BOMBINGS 41 on Coast, Town Presumed Aimed at Military Targets, but Doubt Is Introduced No War Material Made There Other Attacks Investigated Undecided on Two Raids | True | Wireless to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/40hour-week-set-as-dock-union-aim-longshoremen-to-start-study-of.html | 40-HOUR WEEK SET AS DOCK UNION AIM; Longshoremen to Start Study of New Contract Demands at Parley Here Tuesday FIGHT ON A PAY RISE SEEN Ship Lines Expected to Resist--N. M. U. Plans Referendum on Its Pending Contract | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/east-hampton-show-of-photos-is-opened-hundreds-attend-camera-event.html | EAST HAMPTON SHOW OF PHOTOS IS OPENED; Hundreds Attend Camera Event in Woodhouse Gallery | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/federal-home-loan-bank-debetures.html | FEDERAL HOME LOAN BANK DEBETURES | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Transpacific Mail | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/fscc-buys-more-butter-additional-10000000-pounds-lifts-total-to.html | FSCC BUYS MORE BUTTER; Additional 10,000,000 Pounds Lifts Total to 80,000,000 | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/buys-jersey-potatoes-u-s-agency-pays-151556-for-722-carloads-in.html | BUYS JERSEY POTATOES; U. S. Agency Pays $151,556 for 722 Carloads in Last 4 Weeks | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/mrs-s-s-menken-pageantry-leader-wife-of-attorney-dies-in-her.html | MRS. S. S. MENKEN, PAGEANTRY LEADER; Wife of Attorney Dies in Her Apartment Here--Noted for Elaborate Costumes ASSISTED MANY CHARITIES Decorated by Persia Because of an Entertainment She Gave in 1914 Novel Reception Given Aided Many Charities | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/mrs-dietrichs-80-captures-low-gross-leads-mrs-holman-by-four-in.html | MRS. DIETRICH'S 80 CAPTURES LOW GROSS; Leads Mrs. Holman by Four in Field of 62 Golfers | True | Special to THE NEW YORK TIMES. | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/wages-389-of-income-westinghouse-electric-sends-out-breakdown-of.html | WAGES 38.9% OF INCOME; Westinghouse Electric Sends Out Breakdown of Figures | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/long-island-parties-held-for-polo-stars-visiting-players-for.html | LONG ISLAND PARTIES HELD FOR POLO STARS; Visiting Players for National Open Are Entertained | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/circulation-off-at-bank-of-france-weekly-report-discloses-a.html | CIRCULATION OFF AT BANK OF FRANCE; Weekly Report Discloses a 275,000,000-Franc Contraction GAIN IN DOMESTIC LOANS Domestic Bill Discounts Are 1,740,000,000 Francs Up in Period | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/more-gains-in-pittsburgh-steelmill-activity-lifts-the-index-to.html | MORE GAINS IN PITTSBURGH; Steel-Mill Activity Lifts- the Index to March Level | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/train-kills-wigmaker-adolf-winter-struck-near-home-in-springfield.html | TRAIN KILLS WIGMAKER; Adolf Winter Struck Near Home in Springfield Gardens | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/shift-in-french-air-force-shakeup-follows-22d-fatality-in-the.html | SHIFT IN FRENCH AIR FORCE; Shake-Up Follows 22d Fatality in the Service Since Aug. 22 | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/lists-steel-bookings-bethlehem-reports-more-than-12000-tons-in-week.html | LISTS STEEL BOOKINGS; Bethlehem Reports More Than 12,000 Tons in Week | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/exports-increase-for-seven-months-1818367000-compares-with.html | EXPORTS INCREASE FOR SEVEN MONTHS; $1,818,367,000 Compares With $1,804,747,000 in Period a Year Before JULY FOREIGN TRADE OFF $15,000,000 Drop in Shipments to China and Eastern Asia a Principal Cause Values by Countries | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/christina-holmquist-wed-bride-of-clark-johnson-in-chapel-at-new.html | CHRISTINA HOLMQUIST WED; Bride of Clark Johnson in Chapel at New Hope, Pa. | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/bank-of-canada-reports-dominion-government-deposits-off-in-week.html | BANK OF CANADA REPORTS; Dominion Government Deposits Off in Week | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/squirrels-in-interstate-trade.html | Squirrels in Interstate Trade | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/flagstads-zeal-brings-800-fine-metropolitan-sopranopays-penalty-for.html | FLAGSTAD'S ZEAL BRINGS $800 FINE; Metropolitan SopranoPays Penalty for Haste to Keep California Engagement HAD TO USE FOREIGN SHIP Singer Still Puzzled as She Arrives Here to Sail for Norway Tomorrow | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/mass-migration-is-on-for-holiday-vanguard-of-labor-day-throng.html | MASS MIGRATION IS ON FOR HOLIDAY; Vanguard of Labor Day Throng Leaves While Influx of Visitors Starts PEAK OF TRAVEL TONIGHT 300 Extra Railroad Trains to Run--Air lines Expect a Record List Concessionaires Are Hopeful 1,200 Booked from Newark | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/plays-are-listed-for-season-start-come-across-is-scheduled-to-open.html | PLAYS ARE LISTED FOR SEASON START; ' Come Across' Is Scheduled to Open on Sept. 14 as First of Broadway Offerings LIGHTNIN" AT THE GOLDEN ' Once Upon a Night' at Cort on Sept. 17--'Shadow and Substance' to Move Actors Sought for "Dance Night" Jean Madden Gets Role | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/la-guardia-wins-his-long-fight-to-base-major-airlines-here-united.html | La Guardia Wins His Long Fight To Base Major Airlines Here; United Official Announces His Company Will Begin Operations at North Beach With Four Others in Spring.FIGHT WON TO BASE FIVE AIR LINES HERE No Decision on Air Mail Headquarters May Be Moved | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/miss-diffenderffer-wed-she-becomes-the-bride-of-lieut-joseph-gray.html | MISS DIFFENDERFFER WED; She Becomes the Bride of Lieut. Joseph Gray Duncan 3d | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/investment-trusts-register-new-issues-offering-by-corporate-leaders.html | INVESTMENT TRUSTS REGISTER NEW ISSUES; Offering by Corporate Leaders Expected to Raise $3,000,000 | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/award-voted-to-isbell-allstars-ace-receives-trophy-for-play-against.html | AWARD VOTED TO ISBELL; All-Stars' Ace Receives Trophy for Play Against Redskins. | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/admitted-to-partnership-in-stock-exchange-house.html | Admitted to Partnership in Stock Exchange House | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/foxx-39th-helps-red-sox-win-53-browns-beaten-in-odd-game-of-series.html | FOXX'S 39TH HELPS RED SOX WIN, 5-3; Browns Beaten in Odd Game of Series as Ostermueller Allows Only 7 Hits | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/month-flotations-higher-than-julys-bond-offerings-237852000-in-41.html | MONTH FLOTATIONS HIGHER THAN JULYS; Bond Offerings, $237,852,000 in 41 Issues, Second Largest Since March, 1937 PUBLIC UTILITIES ACTIVE Contributed $174,982,000 to August Total—$3,391,000 in Stock Put on Market | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/study-metal-driver-licenses.html | Study Metal Driver Licenses | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/edward-h-smith-south-salem-n-y-postmaster-for-34-years-is-dead-at.html | EDWARD H. SMITH; South Salem, N. Y., Postmaster for 34 Years Is Dead at 67 | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/new-coffee-brand-on-market.html | New Coffee Brand on Market | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT WESTCHESTER THE WHITE MOUNTAINS THE BERKSHIRE HILLS BAR HARBOR WHITE SULPHUR SPRINGS | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/investors-active-in-two-sections-purchase-housing-properties-on.html | INVESTORS ACTIVE IN TWO SECTIONS; Purchase Housing Properties on Lower East Side and in Harlem Area DEAL ON NORFOLK STREET Buyer Acquires Tenement Held by Emigrant Savings Bank—155th St. Flat Sold Stokes Society Sells Building $4,000,000 Erie Lien Assigned Bronx Apartment Resold Brooklyn Tenement Bought Realty Federation Elects' Brede Long Beach Flat Purchased Buys 17 Acres in North Bergen | True | | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/subpar-rounds-give-frank-moore-lead-of-five-strokes-in-westchester.html | Sub-Par Rounds Give Frank Moore Lead of Five Strokes in Westchester Open; QUAKER RIDGE PRO IN FRONT WITH 138 Moore Opens Defense of His Title With 70, 68 to Pace 56 Rivals on Links MIKE TURNESA IS SECOND Cards a 143 at Sunningdale--Phil Turnesa's 144 Ties Di Buono and Mallory Barron, Goodwin Get 146s Leader's Rounds Unusual | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/puerto-rican-to-get-life-nationalist-is-found-guilty-in-killing-of.html | PUERTO RICAN TO GET LIFE; Nationalist Is Found Guilty in Killing of a Colonel | True | Special Cable to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/foreign-buying-steadies-cotton-hedging-and-liquidating-pressure.html | FOREIGN BUYING STEADIES COTTON; Hedging and Liquidating Pressure Absorbed to Leave List Even to 1 Point Off PRICES EASE IN LAST HOUR Middling Quotations in the South 8.33c a Pound or 3 Points Above Loan Level Cotton Exchange Elects | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/oddlot-traders-take-selling-side-sec-reports-less-buying-in-week-of.html | ODD-LOT TRADERS TAKE SELLING SIDE; SEC Reports Less Buying in Week of Rising Prices | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/agrees-to-ftc-order.html | Agrees to FTC Order | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/spartanburg-wins-legion-game.html | Spartanburg Wins Legion Game | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/roverettes-score-5-to-3-gain-4th-straight-in-softball-over.html | ROVERETTES SCORE, 5 TO 3; Gain 4th Straight in Softball Over Connecticut Yankees | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/rayon-loom-activity-steady.html | Rayon Loom Activity Steady | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day in New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/italy-exiles-jews-entering-since-19-measure-includes-those-who-have.html | ITALY EXILES JEWS ENTERING SINCE '19; Measure Includes Those Who Have Become Citizens--Need for 'Race Purity' Stressed Currency Concession Unlikely ITALY EXILES JEWS ENTERING SINCE '19 TEXT OF THE DECREE Institute Is Created 10,000 Jews Affected Germany Welcomes Move | True | Wireless to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/suspect-in-fraud-is-returned-here-man-sought-in-a-22000-oil-royalty.html | SUSPECT IN FRAUD IS RETURNED HERE; Man Sought in a $22,000 Oil Royalty Theft Is Brought Back From Michigan JUMPED $7,500 BAIL, TOO He and Alleged Aide Are Also Accused of Victimzing Clearymen Visitors Omaha Gets First Claim Pressed by Bennett's Office | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/chicago-bears-win-at-providence-2614-beat-allstars-before.html | CHICAGO BEARS WIN AT PROVIDENCE, 26-14; Beat All-Stars Before 20,000White Plays Great Game | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/british-labor-plan-praised-in-survey-roosevelt-lauds-cooperation-as.html | BRITISH LABOR PLAN PRAISED IN SURVEY; Roosevelt Lauds, Cooperation as He Receives Report of wSwope Committee BRITISH LABOR PLAN PRAISED IN SURVEY Cooperation Is Praised Moral Force" Held Factor Endorses Union 'System Compulsory Arbitration Opposed | True | Special to THE NEW YORK TIMES. | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/club-gaming-room-at-resort-raided-soundproof-chamber-in-the.html | CLUB GAMING ROOM AT RESORT RAIDED; Sound-Proof Chamber in the Surfside at Atlantic Beach Is Forced Open by Neary $5,000 EQUIPMENT SEIZED No Arrests Made at Exclusive Resort--3 Employes to Face Grand Jury | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/la-guardia-denies-charge-by-oconnor-says-finance-aide-received-no.html | LA GUARDIA DENIES CHARGE BY O'CONNOR; Says Finance Aide Received No Leave to Direct Fay Drive | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/utility-increases-years-earnings-national-power-and-light-net-of.html | UTILITY INCREASES YEAR'S EARNINGS; National Power and Light Net of $8,543,329 Compares With $8,249,679 in 1937 REVENUE $2,538,016 MORE Operating Expenses and Taxes Rose to $56,762,291, an Increase of $2,636,042 UTILITY GROUP EARNS MORE Engineers Public Service Had Net of $3,625,713 for Year OTHER UTILITY EARNINGS | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/fog-stops-lindberghs-they-land-at-olmuetz-czechoslovakia-on-way.html | FOG STOPS LINDBERGHS; They Land at Olmuetz, Czechoslovakia, on Way Toward Prague | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/garage-leased-by-bank-building-in-west-54th-st-to-be-used-for.html | GARAGE LEASED BY BANK; Building in West 54th St. to Be Used for Showroom | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/aqueduct-racing-chart-detroit-entries-washington-park-entries.html | AQUEDUCT RACING CHART; Detroit Entries Washington Park Entries Aqueduct Entries Narragansett Park Entries Detroit Results Washington Park Results Narragansett Park Results | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/mrs-clarks-trovadora-and-entracte-triumph-at-aqueduct-entracte.html | Mrs. Clark's Trovadora and Entracte Triumph at Aqueduct; ENTRACTE ANNEXES GLENWATER PURSE Lovely Night, Stablemate, Is Third as Porter's Mite Splits Favored Entry 100 TO 1 SHOT SHOWS WAY Gay Troubadour Beats Cobe by Head--Jockey Stafford Injured in Spill Lovely Night Takes Lead Might Intruder Choice | | By Bryan Field | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/chicago-edison-calls-bonds.html | Chicago Edison Calls Bonds | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/13-perfect-skeet-scores-iii-strings-of-100-straight-made-at.html | 13 PERFECT SKEET SCORES III; Strings of 100 Straight Made at National Shoot | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/lehman-asks-lead-by-state-in-drive-to-bar-new-crises-cites-its.html | LEHMAN ASKS LEAD BY STATE IN DRIVE TO BAR NEW CRISES; Cites Its Record. in Social Legislation in Address at Fair in Syracuse Praises Milk Agreement LEHMAN ASKS DRIVE TO BAR NEW CRIES Cites Fair as Aid to Courage | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/vernon-c-brown-headed-sperry-hutchinson-co-trading-stamp-firm-here.html | VERNON C. BROWN; Headed Sperry Hutchinson Co., Trading Stamp Firm Here | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/the-screen-one-of-the-best-is-you-cant-take-it-with-you-the-music.html | THE SCREEN; One of the Best Is 'You Can't Take It With You,' the Music Hall-Capitol and Criterion Reviewed At the Capitol At the Criterion | True | By Frank S. Nugentt. M. P. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/chicago-crew-triumphs-takes-8meter-yacht-trophy-by-one-point-from.html | CHICAGO CREW TRIUMPHS; Takes 8-Meter Yacht Trophy by One Point From Detroit | True | | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/world-fair-prize-for-the-allstars-trophy-to-go-to-outstanding.html | WORLD FAIR PRIZE FOR THE ALL-STARS; Trophy to Go to Outstanding Collegian in Benefit Game Against the Giants Drill Against Five-Man Line | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/larger-fleet-for-race-five-craft-added-in-vineyard-eventother.html | LARGER FLEET FOR RACE; Five Craft Added in Vineyard Event--Other Yachting News | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/alice-hammer-wed-to-pastor.html | Alice Hammer Wed to Pastor | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/minor-league-baseball-international-league-standing-of-the-clubs.html | Minor League Baseball; INTERNATIONAL LEAGUE STANDING OF THE CLUBS AMERICAN ASSOCIATION PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION STANDING OF THE CLUBS | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/i-sarronmanuel-bout-postponed.html | I Sarron-Manuel Bout Postponed | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/clearings-drop-billion-under-1937-total-of-4159437000-for-week-is.html | CLEARINGS DROP BILLION UNDER 1937; Total of $4,159,437,000 for Week Is 21 Per Cent Below Comparable Period $2,537,787,000 FOR CITY Percentage of Loss Here Is Slightly Higher Than the Average for 22 Cities | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/hitandrun-drivers.html | HIT-AND-RUN DRIVERS | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/long-key-is-victor-over-mclin-upset-winner-of-hambletonian-takes.html | Long Key Is Victor Over McLin, Upset Winner of Hambletonian; Takes Opening 2 of 3 Heats in Governor's Stake on Grand Circuit--Dean Hanover and Chief Counsel Also Score Summaries of the Races | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/fire-record.html | Fire Record | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/28000000-damage-in-japans-typhoon-at-least-34-were-killed-mostly-in.html | $28,000,000 DAMAGE IN JAPAN'S TYPHOON; At Least 34 Were Killed, Mostly in Tokyo, and Scores Are Injured or Missing Most of Casualties in Tokyo 94,025 Houses Inundated | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/miss-guilfoil-advances-conquers-miss-kuhn-5-and-4-in-mason-and.html | MISS GUILFOIL ADVANCES; Conquers Miss Kuhn, 5 and 4, in Mason and Dixon Golf | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/danbury-beats-dodger-eleven.html | Danbury Beats Dodger Eleven | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/frank-e-lenane-assistant-pwa-administrator-for-massachusetts-was-55.html | FRANK E. LENANE; Assistant PWA Administrator for Massachusetts Wis 55 | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/berle-gets-housing-post.html | Berle Gets Housing Post | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/straus-estateto-charity-jewish-federation-and-neediest-cases-fund.html | STRAUS ESTATETO CHARITY; Jewish Federation and Neediest Cases Fund to Share | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/bridges-predicts-lockout-on-docks-c-i-o-leader-charges-employers.html | BRIDGES PREDICTS LOCKOUT ON DOCKS; C. I. O. Leader Charges Employers Are Aiming to Smash the Longshoremen's Union SAYS THEY LOOK TO A. F. L. But Rank and File of the Other Maritime Unions Will Stick to C. I. O. in Fight, He Asserts Plans of A. F. L. Involved Stores Warn Against Threats Declares Employers in Terror Calls New Contract a "Penalty" Hits Labor-Saving Devices | True | By Russell B. Porterspecial To the New York Times. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/number-of-liquor-dealers-drops.html | Number of Liquor Dealers Drops | True | | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/austrian-sent-to-dachau-former-chancellor-ender-now-in.html | AUSTRIAN SENT TO DACHAU; Former Chancellor Ender Now in Concentration Camp | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/wpa-in-court.html | WPA IN COURT | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/stu-martins-single-in-ninth-sends-across-winning-rn-for-st-louis.html | Stu Martin's Single in Ninth Sends Across Winning Rn for St. Louis | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/brooklyn-painters-quit-nearly-2000-strike-on-failure-of-pay-scale.html | BROOKLYN PAINTERS QUIT; Nearly 2,000 Strike on Failure of Pay Scale Negotiations | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/celanese-places-10000000-loan.html | Celanese Places $10,000,000 Loan | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/caravan-theatre-bills-tonight.html | Caravan Theatre Bills Tonight | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/pearson-subdued-by-tigers-6-to-3-yank-ace-making-first-start-since.html | PEARSON SUBDUED BY TIGERS, 6 TO 3; Yank Ace, Making First Start Since No-Hitter, Bows to Rookie Coffman HAD WON LAST TEN GAMES Henrich Gets 21st Homer—Eisenstat Stops New York Threat in Ninth Brother of Giants' Fireman Pearson Gets Early Chill Three Yanks on Ailing List | True | By John Drebinger | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/to-build-planes-in-queens-plant-brewster-aeronautical-company-buys.html | TO BUILD PLANES IN QUEENS PLANT; Brewster Aeronautical Company Buys Property Once Used by Pierce-Arrow 91,000 SQ. FT. OF LAND Purchaser of Long Island City Building Plans Extensive Remodeling Work | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/hubbells-arm-better-pain-gone-says-hurler-after-17-stitches-are.html | HUBBELL'S ARM BETTER; Pain Gone, Says Hurler, After 17 Stitches Are Removed | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/atlantic-race-taken-by-starrings-scamp-solera-trails-in-second.html | ATLANTIC RACE TAKEN BY STARRING'S SCAMP; Solera Trails in Second Contest of Greenwich Yacht Series | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/estates-appraised-kings.html | Estates Appraised; KINGS | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/36-auto-taxes-1377148000.html | 36 Auto Taxes $1,377,148,000 | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/defies-grand-jury-sentenced-to-jail-brokers-10day-term-put-off-to.html | DEFIES GRAND JURY; SENTENCED TO JAIL; Broker's 10-Day Term Put Off to Let Him Arrange Affairs | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/joseph-eli-eron-69-president-of-school-preparatory-institutions.html | JOSEPH ELI ERON, 69, PRESIDENT OF SCHOOL; Preparatory Institution's Head wfor 37 Years Is Dead | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/elizabeth-linton-wed-moorestown-n-j-girl-is-bride-of-philip-h-jacob.html | ELIZABETH LINTON WED; Moorestown, N. J., Girl Is Bride of Philip H. Jacob | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/some-family-names.html | SOME FAMILY NAMES | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/miss-jeanne-f-van-den-bosch-will-be-wed-to-john-murray-begg-alumnus.html | Miss Jeanne F. van den Bosch Will Be Wed To John Murray Begg, Alumnus of Harvard | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/park-ave-houses-attract-tenants-twelve-rooms-in-860-taken-by-s-h.html | PARK AVE. HOUSES ATTRACT TENANTS; Twelve Rooms in 860 Taken by S. H. Vallance, Head of Investment Bankers BROKER LEASES 8 ROOMS John B. Huhn to Reside at 1,088—Agents Report Demand on the West Sidee | True | | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/prison-heat-laid-to-general-order-suffering-of-men-known-captain.html | PRISON HEAT LAID TO GENERAL ORDER; SUFFERING OF MEN KNOWN Captain Recounts Night of Deaths--Deputy Warden Denies Being Aware of It Unwritten" Order Described Captain's Story of Death Night | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/miller-beats-king-in-liverpool-bout-crowd-of-5000-boos-verdict.html | MILLER BEATS KING IN LIVERPOOL BOUT; Crowd of 5,000 Boos Verdict After 10-Round Contest | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/cardenas-rejects-demand-of-u-s-on-land-payment-tells-mexican.html | Cardenas Rejects Demand Of U. S. on Land Payment; Tells Mexican Congress Seized Oil Property Will Be Paid For With Profit From Sale of State Petroleum CARDENAS REFUSES U. S. LAND DEMANDS Stressed Calvo Doctrine Justice Seen In Program Washington Silent on Speech Oil Groups Refuse Comment Road Clearly Indicated MEXICAN'S PLEA DENIED Labor Department Refuses to Allow Him Longer Stay | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/ballots-of-maine-sought-by-farley-waterville-me-sept-1-emphasizes.html | BALLOTS OF MAINE SOUGHT BY FARLEY; WATERVILLE, Me., Sept. 1. Emphasizes Roosevelt Backing in Address at Waterville for Democratic Candidates Asks Backing for President Stresses Sums for Recovery | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/wide-revolt-seen-on-milk-price-rise-protective-group-meeting-next.html | WIDE REVOLT SEEN ON MILK PRICE RISE; Protective Group Meeting Next Week Will Map Plan to Resist Increases Explanations Are Assailed Former Prices Are Cited Buffalo Price Up to 11 Cents | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/decline-reversed-in-diamond-sales-armament-race-has-spurred-market.html | DECLINE REVERSED IN DIAMOND SALES; Armament Race Has Spurred Market for Industrials, Ball Tells Jewelers CRAIG WARNS ON WAGE ACT It Exempts Stores, but Trend Is Toward Shorter Hours, Higher Pay, He Says | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/brother-contests-oland-will.html | Brother Contests Oland Will | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/sets-trial-in-wpa-cases-philadelphia-federal-attorney-puts-them-in.html | SETS TRIAL IN WPA CASES; Philadelphia Federal Attorney Puts Them in December Term | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/mrs-leonie-g-taylor-bride.html | Mrs. Leonie G. Taylor Bride | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/italian-envoy-and-benes-cite-bonds-of-friendship.html | Italian Envoy and Benes Cite Bonds of Friendship | True | Wireless to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/schenley-issues-new-price-pacts-imports-and-domestic-goods-placed.html | SCHENLEY ISSUES NEW PRICE PACTS; Imports and Domestic Goods Placed Under Separate Fair Trade Contracts FEW REDUCTIONS MADE Market Hears Concern Sifts Plan for Establishing Its Own Wholesale Unit Schenley Men Honored | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/snorts-of-the-times-the-jolly-miller-one-hit-and-a-long-run-a.html | Snorts of the Times; The Jolly Miller One Hit and a Long Run A Family Affair Many Happy Returns | True | By John Kieran | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/saratoga-drew-246642-track-attendance-showed-a-drop-of-10000-from.html | SARATOGA DREW 246,642; Track Attendance Showed a Drop of 10,000 From 1937 | True | | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/harlem-athletes-sweep-track-meet-police-leagues-citywide-contest.html | HARLEM ATHLETES SWEEP TRACK MEET; Police' League's City-Wide Contest Sets New High Jump and 100-Yard Dash Marks | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/jersey-banker-boy-killed-in-auto-upset-j-a-barben-and-son-of-j-l.html | JERSEY BANKER, BOY KILLED IN AUTO UPSET; J. A. Barben and Son of J. L. White Die in Wyoming Accident | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/vandenberg-urges-labor-act-revision-addressing-michigan-rotary.html | VANDENBERG URGES LABOR ACT REVISION; Addressing Michigan. Rotary Clubs, He Warns Change Is Essential to Prosperity OFFERS 5-POINT PROGRAM He Would Minimize Need for Strikes and Bar Coercion by Either Capital or Unions Problem for Americans" | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/australia-backs-up-britain.html | Australia Backs Up Britain | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/901526-is-earned-by-diamond-match-profit-for-first-half-of-year.html | $901,526 IS EARNED BY DIAMOND MATCH; Profit for First Half of Year Compares With $1,057,100 to June 30, 1937 EXCISE TAX REPEAL FELT End of Federal Levy on July 1 Reduced Early BusinessOther Company Results R. HOE & CO., INC., REPORT Concern Has 3d Quarter Loss-To Sell British Unit OTHER CORPORATE REPORTS | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/bond-redemptions-total-45071000-aggregate-for-august-1937-was.html | BOND REDEMPTIONS TOTAL $45,071,000; Aggregate for August, 1937, Was $129,661,000 | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/council-of-a-f-l-backs-die-inquiry-praises-its-work-so-far-in.html | COUNCIL OF A. F. L. BACKS DIE INQUIRY; Praises Its Work So Far in Baring 'Subversive Forces' and Urges It to Carry On LABOR SEEN THREATENED Green Notes Significance in Failure of C. I. O. Members to Reply to Frey Charges Aimed at C. I. O. Attack Law Charges Proposed | True | From a Staff Correspondent | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/a-f-l-painters-here-ask-election-of-fay-district-council-assails.html | A. F. L. PAINTERS HERE ASK ELECTION OF FAY; District Council Assails Approval of O'Connor by Holcomb | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/gets-261-100-contract-for-biggest-generators.html | Gets $2,61 1,00 Contract for Biggest Generators | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/scout-squadron-put-in-atlantic-for-duty-at-once-navy-orders-7.html | SCOUT SQUADRON PUT IN ATLANTIC FOR DUTY AT ONCE; Navy Orders 7 Newest Cruisers and 7 Destroyers, With 7,400 Men, to Organize Tuesday Vessels and Commanders Cruisers of Latest Designs SCOUT SQUADRON PUT IN ATLANTIC | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/jersey-city-scores-94-gets-13-hits-to-top-syracuse-behind-hubbell.html | JERSEY CITY SCORES, 9-4; Gets 13 Hits to Top Syracuse Behind Hubbell, Gabler | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/reserve-is-reduced-at-bank-of-england-pound1734000-increase-in.html | RESERVE IS REDUCED AT BANK OF ENGLAND; [pound]1,734,000 Increase in Circulation-Gold Up [Pound]114,000 | True | | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/newark-is-victor-clinches-pennant-beats-baltimore-94-to-take.html | NEWARK IS VICTOR, CLINCHES PENNANT; Beats Baltimore, 9-4, to Take International Flag for Second Year in Row | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/many-small-homes-sold-in-jersey-city-one-and-twofamily-houses-under.html | MANY SMALL HOMES SOLD IN JERSEY CITY; One and Two-Family Houses Under New Ownerships | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/pope-receives-m-h-carmodys.html | Pope Receives M. H. Carmodys | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/timothy-j-kelly.html | TIMOTHY J. KELLY | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/architects-file-building-plans-more-small-houses-will-be-erected-in.html | ARCHITECTS FILE BUILDING PLANS; More Small Houses Will Be Erected in Three Boroughs | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/cleared-in-twelvetrees-death.html | Cleared in Twelvetrees Death | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/sales-on-long-island-bank-sells-3story-kew-gardens-houselong-beach.html | SALES ON LONG ISLAND; Bank Sells 3-Story Kew Gardens House--Long Beach Deal | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/3-setbacks-to-foe-claimed-by-china-japan-defeated-at-2-points-near.html | 3 SETBACKS TO FOE CLAIMED BY CHINA; Japan Defeated at 2 Points Near Juichang and Held Back at Another, Say Reports INVADERS REPORT GAINS Military Chiefs in Tientsin Order Japanese to Leave British and French Areas Japanese Report "Progress" Hits at Tientsin Foreign Areas Chinese Envoy Sees Roosevelt | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Individual Reserve Banks | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/appointed-ad-manager-of-glass-container-group.html | Appointed Ad Manager of Glass Container Group | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/5000-weapons-sunk-by-police-in-sound-99886-slugs-found-in-subway.html | 5,000 WEAPONS SUNK BY POLICE IN SOUND; 99,886 Slugs Found in Subway Turnstiles Also Dumped | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/myers-forces-to-get-bonus.html | Myers' Forces to Get Bonus | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/court-deal-charge-of-tydings-denied-friends-of-roosevelt-say-he.html | COURT DEAL CHARGE OF TYDINGS DENIED; Friends of Roosevelt Say He Countenanced No Plan to Retire Justices LOGAN NEVER HEAD OF IT Ickes Says He Would Vote for Lewis if He Had a Vote in Maryland Details as Told by Tydings | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/mediation-board-ends-231-disputes-first-annual-report-of-state-body.html | MEDIATION BOARD ENDS 231 DISPUTES; First Annual Report of State Body Shows 274 Cases Were Accepted IT AVERTED 147 STRIKES 49% of Requests for Intervention Made by Labor Unions-- Conferences Held Best Requests for Intervention Asked to Settle Disputes | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/to-continue-merritt-parkway.html | To Continue Merritt Parkway | True | Special to THE NEW YORK TIMES. | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/high-nazis-confer-chancellor-insists-issue-be-settled-now-ruling.html | HIGH NAZIS CONFER; Chancellor Insists Issue Be Settled Now, Ruling Out 3-Month Delay SEES CHIEFS AGAIN TODAY Sudeten Leader Is to Return to Berchtesgaden--British View Put Before Ribbentropop Hitler Has Counter-Terms Nazi Chiefs at Talk Third Plan by Czechs CZECH TRUCE PLAN BARRED BY HITLER Editorial Attacks Curbed Runciman Plea Reported | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/auburn-to-make-store-cases.html | Auburn to Make Store Cases | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/disputes-dies-aide-on-theatre-project-mrs-flanagan-denies-thomass.html | DISPUTES DIES AIDE ON THEATRE PROJECT; Mrs. Flanagan Denies Thomas's Charge of Pay Being Docked | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/arnold-greenberg-criminal-court-judge-in-florida-for-25-years-dies.html | ARNOLD GREENBERG; Criminal Court Judge in Florida for 25 Years Dies Here | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/france-gives-awards-to-u-s-architects-government-approves-honors.html | FRANCE GIVES AWARDS TO U. S. ARCHITECTS; Government Approves Honors From Exposition | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/rival-accepts-smith-victory.html | Rival Accepts Smith Victory | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/davis-pressed-by-stryker-tells-part-in-gang-crimes-denies-plot-to.html | DAVIS PRESSED BY STRYKER, TELLS PART IN GANG CRIMES; DENIES PLOT TO TRAP HINES; AN EAGER WITNESS Admits Violating Edict in Order to See Show Girl LONG LIST OF PERJURIES Denies Fight on Indictment After Promise of Guilty Plea Was Lure to Hines Denies Breaking Agreement Admits Violating Edict DAVIS TELLS PART IN GANG CRIMES Combats "Frame-Up" Theory | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/wholesale-prices-up-federal-index-778-on-aug-27774-week-before.html | WHOLESALE PRICES UP; Federal Index 77,8 on Aug. 277.4 Week Before | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/reserve-bank-position-total-gold-holdings.html | RESERVE BANK POSITION; Total Gold Holdings | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/new-charter-is-up-for-philadelphia-draft-urgjpg-city-manager-and.html | NEW CHARTER IS UP FOR PHILADELPHIA; Draft Urgjpg City Manager and City Council of Eleven Submitted to Gov. Earle P. R.' SYSTEM IS UPHELD Commission Head Says New Government Is Needed to Rehabilitate the City Millions "Wasted" Each Year Finance Department Urged | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/treasury-defers-new-tax-program-morgenthau-says-question-of.html | TREASURY DEFERS NEW TAX PROGRAM; Morgenthau Says Question of Increases Must Await the Annual Budget Message BUSINESS STATUS STUDIED Administration Will Watch Conditions to Determine Extent of Improvement | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/returns-to-investment-banking.html | Returns to Investment Banking | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/two-races-to-vineyard-sources-with-custin-pacers-at-flemington-fair.html | TWO RACES TO VINEYARD; Sources With Custin Pacers at Flemington Fair Meet | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/army-officer-is-killed-lieut-col-a-c-sandeford-dies-in-ohio-auto.html | ARMY OFFICER IS KILLED; Lieut. Col. A. C. Sandeford Dies in Ohio Auto Upset | True | | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/gerlin-scores-in-19hole-match-after-winning-junior-golf-medal-gets.html | Gerlin Scores in 19-Hole Match After Winning Junior Golf Medal; Gets 73 to Pace Long Island Qualifiers, Then Rallies to Top Vivian McCree--Humm, Defending Champion, Tanner Gain Human Is Easy Victor The Scores THE SUMMARIES Cards 36 on First Nine | True | By William D. Richards-Onspecial To the New York Times. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/weakness-abroad-hits-wheat-here-fairly-general-selling-drops-the.html | WEAKNESS ABROAD HITS WHEAT HERE; Fairly General Selling Drops the Price 1c at the Extreme--Close 3/8 to 3/4c Down CORN DECLINES 1 TO 11/4c Pressure From the Northwest a Factor in the MarketMinor Grains Easier September Bought, Others Sold Lower Closing on Corn | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/tk-stevenson-to-head-concern-western-electrics-controller-is.html | T.K. STEVENSON TO HEAD CONCERN; Western Electric's Controller Is Elected by Electrical Research Products | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/eight-planes-set-for-thompson-race-roger-don-rae-airline-pilot-on.html | EIGHT PLANES SET FOR THOMPSON RACE; Roger Don Rae, Airline Pilot, on Vacation, Qualifies Two, but Quits to Keep Job TURNER'S RECORD STANDS Chester's Fastest Falls 13 Miles an Hour Short in Thompson Trials at Cleveland Chester Fastest of the Day Wade Qualifies Hawks Plane Tiny Fraeulein Stunts Glider $30,000 in Bendix Prizes Miss Cochrane a Favorite | True | From a Staff CorrespondentSpecial to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/fall-moving-season-keeping-vans-busy-more-families-reported.html | Fall Moving Season Keeping Vans Busy ; More Families Reported Changing Homes | True | By Lee E. Cooper | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/bond-trading-dull-with-rails-lower-losses-in-carriers-issues-range.html | BOND TRADING DULL WITH RAILS LOWER; Losses in Carriers' Issues Range as Wide as Four Points FEDERAL ISSUES SPOTTY Foreign Loans Mixed--Combined Averages Off, With Utilities Unchanged | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/miss-jane-e-osmer-has-church-bridal-wellesley-college-alumna-is.html | MISS JANE E. OSMER HAS CHURCH BRIDAL; Wellesley College Alumna Is Married to John Thornton MacDonald Jr. in Rye WEST INDIES TRIP PLANNED Couple to Live in Cambridge Where He Will Complete Studies at Harvard | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/barcelona-residents-watch-battle-in-air-loyalist-airman-in-attack.html | BARCELONA RESIDENTS WATCH BATTLE IN AIR; Loyalist Airman in Attack on Five Rebel Bombers Weather Halts Fighting | True | Wireless to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/book-notes.html | BOOK NOTES | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/miss-peggy-seyburn-honored-by-her-aunt-mrs-dodge-sloane-gives-party.html | MISS PEGGY SEYBURN HONORED BY HER AUNT; Mrs. Dodge Sloane Gives Party for Bride-Elect and Fiance | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/books-of-the-times-proved-his-contention-make-no-little-plans.html | BOOKS OF THE TIMES; Proved His Contention Make No Little Plans" Construction Undergoing Change | True | By Thomas C. Linn | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/2-delegates-decry-venice-film-awards-choice-of-german-picture-irks.html | 2 DELEGATES DECRY VENICE FILM AWARDS; Choice of German Picture Irks U. S. and British Envoys | True | Special to THE NEW YORK TIMES. | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/efficiency-of-p-r-upheld-in-report-bennett-aide-finds-it-a.html | EFFICIENCY OF P. R. UPHELD IN REPORT; Bennett Aide Finds it a 'Substantial Advance in Evolution of Real Democracy' USE OF MACHINES URGED Would Prevent Frauds, Delays and Inefficiency, Bennett Investigator Declares Committee Considers Action Effective Ballots Increased | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/opens-new-strip-mill-inland-steel-completes-program-of-expansion.html | OPENS NEW STRIP MILL; Inland Steel Completes Program of Expansion Started in 1932 | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/tax-rise-is-proposed-levy-on-companies-and-profits-urged-in-new.html | TAX RISE IS PROPOSED; Levy on Companies and Profits Urged in New Zealand | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/finland-seeks-winter-games.html | Finland Seeks Winter Games | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/books-published-today.html | Books Published Today | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/miss-linda-wyckoff-selects-wedding-day-scarsdale-girl-will-be-bride.html | MISS LINDA WYCKOFF SELECTS WEDDING DAY; Scarsdale Girl Will Be Bride of Houston Wasson on Sept. 17 | True | Special to THE NEW YORK TIMEB. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/topics-in-wall-street-federal-reserve-statements-california-loans.html | TOPICS IN WALL STREET; Federal Reserve Statements California Loans New York Central Loan Pennsylvania Crude Oil Prices Associated Gas and Electric | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/california-bonds-sag-as-east-sells-prices-go-off-in-reaction-to.html | CALIFORNIA BONDS SAG AS EAST SELLS; Prices Go Off in Reaction to Inclusion of Single Tax and Pension on Ballot | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/wins-spy-case-plea-johanna-hofmann-gets-leave-to-query-griebl-in.html | WINS SPY CASE PLEA; Johanna Hofmann Gets Leave to Query Griebl in Germany | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/miss-edith-a-winship-school-textbook-editor-of-the-world-book.html | MISS EDITH A. WINSHIP; School Textbook Editor of the World Book Company | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/kathleen-mullins-engaged-to-marry-daughter-of-ridgewood-n-j-couple.html | KATHLEEN MULLINS ENGAGED TO MARRY; Daughter of Ridgewood, N. J., Couple Is Betrothed to Arthur Vreeland Jr. Meyer-Grotta Wightman--Henckel | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/freeport-boat-gets-20-tuna.html | Freeport Boat Gets 20 Tuna | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/plan-hotel-show.html | Plan Hotel Show | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/henlein-party-keeps-its-position-secret-but-it-is-expected-in.html | HENLEIN PARTY KEEPS ITS POSITION SECRET; But It Is Expected in Prague to Make Counter-Proposals | True | Wireless to THE NEW YORK TIMES | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/mrs-blagden-wed-in-home-cermony-daughter-of-late-william-h-drapers.html | MRS. BLAGDEN WED IN HOME CERMONY; Daughter of Late William H. Drapers Married to Henry James in Roslyn, L. I. DANA HER GRANDFATHER Bridegroom, an Author, Is Son of Late Philosopher and Nephew of the Novelist Fry--Gair Johnson-Lanterman | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/roosevelt-praises-jewish-veterans-he-hails-service-in-message-to.html | ROOSEVELT PRAISES JEWISH VETERANS; He Hails Service in Message to Detroit Encampment | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/dodgers-drop-exhibition-dayton-ducks-prevail-8-to-4sheriff-seizes.html | DODGERS DROP EXHIBITION; Dayton Ducks Prevail, 8 to 4-Sheriff Seizes Receipts | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/james-roosevelt-not-registered.html | James Roosevelt Not Registered | True | | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/gets-nunn-bush-account.html | Gets Nunn Bush Account | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/loyalists-offer-to-suspend-executions-for-crimes-before-sept-i-if.html | Loyalists Offer to Suspend Executions For Crimes Before Sept. I if Rebels Will | True | By Herbert L. Matthewswireless To the New York Times. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/wheat-purchases-rise-government-under-subsidy-has-bought-2257472.html | WHEAT PURCHASES RISE; Government Under Subsidy Has Bought 2,257,472 Bushels | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/rutherfurds-take-laurels-on-links-hugo-and-alice-return-an-80-and.html | RUTHERFURDS TAKE LAURELS ON LINKS; Hugo and Alice Return an 80 and Regain Metropolitan Brother-Sister Title | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/3000-seek-six-labor-jobs.html | 3,000 Seek Six Labor Jobs | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/sec-hearings-on-two-brokers.html | SEC Hearings on Two Brokers | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/barn-dance-for-charity-library-benefit-to-take-place-on-rumson.html | BARN DANCE FOR CHARITY; Library Benefit to Take Place on Rumson Estate Tonight | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/to-supervise-bond-plan-insurance-and-bank-officials-linked-with.html | TO SUPERVISE BOND PLAN; Insurance and Bank Officials Linked With Lehigh Valley | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/no-third-termsays-lewis-illinois-senator-says-new-issues-and-men.html | NO THIRD TERM, SAYS LEWIS; Illinois Senator Says New Issues and Men Will Arise. | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/wood-field-and-stream-500pounders-are-wary-thirteen-tuna-for.html | Wood, Field and Stream; 500-Pounders Are Wary Thirteen Tuna for Brielle Boat Rockaway Contest Started | True | By Raymond R. Camp | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/raucous-rooster-outlawed.html | Raucous Rooster Outlawed | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/office-managers-to-meet.html | Office Managers to Meet | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/in-new-lutheran-post-rev-f-e-reinartz-named-as-promotional-editor.html | IN NEW LUTHERAN POST; Rev. F. E. Reinartz Named as 'Promotional Editor' of Church | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/world-wheat-a-record-3854550000bushel-harvest-seen-in-northern.html | WORLD WHEAT A RECORD; 3,854,550,000Bushel Harvest Seen in Northern Hemisphere | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/n-y-central-will-borrow-from-bank-with-rfc-guaranteeing-5000000.html | N. Y. Central Will Borrow From Bank With RFC Guaranteeing $5,000,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | By Henry Brady | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/wisconsin-plans-dairy-drive.html | Wisconsin Plans Dairy Drive | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/stuart-stephenson-rutgers-professor-member-of-mathematics-and.html | STUART STEPHENSON, RUTGERS PROFESSOR; Member of Mathematics and Engineering Staff Dies | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/edisons-daughter-to-run-for-house-sister-of-navy-official-seeks.html | EDISON'S DAUGHTER TO RUN FOR HOUSE; Sister of Navy Official Seeks Republican Nomination in 11th Jersey District | True | Special to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/miss-bernhard-in-final-to-face-miss-jessee-for-girls-national.html | MISS BERNHARD IN FINAL; To Face Miss Jessee for Girls' National Tennis Title | True | | C1B 388378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/davis-cup-rivals-hold-light-drills-budge-hits-with-accuracy-in.html | DAVIS CUP RIVALS HOLD LIGHT DRILLS; Budge Hits With Accuracy in Workout Against Kramer on Germantown Courts RIGGS ENJOYS PRACTICE Australian Challengers See Defenders in Action--Play to Start Tomorrow Practice Under Wraps Riggs Appears Confident | True | By Allison Danzigspecial To the New York Times. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/roosevelt-to-talk-twice-in-maryland-he-will-stop-at-salisbury-en.html | ROOSEVELT TO TALK TWICE IN MARYLAND; He Will Stop at Salisbury En Route to Denton Monday--Lewis Off Speaking List Troops May Aid the Police | True | By John L. -Underhillspecial To the New York Times. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/giants-shut-out-by-klinger-6-to-0-end-last-road-trip-by-bowing-to.html | GIANTS SHUT OUT BY KLINGER, 6 TO 0; End Last Road Trip by Bowing to Pirates-Reds and Cubs Go Ahead of Terrymen SCHUMACHER IS POUNDED Bucs Get 11 of Their 12 Hits Off Him, 28,839 Watching Rout at Forbes Field Another Record Crowd Singles Are Nullified Klinger Does It Again | True | By James P. Dawsonspecial To the New York Times. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/turkey-to-buy-british-ships.html | Turkey to Buy British Ships | True | Wireless to THE NEW YORK TIMES. | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/john-o-young-named-agrol-concern-head-kansas-company-alters-power.html | JOHN O. YOUNG NAMED AGROL CONCERN HEAD; Kansas Company Alters Power Alcohol Set-Up | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/training-ship-returns-merchant-marine-vessel-is-back-after-atlantic.html | TRAINING SHIP RETURNS; Merchant Marine Vessel Is Back After Atlantic Cruise | True | | C1B 388378 |
| 1938-09-02 | 1938-09-02 | https://www.nytimes.com/1938/09/02/archives/chicago-cardinals-score-320.html | Chicago Cardinals Score, 32-0 | True | | C1B 388378 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/2-rivals-use-name-of-paddys-market-former-9th-ave-peddlers-are.html | 2 RIVALS USE NAME OF PADDY'S MARKET; Former 9th Ave. Peddlers Are Split in Factions-Each Group in Permanent Quarters | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/threat-of-lockout-in-san-francisco-waterfront-employers-leader.html | THREAT OF LOCKOUT IN SAN FRANCISCO; Waterfront Employers' Leader Demands Agreement to End Illegal 'Job Action' CITES 170 'VIOLATIONS Bridges Retorts That He Will Tie Up All Shipping on Issue of Labor Saving Devices Retailers in "United Front" Warehouse Peace Proposal Cites Frequent Stoppages | True | By Russell B. Porterspecial To the New York Times. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/owls-head-reports-first-frost.html | Owls Head Reports First Frost | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/phone-gain-falls-off-bell-system-added-35200-in-august-55100-year.html | PHONE GAIN FALLS OFF; Bell System Added 35,200 in August, 55,100 Year Ago | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/two-bronx-houses-to-cost-1400000-plans-for-more-buildings-on.html | TWO BRONX HOUSES TO COST $1,400,000; Plans for More Buildings on Protectory Site Filed by Metropolitan Life | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/29th-division-in-reunion.html | 29th Division in Reunion | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/75-seized-in-raid-at-waterbury-as-wide-drive-on-gambling-begins.html | 75 Seized in Raid at Waterbury As Wide Drive on Gambling Begins; Federal, State and Local Police Sweep City--Slot Machines, Punch Boards and Auto Load of Policy Slips Taken | True | Special to THE NEW YORK TIMES. | C1B 388434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/mexico-contracts-for-space-at-fair-exhibits-to-include-handicraft.html | MEXICO CONTRACTS FOR SPACE AT FAIR; Exhibits to Include Handicraft in Silver and Textiles and Mayan Representations | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/reformed-church-to-resume-sept-11-rev-j-z-nettinga-to-preach-his.html | REFORMED CHURCH TO RESUME SEPT. 11; Rev. J. Z. Nettinga to Preach His First Sermon as Minister in East 89th St. Pulpit HAYES 46 YEARS A PRIEST To Mark Anniversary Thursday-- Methodist Missions Aide to Tour Foreign Stations Cardinal Ordained 46 Years Ago To Tour Methodist Missions Dr. Knubel to Speak in Chicago Labor Day Retreat Planned Service Set for Two Students Norwegian Group to Meet Luncheon to Be Held Thursday Service in Hughes Chapel Church Has New Roof | True | By Rachel K. McDowell | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/store-sales-drop-was-14-for-week-volume-for-4-weeks-was-11-under.html | STORE SALES DROP WAS 14% FOR WEEK; Volume for 4 Weeks Was 11 % Under Year Ago, Reserve Board Reports TRADE HERE DIPPED 14.2% Four Areas Recorded a Decline of 14%, Rochester Making the Best Showing Dip Here Continued About Same | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/37000000-gain-for-labor-in-july-a-f-l-business-survey-adds.html | $37,000,000 GAIN FOR LABOR IN JULY; A. F. L. Business Survey Adds Living-Cost Drop to Rise of $31,000,000 in Pay Gains for Five Industries More Capital Invested | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/cotton-set-back-by-the-new-crop-weight-of-offerings-causes.html | COTTON SET BACK BY THE NEW CROP; Weight of Offerings Causes Recessions of 2 to 4 Points PRODUCING SECTIONS SELL July Weakens to Within 2 Points of Low Records Set Last Week | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/8340174-coins-minted-for-foreign-countries.html | 8,340,174 Coins Minted For Foreign Countries | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/nine-join-clarks-squad-football-dodgers-also-sign-berlinski-and.html | NINE JOIN CLARK'S SQUAD; Football Dodgers Also Sign Berlinski and Kilgrow | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/confirmations.html | Confirmations | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/southampton-set-arranges-benefit-colonists-plan-joyous-revue-for.html | SOUTHAMPTON SET ARRANGES BENEFIT; Colonists Plan Joyous Revue' for Sept. 10 in Behalf of the Soldiers and Sailors Club TENNIS PLAYERS HONORED Robert A. Magowans and Mr. and Mrs. Vadim Makaroff Dinner Hosts at Shore Reception at Meadow Club Mrs. Michael Hart Hostess | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/julia-holmes-home-bride-married-in-new-canaan-to-john-mungercousin.html | JULIA HOLMES HOME BRIDE; Married in New Canaan to John Munger-Cousin Attendant | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/pirate-lead-cut-to-6-12-games-in-1110-setback-by-cardinals.html | Pirate Lead Cut to 6 1/2 Games In 11-10 Setback by Cardinals; Gutteridge, With Homer, Triple and Single, and Rizzo Drive in Five Runs Each--McGee Aids Weiland to 15th Victory The Box Score | True | | C1B 388434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/san-diego-evens-series.html | San Diego Evens Series | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/solution-is-sought-but-hitler-doubts-that-czech-proposals-will.html | SOLUTION IS SOUGHT; But Hitler Doubts That Czech Proposals Will Advance Discussion | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/irish-group-opposes-central-bank-plan-financiers-dislike-program-to.html | IRISH GROUP OPPOSES CENTRAL BANK PLAN; Financiers Dislike Program to Set Up New Unit | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/exchange-moves-in-rail-default-asks-g-d-brooke-to-discuss-sudden.html | EXCHANGE MOVES IN RAIL DEFAULT; Asks G. D. Brooke to 'Discuss' Sudden Decision by the Nickel Plate REQUEST FIRST OF KIND Head of the Chesapeake & Ohio or a Substitute Is Invited Here Information Was Asked Force of Habit Blamed | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/cat-commutes-on-ship-travels-along-potomac-running-aboard-when.html | CAT COMMUTES ON SHIP; Travels Along Potomac, Running Aboard When Whistle Blows | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/valentines-squad-in-big-policy-raid-1000-slips-for-heavy-play-6-men.html | VALENTINES SQUAD IN BIG POLICY RAID; 1,000 Slips for Heavy Play, 6 Men and Boy, 13, Seized in a Harlem Apartment Raider Goes Over Rooftops VALENTINE SQUAD IN BIG POLICY RAID | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/a-matter-of-definition.html | A MATTER OF DEFINITION | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/calder-will-aid-waldman-in-race-republicans-name-former-senator-to.html | CALDER WILL AID WALDMAN IN RACE; Republicans Name Former Senator to Lead Campaign of Labor Party Candidates POINTS TO FUSION SUCCESS Warns Party That Only Way to Achieve Victory in Brooklyn Is by Coalition Decide to Support Turk Recalls La Guardia Elections | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/steuer-reveals-that-hines-an-old-friend-asked-him-to-intercede-for.html | Steuer Reveals That Hines, an Old Friend, Asked Him to Intercede for Schultz; A digest of the testimony of witnesses at the trial of James J. Hines yesterday follows: | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/exile-from-italy.html | EXILE FROM ITALY | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/15-held-in-strike-melee-four-injured-in-fight-of-two-factions-on.html | 15 HELD IN STRIKE MELEE; Four Injured in Fight of Two Factions on Subway Platform | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/jewelers-urge-use-of-fair-trade-laws-group-also-votes-to-support.html | JEWELERS URGE USE OF FAIR TRADE LAWS; Group Also Votes to Support Retail Demonstration | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/sports-of-the-times-coming-up-in-court.html | Sports of the Times; Coming Up in Court | True | By John Kieran | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/holiday-parties-given-in-newport-sheldon-whitehouses-are-hosts-at.html | HOLIDAY PARTIES GIVEN IN NEWPORT; Sheldon Whitehouses Are Hosts at Dinner-Mrs. Vincent Astor Is Guest | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/woman-kidnapped-by-ranch-raiders-masked-pair-bind-california-couple.html | WOMAN KIDNAPPED BY RANCH RAIDERS; Masked Pair Bind California Couple, Loot Home, Seize Wife for $15,000 Ransom TROOPS JOIN WIDE SEARCH Yuba County Posse Finds Car of Wealthy Orchardist in Which Thugs Fled Auto Found, Search Begun Entered as Guests Departed Two-Day Ransom Limit Talked Like Oklahomans | True | Special to THE NEW YORK TIMES. | C1B 388434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/columbia-pictures-earned-183393-income-equals-244-a-share-on-75000.html | COLUMBIA PICTURES EARNED $183,393; Income Equals $2.44 a Share on 75,000 No Par Shares of Preferred Stock PROFIT IN 1937 $1,317,771 This Was Equivalent to $3.26 a Common Share--Other Companies Report OTHER CORPORATE REPORTS | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/hitchman-signs-as-coach.html | Hitchman Signs as Coach | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/fire-department.html | Fire Department | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/dies-after-sting-by-bee.html | Dies After Sting by Bee | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/woman-missing-child-found.html | Woman, Missing Child, Found | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/wool-market-inactive-wool-market-inactive.html | WOOL MARKET INACTIVE; WOOL MARKET INACTIVE | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/the-cast-in-an-east-side-production-of-the-mikado.html | THE CAST IN AN EAST SIDE PRODUCTION OF "THE MIKADO" | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/giants-buy-4-men-recall-9-others-terry-starts-getting-ready-for.html | GIANTS BUY 4 MEN, RECALL 9 OTHERS; Terry Starts Getting Ready for Next Year-Dodgers to Be Played Today | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/philadelphia-averts-holdup-of-tax-office-police-say-arrest-of-12.html | PHILADELPHIA AVERTS HOLD-UP OF TAX OFFICE; Police Say Arrest of 12 Men Has Foiled a $100,000 Raid | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/chaney-takes-air-post-today.html | Chaney Takes Air Post Today | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/montreal-acquires-calvert.html | Montreal Acquires Calvert | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/buffalo-halts-dodgers-takes-exhibition-game-75-at-night-as-6000.html | BUFFALO HALTS DODGERS; Takes Exhibition Game, 7-5, at Night as 6,000 Look On | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/mrs-hawes-a-stroke-back-in-oneday-golf-tourney.html | Mrs. Hawes a Stroke Back in One-Day Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/bond-offerings-of-the-week-state-and-municipal-public-utility.html | BOND OFFERINGS OF THE WEEK; STATE AND MUNICIPAL PUBLIC UTILITY | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/col-americus-mitchell-retired-infantry-officer-served-in-2.html | COL. AMERICUS MITCHELL; Retired Infantry Officer Served in 2 Wars-Cited by Pershing | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/fatal-truck-crash-causes-100000-fire-driver-victim-in-collision-of.html | FATAL TRUCK CRASH CAUSES $100,000 FIRE; Driver Victim in Collision of Three Machines in Jersey | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/36-communities-share-in-fund-four-forums-150000-allocafed-by.html | 36 Communities Share in Fund four Forums; $150,000 Allocafed by Interior Department | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/frederick-j-steger.html | FREDERICK J. STEGER | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/police-department.html | Police Department | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/escapes-iniury-in-plane-crash.html | Escapes Iniury in Plane Crash | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/collegians-test-tactics-entire-squad-of-29-ready-for-final.html | COLLEGIANS TEST TACTICS; Entire Squad of 29 Ready for Final Scrimmage Today | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/george-r-ford-leader-in-toledo-glass-industry-also-was-a-banker.html | GEORGE R. FORD; Leader in Toledo Glass Industry Also Was a Banker | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/dr-john-w-phillips-pastor-emeritus-of-the-first-baptist-church-of.html | DR. JOHN W. PHILLIPS; Pastor Emeritus of the First Baptist Church of Mobile | True | | C1B 388434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/roosevelt-scorns-party-lines-in-plea-to-elect-liberals-says-he.html | ROOSEVELT SCORNS PARTY LINES IN PLEA TO ELECT 'LIBERALS; Says He Prefers Republicans With Views Like His to Conservative Democrats | True | By Felix Belair Jr. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/wood-field-and-stream-rail-bird-season-opens-maine-fears-tuna.html | Wood, Field and Stream; Rail Bird Season Opens Maine Fears Tuna Netters Fall Salmon Run Starts | True | By Raymond R. Camp | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/divorces-irving-i-ingraham.html | Divorces Irving I. Ingraham | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/skill-of-corrigan-averts-a-crackup-crate-nearly-falls-after-takeoff.html | SKILL OF CORRIGAN AVERTS A CRACK-UP; ' Crate' Nearly Falls After TakeOff With Fuel Line Closed | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/cotton-mill-activity-fails-in-usual-rise-printcloth-sales-about.html | Cotton Mill Activity Fails in Usual Rise; Printcloth Sales About Equals to Outputrat | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/elected-to-produce-exchange.html | Elected to Produce Exchange | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/mrs-edwin-l-merritt.html | MRS. EDWIN L. MERRITT | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/mayor-quits-summer-city-hall-just-as-air-cooling-is-begun-strike.html | Mayor Quits Summer City Hall Just as Air Cooling Is Begun; Strike Kept System Out of Operation, but He Says He Had the Nicest Time in a Long Time' in Building at the World's Fair | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/deaths.html | Deaths | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/teased-on-swimming-leaps-off-ferryboat-man-who-boasted-of-prowess.html | TEASED ON SWIMMING, LEAPS OFF FERRYBOAT; Man Who Boasted of Prowess in Water Is Arrested | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/book-notes.html | BOOK NOTES | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/new-quarters-to-school-henry-george-institution-gets-title-to-e.html | NEW QUARTERS TO SCHOOL; Henry George Institution Gets Title to E. 29th St. Building | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/suspension-is-affirmed-wisconsin-board-issues-a-new-order-on.html | SUSPENSION IS AFFIRMED; Wisconsin Board Issues a New Order on Byllesby & Co. | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/weds-girl-his-rival-brought-from-serbia-canadian-suitor-wins-bride.html | WEDS GIRL HIS RIVAL BROUGHT FROM SERBIA; Canadian Suitor Wins Bride and Gets Her Into Country | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/relief-riot-case-put-off-three-men-and-a-woman-held-in-bail-for.html | RELIEF RIOT CASE PUT OFF; Three Men and a Woman Held in Bail for Hearing Sept. 20 | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/republic-steel-defers-dividends.html | Republic Steel Defers Dividends | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/wills-for-probate.html | Wills for Probate | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/prison-heads-held-for-heat-deaths-coroners-jury-finds-2-chiefs-and.html | PRISON HEADS HELD FOR 'HEAT' DEATHS; Coroner's Jury Finds 2 Chiefs and 12 of Holmesburg Staff 'Criminally Responsible' | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/pro-sculling-title-is-kept-by-pearce-canadian-wins-mile-race-from.html | PRO SCULLING TITLE IS KEPT BY PEARCE; Canadian Wins Mile Race From Australians-Burk Amateur Victor in Slower Time | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/son-to-mrs-john-holbrook.html | Son to Mrs. John Holbrook | True | | C1B 388434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/reichsbank-deposits-and-note-issue-rise-reserve-falls-451000.html | REICHSBANK DEPOSITS AND NOTE ISSUE RISE; Reserve Falls 451,000 Marks-- Ratio at Low Record | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/3-shots-fired-in-chase-patrolman-fells-parole-violator-after-wild.html | 3 SHOTS FIRED IN CHASE; Patrolman Fells Parole Violator After Wild Dash | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/wolfe-texas-ace-reports-to-giants-engages-in-first-pro-football.html | WOLFE, TEXAS ACE, REPORTS TO GIANTS; Engages in First Pro Football Session After Service in Chicago All-Star Game TUTTLE AND POOLE READY Manton and Falaschi Likely to Appear in Battle With Eastern Collegians Wolfe in Fine Shape Manton Out of Hospital Giants Bank on Experience | True | By Kingsley Childsspecial To the New York Times. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/title-to-miss-bernhard-new-yorker-routs-miss-jessee-in-u-s-girls.html | TITLE TO MISS BERNHARD; New Yorker Routs Miss Jessee in U. S. Girls' Tennis | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/platttalman-gain-final-allmankowal-also-score-twice-in-philadelphia.html | PLATT-TALMAN GAIN FINAL; Allman-Kowal Also Score Twice in Philadelphia Golf | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/nassau-home-mortgage-placed.html | Nassau Home Mortgage Placed | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/the-mexican-reply.html | THE MEXICAN REPLY | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/american-hanover-home-first-in-trot-gustin-stable-extends-streak-at.html | AMERICAN HANOVER HOME FIRST IN TROT; Gustin Stable Extends Streak at Ferrington Fair | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/tomato-paste-rules-issued.html | Tomato Paste Rules Issued | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/spintell-clips-trot-record.html | Spintell Clips Trot Record | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/aqueduct-racing-chart-aqueduct-entries-washington-park-entries.html | AQUEDUCT RACING CHART; Aqueduct Entries Washington Park Entries Washington Park Results Narragansett Park Results Detroit Results Narragansett Park Entries Latonia Entries Detroit Entries | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/general-strike-of-painters-off-agreement-signed-by-council-9.html | GENERAL STRIKE OF PAINTERS OFF; Agreement Signed by Council 9 Affects Manhattan, the Bronx and Richmond Signers of Agreement Boom in Redecorating Hoped For | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/prefabrication-helps-to-reduce-costs-of-small-homes-in-missouri-and.html | Prefabrication Helps to Reduce Costs Of Small Homes in Missouri and Indiana | True | By Lee E. Cooper | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/sailing-title-to-husted-rumour-annexes-atlantic-series-as-calm.html | SAILING TITLE TO HUSTED; Rumour Annexes Atlantic Series as Calm Balks Final Race | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/selling-continues-in-wheat-market-prices-rally-from-bottom-on.html | SELLING CONTINUES IN WHEAT MARKET; Prices Rally From Bottom on Removal of Hedges, but End 1/4 to 3/8c Downn CROP ESTIMATES IGNORED Corn, Under Pressure All Day, Declines 1 1/8 to 1 3/8-Export Demand at Standstill | True | Special to THE NEW-YORK TIMES. | C1B 388434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/schools-of-italy-to-keep-out-jews-teachers-must-quit-by-oct.html | SCHOOLS OF ITALY TO KEEP OUT JEWS; Teachers Must Quit by Oct. 16— Students in Universities May Finish Courses Decision Made Recently Only the Beginning SCHOOLS IN ITALY TO KEEP OUT JEWS TEXT OF THE DECREE Ten Thousand Students Affected 20,000 Will Be Exiled Under Study by Hull | True | Wireless to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/airline-revenue-rises-transcontinental-western-profit-up-245769.html | AIRLINE REVENUE RISES; Transcontinental & Western Profit Up $245,769 | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/soviet-art-to-be-purged-of-decadent-modernism.html | Soviet Art to Be Purged Of 'Decadent Modernism' | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/cotton-deals-in-august-showed-drop-from-july.html | Cotton Deals in August Showed Drop From July | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/buffalo-niagara-electric-places-2375000-of-314-bonds-with-insurance.html | Buffalo Niagara Electric Places $2,375,000 Of 31/4% Bonds With Insurance Companies | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/gen-conner-to-retire-he-went-to-france-with-pershing-in-the.html | GEN. CONNER TO RETIRE; He Went to France With Pershing in the Operations Section | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/palestine-terror-not-yet-checked-steady-succession-of-sniping-and-a.html | PALESTINE TERROR NOT YET CHECKED; Steady Succession of Sniping and Arson Keeps Country in a State of Tension Police Station Destroyed Conference in Antwerp | True | Wireless to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/william-t-terry.html | WILLIAM T. TERRY | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/exemption-sought-onissue-by-utility-owego-gas-would-sell-common.html | EXEMPTION SOUGHT ON-ISSUE BY UTILITY; Owego Gas Would Sell Common Stock to Parent Company | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/nlrb-report-hits-hague-examiner-changes-interference-in.html | NLRB REPORT HITS HAGUE; Examiner Charges Interference in Bergen-Passaic Bus Strike | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/hockey-meeting-today.html | Hockey Meeting Today | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/news-of-the-stage-spring-meeting-with-gladys-cooper-to-arrive-in.html | NEWS OF THE STAGE; ' Spring Meeting,' With Gladys Cooper, to Arrive in November-Miss Hepburn Seeks Play Connelly Working on Old Play What a Life" Opens Monday | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/newarks-11-in-9th-rout-baltimore-137-fischer-fans-12-bears-but-is.html | NEWARK'S 11 IN 9TH ROUT BALTIMORE, 13-7; Fischer Fans 12 Bears but Is Shelled in Last Frame | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/patricia-raney-betrothed.html | Patricia Raney Betrothed | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/lindberghs-avoid-corwd-vigorous-welcome-given-them-at-prague.html | LINDBERGHS AVOID CORWD; Vigorous Welcome Given Them at Prague Landing Field | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/freight-cut-sought-on-wheat-exports-department-of-agriculture-asks.html | FREIGHT CUT SOUGHT ON WHEAT EXPORTS; Department of Agriculture Asks Railroads to Cooperate | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/eleanor-angle-is-wed-in-church-rochester-girl-married-there-to.html | ELEANOR ANGLE IS WED IN CHURCH; Rochester Girl Married There to Thomas Richmond, a Law Graduate at Yale | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/gold-strains-insurance-marine-rate-doubled-as-normal-capacity-is.html | GOLD STRAINS INSURANCE; Marine Rate Doubled as Normal Capacity Is Exceeded | True | Special Cable to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/appeals-to-president-pastor-who-would-not-bear-arms-wants.html | APPEALS TO PRESIDENT.; Pastor Who Would Not Bear Arms Wants Citizenship | True | Special to THE NEW YORK TIMES. | C1B 388434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/roosevelt-urges-british-labor-idea-coopetion-shown-in-england-would.html | ROOSEVELT URGES BRITISH LABOR IDEA; Coopetion Shown in England Would Aid Industry and Workers Here, He Says ASKS PRESS-PUBLIC HELP H. I. Harriman, Meanwhile, Says America's Trouble Is Trying to Act Too Quickly Watt Doubts Quick Results Comment by Lewis Is Brief Harriman Expresses Doubt Labor Seeks to Outlaw Common Drinking Dipper | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/americans-demand-china-rights-ask-washington-to-curb-japan-shanghai.html | Americans Demand China Rights; Ask Washington to Curb Japan; Shanghai Groups Charge Japanese Plan to Oust Them by Monopolies, Restrictions on Commerce and Control of Commodities | True | By Hallett Abend | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/total-of-276-enables-frank-moore-to-keep-westchester-title-by-14.html | Total of 276 Enables Frank Moore to Keep Westchester Title by 14 Shots; MOORE WINS EASILY WITH 70, 68 FINISH | True | By Lincoln A. Werden | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/manhattan-speeds-work-stages-contact-drill-in-move-to-improve-play.html | MANHATTAN SPEEDS WORK; Stages Contact Drill in Move to Improve Play Exeuction | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/times-square-pastor-back-from-vacation.html | Times Square Pastor Back From Vacation | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/322inning-game-ends-9966.html | 322-Inning Game Ends 99-66 | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/blaze-atop-skyscraper-only-tar-afire-however-on-roof-of-building-in.html | BLAZE ATOP SKYSCRAPER; Only Tar Afire, However, on Roof of Building in West 40th St. | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/canadian-financing-off-august-bond-sales-smallest-in-any-month-this.html | CANADIAN FINANCING OFF; August Bond Sales Smallest in Any Month This Year | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/lessees-of-suites-pick-central-park-over-a-dozen-sign-contracts-for.html | LESSEES OF SUITES PICK CENTRAL PARK; Over a Dozen Sign Contracts for Apartments in the Essex House | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/b-o-acts-to-save-11376435-a-year-road-gives-deferred-interest-setup.html | B. & O. ACTS TO SAVE $11,376,435 A YEAR; Road Gives Deferred Interest Set-Up for 8 Years and Extended Maturities PROPOSALS GO TO I. C. C. Commission's Consent Will Be Awaited Before FormalAssents Are Sought Cut in Charges Held Vital I. C. C. Action Awaited B. & O. ACTS TO SAVE $11,376,435 A YEAR Interest Made Cumulative Modifications for Subsidiaries Annual Savings in Detail Distant Provisions Cited | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/children-feteheckscher-park-play-center-is-site-of-a-belated.html | CHILDREN FETEHECKSCHER; Park Play Center Is Site of a Belated Birthday Party | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/deals-in-new-jersey-bank-sells-former-glass-plant-in-west-new-york.html | DEALS IN NEW JERSEY; Bank Sells Former Glass Plant in West New York | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/roosevelt-to-remain-close-to-washington-as-long-as-european.html | Roosevelt to Remain Close to Washington As Long as European Situation Is Acute | True | Special to THE NEW YORK TIMES. | C1B 388434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/japanese-dispute-report-of-defeat-but-admit-the-fighting-near.html | JAPANESE DISPUTE REPORT OF DEFEAT; But Admit the Fighting Near Juichang and North of Teian Has Been Heavy | True | Special Cable to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/football-school-closes-little-discusses-offtackle-play-and-end-run.html | FOOTBALL SCHOOL CLOSES; Little Discusses Off-Tackle Play and End Run | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/stocks-of-lead-up-in-year.html | Stocks of Lead Up in Year | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/5000-attend-masses-for-mgr-m-golrick-final-rites-will-be-held-today.html | 5,000 ATTEND MASSES FOR MGR. M' GOLRICK; Final Rites Will Be Held Today for Brooklyn Pastor | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/curtis-b-dall-to-wed-miss-katharine-leas-former-soninlaw-of.html | CURTIS B. DALL TO WED MISS KATHARINE LEAS; Former Son-in-Law of President to Marry Debutante of 1935 | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/stocks-in-london-paris-and-berlin-international-shares-featured-in.html | STOCKS IN LONDON, PARIS AND BERLIN; International Shares Featured in Quiet English Markets With Cheerful Tone BOURSE CALM AND FIRM French Watching the Foreign Exchange Situation-Weak. Close in Germany LONDON BETLIN AMSTERDAM GENEVA ZURICH MILAN PARIS Bourse Calm and Firm Weak Close in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/24364000-bonds-offered-in-week-total-compares-with-70762000-in.html | $24,364,000 BONDS OFFERED IN WEEK; Total Compares With $70,762,000 in Previous Period and $4,785,000 Year Ago | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/miss-grace-a-picaso-will-become-a-bride-alumna-of-adelphi-college.html | MISS GRACE A. PICASO WILL BECOME A BRIDE; Alumna of Adelphi College to Be Wed to George C. Bartter | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/english-cricket-results.html | English Cricket Results | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/fischels-petition-is-voided-by-court-action-follows-charges-of.html | FISCHEL'S PETITION IS VOIDED BY COURT; Action Follows Charges of Fraud in Labor Party Race | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/col-truman-o-murphy-retired-army-officer-served-in-spanishamerican.html | COL. TRUMAN O. MURPHY; Retired Army Officer Served in Spanish-American War | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/wholesale-trade-recedes-in-week-fillin-orders-for-clothing-and.html | WHOLESALE TRADE RECEDES IN WEEK; Fill-In Orders for Clothing and House Furnishings Add to Volume SCHOOL OPENINGS HELP Stores Benefit by Crop Money and Payroll Rises--Climb Continues in Industry | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/policemans-friend-shot-former-is-suspended-after-his-companion.html | POLICEMAN'S FRIEND SHOT; Former Is Suspended After His Companion Wounds Himself | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/carloadings-up-38-in-week-off-for-year-as-both-indices-rise-trade.html | Carloadings Up 3.8% in Week, Off for Year As Both Indices Rise; Trade Activity Gains; Business Index Rises to 84.8 | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/seamen-to-vote-on-pay-maritime-union-prepares-to-submit-contract-to.html | SEAMEN TO VOTE ON PAY; Maritime Union Prepares to Submit Contract to Men | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/harvey-boltwood-director-of-icc-service-bureau-specialized-in.html | HARVEY BOLTWOOD; Director of ICC Service Bureau Specialized in Locomotives | True | Special to THE NEW YORK TIMES. | C1B 388434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/business-leases.html | BUSINESS LEASES | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/speedy-eleven-in-view-as-nyu-football-candidates-start-training.html | Speedy Eleven in View as N.Y.U. Football Candidates Start Training Drive; LAKE SEBAGO CAMP OPENED BY N. Y. U. Heavy Squad, 49 Strong, Holds Light Drill Soon After Reaching Quarters STRESS AGAIN ON PASSING Boell, Williams, Shorten and Wittekind, Veterans, Loom as Regular Backfield Stevens Highly Optimistic Changes Help Offense Searches for Snakes | True | By Arthur J. Daleyspecial To the New York Times. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/cuban-house-elects-head-marcelino-garriga-liberal-is-chosen-to.html | CUBAN HOUSE ELECTS HEAD; Marcelino Garriga, Liberal, Is Chosen to Preside Over Chamber | True | Special Cable to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/9365-at-deadline-seek-500-city-porter-jobs.html | 9,365 at Deadline Seek 500 City Porter Jobs | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/religious-freedom-urged-by-kennedy-the-right-to-worship-the-main.html | RELIGIOUS FREEDOM URGED BY KENNEDY; The Right to Worship the Main Pillar of Democracy, He Asserts at Aberdeen PERSECUTION IS ASSAILED Ambassador Says War Can Be Avoided 'by Loyalty' and 'Use of Common Sense' Dangerous Summer" Cited Roosevelt's "Inspiration" | True | Wireless to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/letters-to-the-sports-editor-a-a-u-inconsistencies-rules-curb.html | Letters to the Sports Editor; A. A. U. INCONSISTENCIES Rules Curb Athletes but Not Promoters, It Is Charged Clubs Reap Profits A Plea for Owens A Cricket Chirping Off-Day Proves Costly A TRIBUTE TO CROSETTI Shortstop Praised as Sparkplug of Predicted Yankee Victors Standardizing Home Runs Some Series Suggestions Bears vs. Yankees ON A PAST DIAMOND ERA New York Baseball of Seventies Recalled by Old-Time Fan Keltner One of Best Would Void Foul-Outs Bolstering the Bees | True | AN OLD CAMPAIGNER.YORKSHIRE TYKE.MERRILL MUNK.A. J. SIEGEL.ED. T. CUNNINGHAM.GEORGE SCOTT.L. FABERMAN.H. KELLY.DONALD LEIGHT.CARL PETERSON.ROBERT V. McMENIMEN. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/share-values-off-billion-in-month-stock-exchange-places-total-worth.html | SHARE VALUES OFF BILLION IN MONTH; Stock Exchange Places Total Worth of 1,247 Issues Sept. 1 at $43,526,488,215 AVERAGE PRICE IS $30.55 Loans on Securities to Member Firms Rose in AugustFigures for the Curb | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/crew-walks-off-ship-norwegians-protest-cargo-for-insurgent-port.html | CREW WALKS OFF SHIP; Norwegians Protest Cargo for Insurgent Port | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/hadassah-gives-100000-sum-to-be-used-to-buy-land-in-palestine-for.html | HADASSAH GIVES $100,000; Sum to Be Used to Buy Land in Palestine for Colonists | True | | C1B 388434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/check-links-hines-to-policy-racket-steuer-aids-state-sister-of.html | CHECK LINKS HINES TO POLICY RACKET; STEUER AIDS STATE; Sister of 'Dixie' Davis Tells of Delivering $500 Check at Brother's Direction CAPSHAW IS NAMED AGAIN Wire-Tapped Talks Related Steuer Says Leader Asked Help for Schultz Court Recesses to Tuesday Tells of Delivering Money Dewey Describes Check CHECK LINKS HINES TO POLICY RACKET Fights Wire-Tapping Evidence Listened in on Phone Describes Another Talk Relies on Memory | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/bancroft-holds-lead-in-vote.html | Bancroft Holds Lead in Vote | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/rabbi-beltzalel-epstein-former-head-of-congregation-in-cincinnati.html | RABBI BELTZALEL EPSTEIN; Former Head of Congregation in Cincinnati Was Noted Scholar | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/army-air-command-shifted-to-illinois-in-strategy-move-new-base-is.html | ARMY AIR COMMAND SHIFTED TO ILLINOIS IN 'STRATEGY' MOVE; New Base Is Near Center of Country, Remote From Attack in War | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/eleanor-moore-married-becomes-bride-of-ellsworth-h-boughton-in-east.html | ELEANOR MOORE MARRIED; Becomes Bride of Ellsworth H. Boughton in East Orange | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/hearing-on-registry-of-broker.html | Hearing on Registry of Broker | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/fighting-fox-faces-strong-field-in-bay-shore-handicap-at-aqueduct.html | Fighting Fox Faces Strong Field in Bay Shore Handicap at Aqueduct Today; SEVEN ARE NAMED FOR SPRINT EVENT Fighting Fox Probable Choice in Stake-The Fighter and Accolade Among Entrants DROWSY, 3-5, FIRST HOME Triumphs in a Field of Four-- Robertson Gets Double With Papa Jack, Kievex Accolade to Carry 128 Arcaro Rides Winner Action Taken on Suspensions | True | BAY SHORE HANDICAPBy Bryan Field | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/harrison-wood-23-mountain-climber-son-of-mrs-harrison-eustis-the.html | HARRISON WOOD, 23, MOUNTAIN CLIMBER; Son of Mrs. Harrison Eustis, the Founder of Seeing Eye, Dies | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/because-captures-four-blue-ribbons-mr-and-mrs-dukes-hunter-has.html | BECAUSE CAPTURES FOUR BLUE RIBBONS; Mr. and Mrs. Duke's Hunter Has Great Day at Opening of Orangeburg Horse Show | True | By Henry R. Ilsley | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/humm-and-burke-gain-last-round-beating-driggs-brothers-on-links.html | Humm and Burke Gain Last Round, Beating Driggs Brothers on Links; Former Halts Dixon, 2 and 1, and Latter Tops Eddie 3d by 3 and 2 in Long Island Junior Tourney Semi-Finals | True | By William D. Richardson | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/38-yachts-start-in-vineyard-race-baruna-is-first-across-line-in.html | 38 YACHTS START IN VINEYARD RACE; Baruna Is First Across Line in Stamford Yacht Club's Annual Contest | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/olin-d-gray-founder-of-printing-firm-83-first-president-of-the.html | OLIN D. GRAY, FOUNDER OF PRINTING FIRM, 83; First President of the National Lithographers Association Dies | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/dubinsky-clarifies-stand-his-union-not-taking-sides-in-strife-among.html | DUBINSKY CLARIFIES STAND; His Union Not Taking Sides in Strife Among Auto Workers | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/deadlock-on-melon-king.html | Deadlock on 'Melon King' | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/miss-mallory-missell-debutante-of-1936-will-be-bride-of-e-coe-kerr.html | Miss Mallory Missell, Debutante of 1936, Will Be Bride of E. Coe Kerr Jr. in Autumn | True | | C1B 388434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/intense-quake-recorded-instruments-put-disturbance-off-coast-of.html | INTENSE QUAKE RECORDED; Instruments Put Disturbance Off Coast of Guatemala | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/mrs-f-brant-calkin.html | MRS. F. BRANT CALKIN | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/throngs-quit-city-for-last-summer-holiday-despite-forecast-of.html | Throngs Quit City for Last Summer Holiday Despite Forecast of Unsettled Weather | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/meany-denounces-labor-party-ticket-charges-its-candidates-have.html | MEANY DENOUNCES LABOR PARTY TICKET; Charges Its Candidates Have 'Anti-Labor Records' | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/jones-beach-opera-to-close.html | Jones Beach Opera to Close | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/manush-decries-night-ball.html | Manush Decries Night Ball | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/wpa-shovelleaner-falls-fractures-wrist.html | WPA Shovel-Leaner Falls, Fractures Wrist | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/fire-record.html | Fire Record | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/philco-accord-ratified-union-vote-means-reopening-of-philadelphia.html | PHILCO ACCORD RATIFIED; Union Vote Means Reopening of Philadelphia Plant | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/austrian-dance-teachers-to-follow-berlin-rules.html | Austrian Dance Teachers To Follow Berlin Rules | True | Wireless to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/liverpools-cotton-week-british-stocks-and-imports-are-higher.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Higher | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/rebels-bombard-lines-along-ebro-deadlock-is-broken-by.html | REBELS BOMBARD LINES ALONG EBRO; Deadlock Is Broken by Action—Estremadura Campaign Quieter on Both Sides THIRD WINTER IS LIKELY Planes Attack Coastal Town-British Destroyer Meets Threat at Gibraltar Catalan Coast Town Bombed Third Winter of War Likely British Meet Threat | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/american-team-will-begin-defense-of-davis-cup-against-australians.html | American Team Will Begin Defense of Davis Cup Against Australians Today; RIGGS PLAYS QUIST IN OPENING MATCH Young Star Is Drawn Against Most Experienced Member of Australian Side BUDGE TO FACE BROMWICH Pate Is Highly Confident of U. S. Victory in Series on Germantown C. C. Court Riggs to Be Under Strain Budge Thoroughly Fit Bitter Fight Likely | True | By Allison Danzigspecial to The New York Times. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/lawrence-p-conover.html | LAWRENCE P. CONOVER | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/canada-aids-auto-makers-order-aims-to-encourage-small-companies-to.html | CANADA AIDS AUTO MAKERS; Order Aims to Encourage Small Companies to Resume Work | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/fort-hamilton-four-to-ride.html | Fort Hamilton Four to Ride | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/sterling-reaches-threeyear-low-pound-at-48491-6-cheapest-since-may.html | STERLING REACHES THREE-YEAR LOW; Pound at $4.849-1 6, Cheapest Since May 9, 1935, but Closes at $4.851/4 $6,100,000 GOLD ENGAGED Makes Total Taken in England for Import Here $83,400,000 Since July 26 $2,007,000 From England London Price Raised | True | | C1B 388434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/member-trading-increases-in-week-accounts-for-2006-of-total-volume.html | MEMBER TRADING INCREASES IN WEEK; Accounts for 20.06% of Total Volume in the Period Ended on Aug. 13 DEALS FOLLOW THE TREND 95,431 Shares Sold on Balance in Declining MarketOdd-Lot Trades Listed | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/europe-we-present-a-question-mark-for-hitler-to-study.html | Europe; We Present a Question Mark for Hitler to Study. | True | By Anne O'Hare McCormick | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/10000000-rfc-loan-to-seattle-approved-4300000-to-be-used-to-refund.html | $10,000,000 RFC LOAN TO SEATTLE APPROVED; $4,300,000 to Be Used to Refund Transportation Debt | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/shark-routs-50-bathers-probably-harmless-but-causes-a-scare-at-new.html | SHARK ROUTS 50 BATHERS; Probably Harmless, but Causes a Scare at New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/corn-loans-at-22307191.html | Corn Loans at $22,307,191 | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/edward-p-white.html | EDWARD P. WHITE | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/long-island-benefit-held-mrs-willis-d-wood-hostess-at-performance.html | LONG ISLAND BENEFIT HELD; Mrs. Willis D. Wood Hostess at Performance of 'Candida' | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/no-alarm-in-paris-as-cabinet-meets-confidence-based-on-fact-that.html | NO ALARM IN PARIS AS CABINET MEETS; Confidence Based on Fact That Army Is Ready and People Back the Government STRIKES ARE THREATENED 500,000 Workers Are Involved in New Conflicts Over Pay Cuts and 40-Hour Week Strikes Threaten France Labor Federation Firm | True | By P. J. Philipwireless To the New York Times. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/flashing-american-takes-saddle-title-triumphs-with-wild-honey-as.html | FLASHING AMERICAN TAKES SADDLE TITLE; Triumphs With Wild Honey as State Horse Show Closes | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/queens-plot-bought-for-home-building-parcels-are-sold-in-jamaica.html | QUEENS PLOT BOUGHT FOR HOME BUILDING; Parcels Are Sold in Jamaica, Forest Hills and Flushing | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/sailings-delayed-to-cut-tour-rates-six-liners-go-3-minutes-after.html | SAILINGS DELAYED TO CUT TOUR RATES; Six Liners Go 3 Minutes After Midnight Tonight to Get Lower Schedules ONLY IN THIRD ANDTOURIST Schedule Is Round Trip for 1 1/2 Fares--About 100 Extra Book on Each Ship | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/senators-beat-athletics-win-42-behind-simmonss-20th-home-run-and.html | SENATORS BEAT ATHLETICS; Win, 4-2, Behind Simmons's 20th Home Run and Triple | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/spingard-seeks-admittance.html | Spingard Seeks Admittance | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/salvador-archbishop-appointed.html | Salvador Archbishop Appointed | True | Special Cable to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/la-guardia-is-upheld-on-plane-trailer-ban-cancellation-of-permits.html | LA GUARDIA IS UPHELD ON PLANE TRAILER BAN; Cancellation of Permits for Advertising Backed by Court | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/de-santo-knocks-out-mayo.html | De Santo Knocks Out Mayo | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/cleveland-rams-score-beat-ohio-allstars-107-with-drive-in-second.html | CLEVELAND RAMS SCORE; Beat Ohio All-Stars, 10-7, With Drive in Second Half | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/japanese-toy-exports-fall.html | Japanese Toy Exports Fall | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/mrs-herbert-spencer-composer-of-underneath-the-stars-and-in-the.html | MRS. HERBERT SPENCER; Composer of 'Underneath the Stars' and 'In the Candle Light' | True | | C1B 388434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SOUTHERN DISTRICT EASTERN DISTRICT SATISFIED MECHANIC'S LIENS | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/fordhams-tackles-in-intensive-drill-coaches-spend-much-time-with.html | FORDHAM'S TACKLES IN INTENSIVE DRILL; Coaches Spend Much Time With Monica, Stanton, Ungerer | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/topics-in-city-churches-tomorrow-baptist.html | Topics in City Churches Tomorrow; Baptist | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/sports-today-baseball-golf-midget-auto-racing-polo-tennis-yachting.html | Sports Today; BASEBALL GOLF MIDGET AUTO RACING POLO TENNIS YACHTING | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/rabbit-breeding-by-city-is-lagging-comparatively-few-born-since.html | RABBIT BREEDING BY CITY IS LAGGING; Comparatively Few Born Since Last Fall in Tests to Aid Health Campaign | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/helen-roberta-auch-wed-marriage-to-e-o-sowerwine-jr-held-in.html | HELEN ROBERTA AUCH WED; Marriage to E. O. Sowerwine Jr. Held in Westfield, N. J. | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/reports-on-value-of-assets.html | Reports on Value of Assets | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/minor-league-baseball-international-league-southern-association.html | Minor League Baseball; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE PACIFIC COAST LEAGUE SEMI-PRO BASEBALL EASTERN LEAGUE AMERICAN ASSOCIATION | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/gray-army-ends-reunion-confederates-defer-action-on-invitation-for.html | GRAY ARMY ENDS REUNION; Confederates Defer Action on Invitation for Next Year | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/jersey-city-loses-twice-to-syracuse-porters-pinch-hits-help-win.html | JERSEY CITY LOSES TWICE TO SYRACUSE; Porter's Pinch Hits Help Win Games, Both by 3-2 | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/winds-fail-racing-craft.html | Winds Fail Racing Craft | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/excitement-rises-on-eastern-shore-tydings-followers-resent-invasion.html | EXCITEMENT RISES ON EASTERN SHORE; Tydings Followers Resent 'Invasion,' but Plan to Accord Courtesy to President | True | By John J. Underhill | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/aknusti-poloists-down-roslyn-1912-allow-7point-handicap-and-even.html | AKNUSTI POLOISTS DOWN ROSLYN, 19-12; Allow 7-Point Handicap and Even Score at 8-All in Third Session Guest Gets Eight Goals Roslyn Held Scoreless | True | By William J. Briordyspecial To the New York Times. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/miss-jane-campbell-will-be-wed-sept-17-elizabeth-n-j-girl-to-be.html | MISS JANE CAMPBELL WILL BE WED SEPT. 17; Elizabeth, N. J., Girl to Be Bride of C. S. Bannerman, Lawyer | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/child-to-kenneth-campbells.html | Child to Kenneth Campbells | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/rev-churchill-julius-archbishop-91-primate-of-new-zealand-for-three.html | REV. CHURCHILL JULIUS; Archbishop, 91, Primate of New Zealand for Three Years | True | | C1B 388434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/mexico-seeks-aid-in-latin-america-help-on-expropriation-policy-in.html | MEXICO SEEKS AID IN LATIN AMERICA; Help on Expropriation Policy in Pan-American Parley Is Aim of Cardenas BACKING OF CUBA LIKELY Daniels Gets Reply to U.S. Note Demanding Land PaymentOil Test Case in Panama Daniels Receives Reply Test Case in Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/miss-harshaw-is-victor-scores-as-middle-states-tennis-team-beats.html | MISS HARSHAW IS VICTOR; Scores as Middle States Tennis Team Beats Westerners | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/royal-canadian-y-c-scores.html | Royal Canadian Y. C. Scores | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/topics-in-wall-street-as-fall-opens-september-financing-capital.html | TOPICS IN WALL STREET; As Fall Opens September Financing Capital Market Wheat Conferences Disapproval | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/puzzlers-stumped-by-magic-squares-new-yorker-offers-four-of-his-own.html | PUZZLERS STUMPED BY MAGIC SQUARES; New Yorker Offers Four of His Own Design at Session in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/financial-markets-stocks-close-higher-in-quiet-trading-bonds.html | FINANCIAL MARKETS; Stocks Close Higher in Quiet Trading Bonds Gain--Wheat, Cotton Easier--Sterling at New Low | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/british-labor-act-opposed-by-green-a-f-l-head-says-changes-in.html | BRITISH LABOR ACT OPPOSED BY GREEN; A. F. L. Head Says Changes in Wagner Law Should Be Made 'in the American Way' LAUDS ROOSEVELT SURVEY Sees Lesson to U.S. Employers in Acceptance of Collective Bargaining by the English Gives His Views to Press A "Fine Objective Analysis" | True | From a Staff Correspondent | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/james-g-peede-51-stage-press-man-advance-agent-for-many-big-shows.html | JAMES G. PEEDE, 51, STAGE PRESS MAN; Advance Agent for Many Big Shows Including Shubert Successes Dies Here ALSO REPRESENTED STARS Handled Tours for Mrs. Fiske, Arliss and Faversham-Once Edited a Trade Paper | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/dorothy-a-mlean-wed-to-cr-baucom-skidmore-alumna-daughter-of-new.html | DOROTHY A. M'LEAN WED TO C.R. BAUCOM; Skidmore Alumna, Daughter of New York Couple, Married at Home of Her Parents | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/girl-foils-theft-of-a-1279-payroll-dashes-to-safety-with-cashtwo.html | GIRL FOILS THEFT OF A $1,279 PAYROLL; Dashes to Safety With CashTwo Suspects Seized | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/margot-grahame-freed-british-actress-divorces-francis-lister-on.html | MARGOT GRAHAME FREED; British Actress Divorces Francis Lister on Cruelty Charge | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/took-gets-gunpointer-prize.html | took Gets Gun-Pointer Prize | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/bronx-apartment-purchased.html | Bronx Apartment Purchased | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/two-henlein-aides-confer-with-benes-sudeten-leaders-in-fourhour.html | TWO HENLEIN AIDES CONFER WITH BENES; Sudeten Leaders in Four-Hour Private Parley With Czech President Over Demands | True | By G. E. R. Gedye | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/sales-in-westchester-threestory-apartment-bought-in-mount-vernon.html | SALES IN WESTCHESTER; Three-Story Apartment Bought in Mount Vernon | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/executed-in-spy-case-german-pays-extreme-penalty-for-stealing.html | EXECUTED IN SPY CASE; German Pays Extreme Penalty for Stealing Military Secret | True | | C1B 388434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/tokyo-is-threatened-by-second-typhoon-ninety-known-dead-from-first.html | TOKYO IS THREATENED BY SECOND TYPHOON; Ninety Known Dead From First Storm-Homes Still Flooded | True | Special Cable to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/mungo-through-for-year-doctor-finds-arm-needs-restlamaster-also.html | MUNGO THROUGH FOR YEAR; Doctor Finds Arm Needs Rest-LaMaster Also Sent Home | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/the-duchess-wins-in-straight-heats-count-mandellis-trotter-is.html | THE DUCHESS WINS IN STRAIGHT HEATS; Count Mandelli's Trotter Is Victor in $2,500 Stake on Grand Circuit THE SUMMARIES | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/prince-arthur-very-il-bulletin-says-british-nobleman-is-now-losing.html | PRINCE ARTHUR VERY IL; Bulletin Says British Nobleman Is 'Now Losing Strength' | True | Wireless to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/miss-traung-defeats-miss-guilfoil-5-and-4-miss-marvin-also-gains.html | MISS TRAUNG DEFEATS MISS GUILFOIL, 5 AND 4; Miss Marvin Also Gains Final in Mason-Dixon Golf | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/the-screen.html | THE SCREEN | True | By Frank S. Nugent | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/advertising-news-and-notes-hoover-to-pass-5000000-three-concerns-in.html | Advertising News and Notes; Hoover to Pass 5,000,000 Three Concerns in Joint Drive Women's Coats at $58 Featured Mutual Billings Up 70.4% To Discuss Premium Rates Accounts Personnel Notes Flour Ads for Newspapers | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/wardsmith-to-retire.html | Ward-Smith to Retire | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/renovated-vessel-due-at-pier-today-uruguay-to-dock-in-hoboken-for.html | RENOVATED VESSEL DUE AT PIER TODAY; Uruguay to Dock in Hoboken for Decorating Before Trips to South America | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/railroads-lead-bond-list-higher-issues-of-the-nickel-plate-are-best.html | RAILROADS LEAD BOND LIST HIGHER; Issues of the Nickel Plate Are Best Performers on the Upside | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/major-league-baseball-national-league-american-league-major-league.html | Major League Baseball; National League American League Major League Leaders | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/labor-relations.html | LABOR RELATIONS | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/steel-men-due-soon-first-group-from-abroad-to-arrive-in-canada-sept.html | STEEL MEN DUE SOON; First Group From Abroad to Arrive in Canada Sept. 22 | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/bond-issue-projected-southern-pacific-would-dispose-of-7251000-of.html | BOND ISSUE PROJECTED; Southern Pacific Would Dispose of $7,251,000 of 4s | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/bond-approvals-a-record-voters-in-457-communities-pass-total-of.html | BOND APPROVALS A RECORD; Voters in 457 Communities Pass Total of $49,712,232 | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/frank-atlass.html | FRANK ATLASS | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/depression-reaches-bees-of-childrens-museum.html | Depression Reaches Bees Of Children's Museum | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/hupp-in-lowprice-field-four-and-six-cylinder-models-added-for-39-de.html | HUPP IN LOW-PRICE FIELD; Four and Six-Cylinder Models Added for '39, de Vaux Says | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/-sucker-claims-in-yukon-paid-millions-sourdoughs-at-reunion-recall-.html | ' Sucker Claims' in Yukon Paid Millions; Sourdoughs at Reunion Recall Gold Hunt | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/texas-to-get-2-hospitals-veterans-administration-revises-plan-for.html | TEXAS TO GET 2 HOSPITALS; Veterans Administration Revises Plan for Single Structure | True | | C1B 388434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/knoxville-closes-utility-deal-here-national-power-and-light-calls.html | KNOXVILLE CLOSES UTILITY DEAL HERE; National Power and Light Calls Subsidiary's Bonds | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/barlund-to-fight-pastor.html | Barlund to Fight Pastor | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/shifts-in-equities-reported-to-sec-summary-for-july-discloses.html | SHIFTS IN EQUITIES REPORTED TO SEC; Summary for July Discloses Transactions by Various Officers and Directors DU PONT SECURITIES SOLD Schenck and Zanuck Listed as Sellers of 29,600 Shares of Twentieth Century-Fox Disposal of Motor Stock Acquisition of Shares | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/looting-is-charged-to-tenor-and-actor-arrests-at-westport-follow.html | LOOTING IS CHARGED TO TENOR AND ACTOR; Arrests at Westport Follow Identification of Property | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/screen-news-here-and-in-hollywood-schulberg-discussing-a-deal-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Schulberg Discussing a Deal With United Artists for His Forthcoming Releases OFFER MADE TO CORRIGAN RKO Is Ready to Pay the Flier $75,000 to Star in Filming of His Life Story Stoloff Signed by Columbia Corrigan Sought for Role Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/graham-tops-golf-field-leads-in-golden-jubilee-event-at-french-lick.html | GRAHAM TOPS GOLF FIELD; Leads in Golden Jubilee Event at French Lick With 76 | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/rob-90-at-church-meeting.html | Rob 90 at Church Meeting | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/canada-will-make-planes-for-britain-new-factories-for-bombers-will.html | CANADA WILL MAKE PLANES FOR BRITAIN; New Factories for Bombers Will Deliver Them by Flights Across Atlantic Others Also to Get Orders British Official's Statement CANADA WILL MAKE PLANES FOR BRITAIN Sise Will Head Company | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/army-relief-fete-planned.html | Army Relief Fete Planned | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/carol-carpenter-becomes-a-bride-st-louis-girl-is-married-to.html | CAROL CARPENTER BECOMES A BRIDE; St. Louis Girl Is Married to Franklin McKee Gates at North Haven, Me. MADEIRA SCHOOL ALUMNA Also Studied at Pine Manor Junior College-Husband Graduated From Yale Eastman-Reid | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/brooklyn-houses-sold-bank-disposes-of-threestory-apartment-and.html | BROOKLYN HOUSES SOLD; Bank Disposes of Three-Story Apartment and Stores | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/reception-is-given-at-east-hampton-mrs-harry-rollins-has-a-party.html | RECEPTION IS GIVEN AT EAST HAMPTON; Mrs. Harry Rollins Has a Party After 'Headless Horseman' Show | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/more-canadian-tobacco-large-increase-in-production-shown-in-ten.html | MORE CANADIAN TOBACCO; Large Increase in Production Shown in Ten Years | True | Special to THE NEW YORK TIMES | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/britain-shows-drop-in-output-of-steel-production-in-july-lowest-for.html | BRITAIN SHOWS DROP IN OUTPUT OF STEEL; Production in July Lowest for a Month in Three Years | True | Special to THE NEW YORK TIMES. | C1B 388434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/martin-faction-scored-ousted-officers-of-tarrytown-auto-union-back.html | MARTIN FACTION SCORED; Ousted Officers of Tarrytown Auto Union Back Lewis | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/charles-a-carlisle-industrialist-74-former-studebaker-executive.html | CHARLES A. CARLISLE INDUSTRIALIST, 74; Former Studebaker Executive Dies in South Bend | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/east-side-business-doubles-its-spage-hartz-mountain-company-buys.html | EAST SIDE BUSINESS DOUBLES ITS SPAGE; Hartz Mountain Company Buys 7-Story Building at 34-36 Cooper Square 18-FAMILY TENEMENT SOLD Bank Transfers 400 Madison Street-Investor Takes Over House on West 89th Street | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/pearys-aides-dies-in-obscurity-at-74-stricken-alone-in-boston-he-is.html | PEARY'S AIDE DIES IN OBSCURITY AT 74; Stricken Alone in Boston, He Is Identified, After 3 Days, as George Clark HIS WATCH WAS ONLY CLUE It Bore Inscription From Friend Here Who Also Was on the Greenland Expedition | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/mr-farley-in-maine.html | MR. FARLEY IN MAINE | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George J. Kearns | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/eldridge-defeats-ingram.html | Eldridge Defeats Ingram | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/letters-to-the-times-collecting-ground-rent-singletax-system.html | Letters to The Times; Collecting Ground Rent Single-Tax System Regarded as No Detriment to Building Insurance Company Taxes Instances Cited to Show Burden Was Too Heavy for Some of Them The Auto Horn Nuisance In Praise of Cigars Predatory Cats in Parks Coal Prices an Influence Mr. Moses's Fence WAR CHANGE | True | GERALD CHAN SIEG.A NATURE LOVER.HAROLD EDESON.WILLIAM MULCAY.FREDERIC CYRUS LEUBUSCHER.W. W. HALLOCK.HENRY WARE ALLEN.JAMES D. FRANCIS. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/158-private-ships-under-way.html | 158 Private Ships Under Way | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/dr-sawyeroff-to-bogota.html | Dr. Sawyer.Off to Bogota | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/two-get-life-sentences-jerseys-lindbergh-law-invoked-for-the-first.html | TWO GET LIFE SENTENCES; Jersey's Lindbergh Law Invoked for the First Time | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/comings-and-goings.html | COMINGS AND GOINGS | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/pays-50-cents-after-50-years.html | Pays 50 Cents After 50 Years | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/insurance-increased-in-month.html | Insurance Increased in Month | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/books-of-the-times-a-sympathetic-account.html | BOOKS OF THE TIMES; A Sympathetic Account | True | By Thomas C. Linn | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/marks-95th-birthday-sister-of-grover-cleveland-holds-family-reunion.html | MARKS 95TH BIRTHDAY; Sister of Grover Cleveland Holds Family Reunion in Brooklyn | True | | C1B 388434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/relief-system-hit-by-dutchess-jury-it-is-a-burden-scarcely-to-be.html | RELIEF SYSTEM HIT BY DUTCHESS JURY; It Is a 'Burden Scarcely to Be Borne,' Says Presentment, Asking Local Control | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/andrews-appoints-aide-on-wage-bill-a-l-fletcher-of-north-carolina.html | ANDREWS APPOINTS AIDE ON WAGE BILL; A. L. Fletcher of North Carolina Is Put in Charge of Compliance Under the New Law MANY INDUSTRIES TO AID Gorman, Head of Textile Workers, Says Union Will Demand a 40-Cent Minimum | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/woodring-takes-3d-title-in-row-feat-is-smallbore-rifle-record.html | Woodring Takes 3d Title in Row; Feat Is Small-Bore Rifle Record; Illinois Marksman Clinches National Crown at Camp Perry With Remington Trophy Victory- Hamby Tops '400' Club | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/new-fca-deputy-governor.html | New FCA Deputy Governor | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/fall-paris-styles-in-preview-here-onepiece-tailored-dress-with.html | FALL PARIS STYLES IN PREVIEW HERE; One-Piece Tailored Dress With Matching Jacket FavoredSome in 4 Pieces Shown CAPE HAS MILITARY NOTE Stripes and Plaids Are Used in Many Models-Firewagon Red Seen in Ensemble | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/influx-of-fold-abates-but-europe-continued-to-ship-here-in-week-to.html | INFLUX OF fOLD ABATES; But Europe Continued to Ship Here in Week to Aug. 26 | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/charlotte-wynters-divorced.html | Charlotte Wynters Divorced | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/ghezzi-and-hogan-lead-by-9-points-rout-thomsonlittle-7-up-in.html | GHEZZI AND HOGAN LEAD BY 9 POINTS; Rout Thomson-Little, 7 Up, in Hershey Best-Ball Golf - Runyan-Snead Gain | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/0049-rate-on-bills-government-pays-more-on-issue-than-for-previous.html | 0.049% RATE ON BILLS; Government Pays More on Issue Than for Previous Offering | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/caravan-theatre-bills-tonight.html | Caravan Theatre Bills Tonight | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/german-deserters-escape.html | German Deserters Escape | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/federal-deficit-up-as-spending-grows-646648203-is-the-total-in-two.html | FEDERAL DEFICIT UP AS SPENDING GROWS; $646,648,203 Is the Total in Two Months, Against $372,488,750 for Last Year WPA COSTS ROSE SHARPLY Expenditures for Period Were $365,248,905, With Number on Lists at Record Figure 3,000,000 on WPA Payroll | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/reynolds-asks-nation-to-acquire-bermuda-he-also-wants-britain-to.html | REYNOLDS ASKS NATION TO ACQUIRE BERMUDA; He Also Wants Britain to Give Up Newfoundland to Settle Pact | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/ousts-hollywood-company-union.html | Ousts Hollywood Company Union | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/9-planes-survive-thompson-tests-they-will-compete-for-39600-prize.html | 9 PLANES SURVIVE THOMPSON TESTS; They Will Compete for $39,600 Prize Money in National Air Races at Cleveland | True | By Frederick P. Graham | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/candy-meeting-adjourned.html | Candy Meeting Adjourned | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/estates-appraised.html | Estates Appraised | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 388434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/mrs-frank-tipaldi.html | MRS. FRANK TIPALDI | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/james-sheffield-exenvoy-is-dead-coolidge-appointee-to-mexico.html | JAMES SHEFFIELD, EX-ENVOY, IS DEAD; Coolidge Appointee to Mexico Stricken at His Camp on Upper Saranac Lake UPHELD LAND OWNERSHIP Served on the New York Board of Fire CommissionersAided Roosevelt in 1900 Took Mexican Post in 1924 Family Moved to Utica Campaigned for Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/pittsburgh-starts-sesquicentennial-historical-parade-opens-22day.html | PITTSBURGH STARTS SESQUI-CENTENNIAL; Historical Parade Opens 22-Day Fete-Corrigan a Guest | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/u-s-planes-end-flight-arrive-at-coco-solo-base-after-trip-from-san.html | U. S. PLANES END FLIGHT; Arrive at Coco Solo Base After Trip From San Diego | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/store-gets-plaque-lord-taylor-receives-award-for-millinery.html | STORE GETS PLAQUE; Lord & Taylor Receives Award for Millinery Promotions | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/for-mississippi-race-two-steamers-to-compete-on-leenatchez-course.html | FOR MISSISSIPPI RACE; Two Steamers to Compete on Lee-Natchez Course | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/exports-of-air-products-in-7-months-top-all-of37.html | Exports of Air Products In 7 Months Top All of'37 | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/sec-eliminates-fee-to-bankers-approval-of-deal-by-utility.html | SEC ELIMINATES FEE TO BANKERS; Approval of Deal by Utility Conditioned on Payment to Langley & Co. Acquisition Is Ignored Says Commission Was Divided | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/aquarium-societies-to-exhibit.html | Aquarium Societies to Exhibit | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/10000-teachers-licensed-in-year-number-passing-tests-here-exceeds.html | 10,000 TEACHERS LICENSED IN YEAR; Number Passing Tests Here Exceeds Any Period Since 1930, Report Reveals | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/yanks-top-red-sox-for-ruffings-20th-victory-by-64-makes-hurler.html | YANKS TOP RED SOX FOR RUFFING'S 20TH; Victory by 6-4 Makes Hurler First in Big Leagues to Reach Figure This Year | True | By John Drebinger | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/miss-sally-m-knight-is-wed-in-new-jersey-marriage-to-paul-e.html | MISS SALLY M. KNIGHT IS WED IN NEW JERSEY; Marriage to Paul E. Godnecht Jr. Takes Place at Orange | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/plans-for-utility-scored-as-unfair-respective-counsel-heard-in-the.html | PLANS FOR UTILITY SCORED AS UNFAIR; Respective Counsel Heard in the Utilities Power and Light Case GOOD FAITH IS CHALLENGED Both the Associated Group and the Atlas Proposals Are Assailed by Lawyers Companies in the Case Charges Equity Obscurity | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/state-banking-rulings-two-institutions-authorized-to-open-branches.html | STATE BANKING RULINGS; Two Institutions Authorized to Open Branches | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/army-post-chapel-dedicated.html | Army Post Chapel Dedicated | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/londons-fears-much-stronger-despite-change-of-tone-in-berlin.html | London's Fears Much Stronger Despite Change of Tone in Berlin; British Hopes of Continuance of the Czech-German Talks Grow Dim-- Previous Nazi Moves Are Recalled | True | By Ferdinand Kuhn Jr. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/thomas-r-boggs-63-baltimore-doctor-exhead-of-the-association-of.html | THOMAS R. BOGGS, 63, BALTIMORE DOCTOR; Ex-Head of the Association of American Physicians Dies | True | Special to THE NEW YORK TIMES. | C1B 388434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/bond-offerings-by-municipalities-youngstown-ohio-to-be-in-the.html | BOND OFFERINGS BY MUNICIPALITIES; Youngstown, Ohio, to Be in the Market on Sept. 23 With $2,861,680 of 4s $2,000,000 FOR CALIFORNIA State Asks Bids on TuesdayHalsey, Stuart Wins $200,000 Award of Logansport, Ind. State of California Beaufort County, S. C. Washington County, Tenn. Arlington, Mass. Lexington, Mass. $14,832,679 NEXT WEEK Logansport, Ind. | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/pierce-stops-rossi-in-fifth.html | Pierce Stops Rossi in Fifth | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/use-of-coffee-up-227-2month-world-consumption-put-at-4357207-bags.html | USE OF COFFEE UP 22.7%; 2-Month World Consumption Put at 4,357,207 Bags | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/b-m-t-net-income-drops-3930294-in-twelve-months-the-number-of.html | B. M. T. NET INCOME DROPS $3,930,294; In Twelve Months. the Number of Passengers Carried Decreased 50,537,247 | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/editor-asks-annexation-of-british-virgin-islands.html | Editor Asks Annexation Of British Virgin Islands | True | Special Cable to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/400-children-on-cruise.html | 400 Children on Cruise | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/official-admits-tva-land-scheme-acquisition-director-says-he.html | OFFICIAL ADMITS TVA LAND SCHEME; Acquisition Director Says He Dropped $30,000 Profit Idea as a 'Fool Proposition' LETTER PUT INTO RECORD Snyder Confirms Its Proposal to Father-in-Law--Inquiry Recesses Subject to Call | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/ellenstein-scores-mayor-on-airport-newark-executive-charges.html | ELLENSTEIN SCORES MAYOR ON AIRPORT; Newark Executive Charges 'Political Expediency' in Building North Beach ITS SAFETY QUESTIONED Economy Declared Ignored in Shifting of Terminal--La Guardia Strikes Back Safety Factor Assailed Accessibility of Field Criticized La Guardia Makes Reply | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/sutherland-not-to-quit-reports-he-will-leave-pitt-are-false-says.html | SUTHERLAND NOT TO QUIT; Reports He Will Leave Pitt Are False, Says Football Coach | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/stake-to-island-park-boy.html | Stake to Island Park Boy | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/historic-church-rededicated.html | Historic Church Rededicated | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/farley-omits-congratulations-for-senator-smith-and-downey-in-the.html | Farley Omits Congratulations For Senator Smith and Downey; In the Past Democratic Chairman Always Wired to Winners of Party Primaries and Pledged Them Support in Campaign | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/woman-missing-from-ship.html | Woman Missing From Ship | True | | C1B 388434 |
| 1938-09-03 | 1938-09-03 | https://www.nytimes.com/1938/09/03/archives/earle-bars-police-as-funds-target-incensed-by-democratic-letter-to.html | EARLE BARS POLICE AS FUNDS TARGET; ' Incensed' by Democratic Letter to Members of the State Motor Force ADDRESSED TO BARRACKS Deckard, Party Finance Chief, Says Missives Carried Only Invitations to Give | True | Special to THE NEW YORK TIMES. | C1B 388434 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/musical-badges-songs-of-yesterday-and-today-become-melodious.html | MUSICAL BADGES; Songs of Yesterday and Today Become Melodious Signatures on the Air | True | By Orrin E. Dunlap Jr. | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/more-immigration-is-zionist-demand-weizmann-says-jews-never-will.html | MORE IMMIGRATION IS ZIONIST DEMAND; Weizmann Says Jews Never Will Approve Partition if People Are Restricted Seek Support for Jews Demands More Protection 223 Palestine Settlements | True | Wireless to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/corn-belt-is-at-ease-a-guaranteed-minimum.html | CORN BELT IS AT EASE; A "Guaranteed Minimum" | True | By Roland M. Jones | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/reds-top-cubs-twice-for-6-in-row-60-75-break-tie-for-2d-derringer.html | REDS TOP CUBS TWICE FOR 6 IN ROW, 6-0, 7-5; Break Tie for 2d, Derringer Winning No. 19 in Opener | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/grains-are-steady-in-narrow-market-swings-in-chicago-without-strong.html | GRAINS ARE STEADY IN NARROW MARKET; Swings in Chicago Without Strong Import in Colorless Dealings PROFESSIONALS STAND OFF Wheat and Corn Hold Within 1/2-Cent Range--Oats Unchanged--Rye Softens Wheat Brokers Cautions Problem in Flour Exports | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/midtown-parcel-at-auction.html | Midtown Parcel at Auction | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/upturn-continues-in-home-building-but-residential-construction.html | UPTURN CONTINUES IN HOME BUILDING; But Residential Construction Activity Still Is Far Below 'Normal' Year APARTMENTS LEAD RISE 21,660 Units Were Built During July-Prices of Materials Are Somewhat Lower | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/dances-dinners-and-luncheons-feature-weekend-in-berkshires-jeanne.html | Dances, Dinners and Luncheons Feature Week-End in Berkshires; Jeanne van den Bosch and Her Fiance Will Be Honored at Tea Today--Dr. and Mrs. Anson Phelps Stokes Entertain | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/town-gets-1cent-refund-for-a-wpa-overcharge.html | Town Gets 1-Cent Refund For a WPA 'Overcharge' | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/along-wall-street-the-pound-sterling-salary-or-commission-chain.html | ALONG WALL STREET; The Pound Sterling Salary or Commission Chain Gangs" Autumn in Wall Street Save the Rutland" | True | By Edward J. Condlon | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/theatre-in-flushing-meadows-the-opening.html | THEATRE IN FLUSHING MEADOWS; THE OPENING | True | By Brooks Atkinson | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/p-r-plan-hailed-for-philadelphia-read-of-charter-commission-calls.html | P. R' PLAN HAILED FOR PHILADELPHIA; read of Charter Commission Calls New York Convention Stand 'Outrageous' Study Made in 460 Cities Merger Plan "Knifed" | True | By Lawrence E. Davies | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/books-and-authors.html | Books and Authors | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/miss-traung-wins-masondixon-title-defeats-miss-marvin-of-rio-by.html | MISS TRAUNG WINS MASON-DIXON TITLE; Defeats Miss Marvin of Rio by Margin of 3 and 2 in Hard-Fought Final LEADS, 1 UP, IN MORNING Californian Scores as Rival Misses Four -Foot Putt for a Half on the 34th | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/two-speed-boats-still-face-qualifying-tests-for-gold-cup-race.html | Two Speed Boats Still Face Qualifying Tests for Gold Cup Race Tomorrow; NEW CRAFT TO HAVE TRIAL RUNS TODAY Dodge's Excuse Me, Simmons's My Sin Must Do 65 M. P. H. on Detroit Straightaway SIX OTHER BOATS READY Anderson's Wamie Makes the Gold Cup Grade by Capturing Contest for the 725s Decides on Rebuilding Job Victor in Straight Heats Count Rossi's Sponsor Gold Cup Winners THE SUMMARIES Entries in Gold Cup Contest TWO OF THE CRAFT ENTERED IN MOTOR-BOAT CLASSIC ON DETROIT RIVER | True | By Clarence E. Lovejoyspecial To the New York Times. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/refugee-aid-urged-on-jewish-veterans-adoption-of-a-family-by-each.html | REFUGEE AID URGED ON JEWISH VETERANS; Adoption of a Family by Each of 204 Posts Is Proposed | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/process-patented-for-rayon-in-tires-inventors-claim-fabric-bonding.html | PROCESS PATENTED FOR RAYON IN TIRES; Inventors Claim Fabric Bonding Resists Heat and Lasts Longer Than Cotton IONS DIVERT LIGHTNING French Inventor Patents RadioActive Rod Which Controls Electricity in the Air Radio-Active Lightning Rod Speeds Subway Building Mines to Destroy War Tanks Other Patents Granted | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/san-diego-nine-wins-102-tops-spartanburg-to-lead-21-in-legion.html | SAN DIEGO NINE WINS, 10-2; Tops Spartanburg to Lead, 2-1, in Legion Junior Series | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/to-buy-for-british-concerns.html | To Buy for British Concerns | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/florence-g-tucker-makes-debut-at-supper-dance-in-locust-valley-miss.html | Florence G. Tucker Makes Debut At Supper Dance in Locust Valley; Miss Joan Conolly Introduced at Dinner in Piping Rock Club—Score of Others Plan to Have Their Parties in the Country FLORENCE TUCKER MAKES HER DEBUT Mary Pratt to Make Debut in City Planned AMONG DEBUTANTES OF THE NEW SEASON Miss Florence G. Tucker | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/swiss-question-czech-plan-cantonization-where-it-has-worked-has.html | SWISS QUESTION CZECH PLAN; 'Cantonization' Where It Has Worked Has Been Result of Consolidation, Not Division The American Model Same Set of Principles | True | By Clarence K. Streitwireless To the New York Times. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/boston-architectis-honored.html | Boston Architect-Is Honored | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/the-new-books-for-younger-readers-junior-a-colored-boy-of.html | The New Books for Younger Readers; JUNIOR A Colored Boy of Charleston. By Eleanor Frances Lattimore. Illustrated by the author. 129 pp. New York: Harcourt, Brace & Co. $2. The Lazv Mexican PANCHO. By Dorothy Hogner. Illustrated by Nils Hogner. 60 pp. New York: Thomas Nelson & Sons. $1. Wyoming Homestead ANN OF BARTON. By Elizabeth Welty Stevens. Illustrated by Susanne Suba. 196 pp. New York: Alfred A. Knopf. $2. The Liberty Statue BIG MISS LIBERTY. By Frances Rogers. Illustrated in color and in black and white by the author. 86 pp. New York: Frederick A. Stokes Company. $1.25. | True | By Ellen Lewis Buell | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/jerome-hanauer-financier-is-dead-retired-partner-in-banking-house.html | JEROME HANAUER, FINANCIER, IS DEAD; Retired Partner in Banking House of Kuhn, Loeb & Co. Began as Office Boy REORGANIZED BIG FIRMS Helped Float First American Loan to Japan and Received Decoration for His Aid In All Departments Honored by Japan | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/many-farm-tenants-once-owners.html | MANY FARM TENANTS ONCE OWNERS | True | Special Correspondence, THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/cash-buyers-get-realty-bargains-they-pay-much-less-than-in-cases.html | CASH BUYERS GET REALTY BARGAINS; They Pay Much Less Than in Cases Where Seller Takes a Mortgage SALES IN 1938 ANALYZED Survey of 1,101 Transactions in Manhattan Shows That Terms Affect Prices' Pay Lower Average Price 205 Deals for Cash CASH BUYERS GET REALTY BARGAINS Purchase-Money Mortgages Not Unduly Cutting Prices | True | By Lee E. Cooper | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/fragrance-for-rockeries-in-making-up-planting-lists-some-sweet.html | FRAGRANCE FOR ROCKERIES; In Making Up Planting Lists Some Sweet Scented Kinds Often Are Included Fragrance Among the Pinks Other Favorites LEAF MULCH HELPFUL FOR SHRUBS AND TREES | True | By F.w. Boissevain | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, SEPT. 4 MORNING AFTERNOON EVENING MONDAY, SEPT. 5 MORNING AFTERNOON EVENING THURSDAY, SEPT. 8 MORNING AFTERNOON EVENING TUESDAY, SEPT. 6 MORNING AFTERNOON EVENING FRIDAY, SEPT. 9 MORNING AFTERNOON EVENING WEDNESDAY, SEPT. 7 MORNING AFTERNOON EVENING SATURDAY, SEPT. 10 MORNING AFTERNOON EVENING SUNDAY, SEPT. 11 | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/opera-in-frisco.html | OPERA IN FRISCO | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/buys-cedarhurst-plot-cedar-park-homes-will-erect-onefamily-houses.html | BUYS CEDARHURST PLOT; Cedar Park Homes Will Erect One-Family Houses | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/hershey-golf-lead-kept-by-ghezzihogan-as-bestball-play-enters-last.html | Hershey Golf Lead Kept by Ghezzi-Hogan as Best-Ball Play Enters Last Day; GHEZZI AND HOGEN HAVE 8-POINT EDGE Show Way at Hershey Despite Defeat by Sarazen-Hines, Tie With Runyan-Snead TWO PAIRS SHARE SECOND National P. G. A. Champion and West Virginia Partner Even With Nelson-Dudley Their Biggest Hurdle Three Birdies Decide | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/activities-in-new-york-work-of-the-bureau-for-blind-artistsan.html | ACTIVITIES IN NEW YORK; Work of the Bureau for Blind Artists-An Exile's Etchings-- Other Notes | True | By Howard Devree | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/butler-prevailed-at-net.html | Butler Prevailed at Net | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/peace-hopes-dim-in-labors-battle-with-union-rolls-largest-in.html | PEACE HOPES DIM IN LABOR'S BATTLE; With Union Rolls Largest in History, A. F. L. and C. I. O. Refuse to Turn From Feud NLRB CAUGHT IN MIDDLE Growth in Labor's Rolls The Noise of Battle Two Causes for Conflict Board Challenges Charge BETWEEN TWO FIRES | True | By Fredrick R. Barkley | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/maribel-vinson-married-skating-star-bride-of-guy-owen-at-winchester.html | MARIBEL VINSON MARRIED; Skating Star Bride of Guy Owen at Winchester, Mass. | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/law-group-bars-criminal-aid.html | Law Group Bars Criminal Aid | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/stockholders-lending-to-phillips-petroleum.html | Stockholders Lending To Phillips Petroleum | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/retail-demonstration-week-to-bring-sharp-rise-in-institutional.html | Retail Demonstration Week to Bring Sharp Rise in Institutional Advertising | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/gen-van-voorhis-transferred.html | Gen. Van Voorhis Transferred | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/auto-racer-killed-at-flemington-fair-8000-see-gardner-crash-through.html | Auto Racer Killed at Flemington Fair; 8,000 See Gardner Crash Through Fence | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/aef-schooldays-to-be-lived-again-legion-convention-to-include.html | A.E.F. SCHOOLDAYS TO BE LIVED AGAIN; Legion Convention to Include Reunion of Soldier Students of Post-Armistice Period | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/independent-maryland-confronts-roosevelt-admiration-and-resentment.html | INDEPENDENT MARYLAND CONFRONTS ROOSEVELT; Admiration and Resentment Mingle as President Enters Tydings Territory To Fight Against-Senator STRIFE IN PARTY DRAMATIZED Keeping of Pledges Lewis as a Candidate Tie-Up of Negro Vote Risk of Party Split FIGHTING A "PURGE" | True | By Arthur Krock | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/rowe-recalled-by-tigers-sixteen-other-players-involved-in-deals-by.html | ROWE RECALLED BY TIGERS; Sixteen Other Players Involved in Deals by Club | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/naval-stores.html | NAVAL STORES | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/armor-bearer-2d-favored-fighting-fox-is-third-as-the-fighter-takes.html | ARMOR BEARER 2D; Favored Fighting Fox Is Third as The Fighter Takes Bay Shore FAIR STEIN NOSE VICTOR Nips Misrule in Stony Brook Before 15,000 at Aqueduct-- James Gets Triple Bibliophile Wins Opener Accolade Falters First Sickle T. Runs Third THE FIGHTER TAKES AQUEDUCT FEATURE | True | By Bryan Field | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/says-industry-needs-oxford-movement-c-i-o-official-gives-assembly-i.html | SAYS INDUSTRY NEEDS OXFORD MOVEMENT; C. I. O. Official Gives Assembly in Switzerland Peace Plan | True | Wireless to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/national-defense-theme-d-a-r-will-have-contests-and-will-study.html | NATIONAL DEFENSE THEME; D. A. R. will Have Contests and Will Study Schools | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/merchants-committee-named.html | Merchants' Committee Named | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/equipment-for-403-kitchens.html | Equipment for 403 Kitchens | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/to-honor-yugoslav-king-te-deum-service-here-to-mark-peters-15th.html | TO HONOR YUGOSLAV KING; Te Deum Service Here to Mark Peter's 15th Birthday | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/air-profits-go-skyward-record-aircraft-sales-at-half-year-spurred.html | AIR PROFITS GO SKYWARD; Record Aircraft Sales at Half Year Spurred by Demand Abroad Sales at Record High Military Business Large CAN PHONE TO SHORE FROM BIGGEST CLIPPER Big Passenger Gain | True | By la Rue Applegate | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/mrs-george-backus.html | MRS. GEORGE BACKUS | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/about-schools-and-courses.html | ABOUT SCHOOLS AND COURSES | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/bridge-labor-day-starts-the-games-upsurge-from-now-on-the-clubs.html | BRIDGE: LABOR DAY STARTS THE GAME'S UPSURGE; From Now On the Clubs Will Be Quitting The Summer Doldrums Three Hands At the Regency Game in Opponents' Suit The Only Chance Doubling by Ear | True | By Albert H. Morehead | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/princeton-expands-language-courses-broad-study-of-literary-and.html | PRINCETON EXPANDS LANGUAGE COURSES; Broad Study of Literary and Cultural Development of Europe Proposed RELIGIOUS LECTURES SET Engineering School to Offer Broader and Less Technical Education To Broaden Student's Interest | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/crust-of-gunpower-guards-france-maginot-line-is-an-intricate-system.html | CRUST' OF GUNPOWER GUARDS FRANCE; Maginot Line Is an Intricate System of Unseen Forts Capable of Covering Frontier With Sheet of Fire SUGGESTION FOR A HAPPY ENDING A Story in Figures Protection of Forts Deep-Laid Phone Lines Likened to Battle Fleet I A Wartime Life Machine-Gun Fire Defended Passageways UNDERGROUND GUNS PROTECT FRANCE'S EASTERN BORDER | True | By Robert Leurquinspecial Correspondence, the New York Times. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/asks-new-contact-in-wife-abduction-rancher-issues-notice-to.html | ASKS 'NEW CONTACT' IN WIFE ABDUCTION; Rancher Issues Notice to Kidnappers He Is Afraid to Act 'Due to Publicity' RANSOM FUND IS ASSURED $15,000 Demanded, Coast Man Reported-Dust on Abandoned Car May Give Clue | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/rumanian-minister-to-berlin-reports-visit-involves-policy-in-event.html | RUMANIAN MINISTER TO BERLIN REPORTS; Visit Involves Policy in Event of Reich Attack on Czechs | True | Wireless to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/british-police-recruits-scarce.html | BRITISH POLICE RECRUITS SCARCE | True | Special Correspondence, THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/pound-continues-to-lower-levels-cheapest-since-may-8-1935-at-484-18.html | POUND CONTINUES TO LOWER LEVELS; Cheapest Since May 8, 1935, at $4.84 1/8, as No Halt in Capital Flight Appears MARKETS CALM ON FALL Sterling Believed to Be Still Too Dear Against Dollar-London Gold at Three-Year High Little Disturbance Now Hot Money" Leaving POUND CONTINUES TO LOWER LEVELS | True | By Elliott V. Bell | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/story-of-an-orchestra.html | STORY OF AN ORCHESTRA | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/realty-courses-offered-new-york-university-to-accept-registrations.html | REALTY COURSES OFFERED; New York University to Accept Registrations on Sept. 20 | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/biographer-meets-marie-wilson.html | BIOGRAPHER MEETS MARIE WILSON | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/two-oriental-departments-are-combined-at-columbia.html | Two Oriental Departments Are Combined at Columbia | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/swims-55-miles-on-bet-montana-man-44-dares-the-treacherous.html | SWIMS 55 MILES ON BET; Montana Man, 44, Dares the Treacherous Yellowstone River | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/events-of-interest-in-shipping-world-holland-honors-de-monchy-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Holland Honors de Monchy for His Part in Building the Nieuw Amsterdam RACE CREW IS SELECTED Eight American-Born Seamen to Row for -the Washington in Contest Next Saturday Lifeboat Race Crew Chosen To Increase Student Corps St. Louis to Be Renovated Tuscania Returning Here Veteran Pursers Arrive Completes 40 Years' Service. | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/boy-4-sets-off-fire-alarm.html | Boy, 4, Sets Off Fire Alarm | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/hilton-stake-goes-to-gaylemakinnie-short-drives-bowen-trotter-to.html | HILTON STAKE GOES TO GAYLEMAKINNIE; Short Drives Bowen Trotter to Triumph in Three Straight Grand Circuit Heats | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/tobacco-returns-high-offset-to-penalty-volume-under-1937-rebuffed.html | TOBACCO RETURNS HIGH; Offset to Penalty Volume Under 1937 REBUFFED | True | By Virginius Dabney | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/final-scrimmage-is-held-by-kerr-allstars-coach-sends-30-players.html | FINAL SCRIMMAGE IS HELD BY KERR; All-Stars' Coach Sends 30 Players Through Two-Hour Drill at Hightstown | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/harriet-jackson-hostess-in-maine-entertains-with-dinner-at-the.html | HARRIET JACKSON HOSTESS IN MAINE; Entertains With Dinner at the Northeast Harbor Golf Club for Large Group | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/maryland-awaits-roosevelt-an-attempt-is-seen-to-turn-rural-vote.html | MARYLAND AWAITS ROOSEVELT; An Attempt Is Seen to Turn Rural Vote, Which Is Conservative, to the New Deal A Tydings Advantage The Race for Governor | True | By Louis J. O'Donnell | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/georgia-plows-up-big-cotton-areas-thousands-of-acres-destroyed.html | GEORGIA PLOWS UP BIG COTTON AREAS; Thousands of Acres Destroyed Farmers Seek to Get Federal Benefits OTHER STATES AFFECTED Aerial Surveys of Crop Guide Officials as They Warn of Overproduction Penalties More Noticeable in Georgia Rules Demand Destruction Much Excess Acreage Shown | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/sheppard-to-ask-new-funds-curbs-suggests-congress-again-seek-to.html | SHEPPARD TO ASK NEW FUNDS CURBS; Suggests Congress Again Seek to Regulate Expenditures in Senatorial Primaries LAW UPSET IN HIGH COURT Failure of 11 States to Limit Outlays Is Cited as Need for General Action Is Urged | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | Wireless to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/call-nya-session-sept-9.html | Call NYA Session Sept. 9 | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/dualrole-adopted-by-eastern-shore-it-will-be-cordial-to-roosevelt.html | DUALROLE' ADOPTED BY EASTERN SHORE; It Will Be Cordial to Roosevelt as President, but Cool to Him as Tydings Foe - REBUFF IS DUE AT LANDING Mayor of Crisfield Will Be 'Too Busy' to Go to Pier-Editorial Calls Visit 'Ill-Advised' Denies Curb on Citizens Not Swayed- by Farm Loans | True | By John L. Underhillspecial To the New York Times. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/john-c-pierce-weds-helen-f-parsons-ceremony-in-congregational.html | JOHN C. PIERCE WEDS HELEN F. PARSONS; Ceremony in Congregational Church at White Plains McCarthy-McIntyre | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/an-inspired-tinkerand-captain-of-his-soul-john-bunyan-fought-for.html | AN INSPIRED TINKER--AND CAPTAIN OF HIS SOUL; John Bunyan Fought For Spiritual Freedom TINKER-AND CAPTAIN OF HIS SOUL | True | By P. W. Wilson | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/holc-sells-in-irvington-n-j.html | HOLC Sells in Irvington, N. J. | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/labor-day-travel-setting-record-pace-today-to-be-cloudy-with.html | Labor Day Travel Setting Record Pace; Today to Be Cloudy, With Showers Likely | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/dodgers-set-back-giants-in-8th-54-hudsons-single-off-wittig.html | DODGERS SET BACK GIANTS IN 8TH, 5-4; Hudson's Single Off Wittig Decides-Fitzsimmons Star in Box and at Plate DODGERS SET BACK GIANTS IN 8TH, 5-4 Pass Precedes Homer A PAIR OF PLAYS AT SECOND BASE IN EBBETS FIELD AND THE STADIUM | True | By Roscoe McGowen | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/latest-books-received-history-and-biography-fiction-art-literature.html | Latest Books Received; History and Biography Fiction Art Literature and Essays Poetry and Drama Textbooks Philosophy and Religion Juvenile Economics and Sociology Education Government and Politics Sports Foreign Affairs Science Technical Books Travel and Description New Editions and Reprints Miscellaneous Pamphlets | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/world-trade-ideas-up-boston-distribution-parley-will-hear-europeans.html | WORLD TRADE IDEAS UP; Boston Distribution Parley Will Hear Europeans | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/wall-st-ponders-merchandising-brokerage-business-expansion-is.html | WALL ST. PONDERS 'MERCHANDISING'; Brokerage Business Expansion Is Pictured as Needing a 'Fordized' Impetus SMALL CLIENT COSTS HIGH Micawber Conservatives in Advertising Meet With Little Sympathy Dividends and Taxable Incomes Small-Business Overhead Load WALL ST. PONDERS 'MERCHANDISING' Cost Accountants in Picture | True | By Burton Crane | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/rebels-open-drive-on-the-ebro-front-infantry-assaults-follow-heavy.html | REBELS OPEN DRIVE ON THE EBRO FRONT; Infantry Assaults Follow Heavy Blasts of Artillery--British Warships Watch Gibraltar Rebels Assault Positions REBELS OPEN DRIVE ON THE EBRO FRONT Small Rebel Gain Admitted Britain Sends Warships | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/five-dead-several-lost-in-colorado-floods-two-resort-towns-wrecked.html | Five Dead, Several Lost in Colorado Floods; Two Resort Towns Wrecked by Cloudburst | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/allstar-game-on-coast-pro-football-champions-to-play-at-los-angeles.html | ALL-STAR GAME ON COAST; Pro Football Champions to Play at Los Angeles in January | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/new-library-aids-negro-scholarship-howard-university-will-stress.html | NEW LIBRARY AIDS NEGRO SCHOLARSHIP; Howard University Will Stress Graduate School Research With Added Facilities NEGRO LIBRARY AWAITING DEDICATION | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/third-of-families-net-471-a-year-report-to-president-on-193536.html | THIRD OF FAMILIES NET $471 A YEAR; Report to President on 1935-36 Incomes Shows 70% of This Group Not on Relief Distribution by Groups THIRD OF FAMILIES NET $471 A YEAR Extensive Source Data White-Collar" Middle Third Regional Variation in Pattern Low Income of Negroes Usefulness of the Results | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/goose-fourth-as-djinn-annexes-international-sixmeter-race-noma-vi.html | Goose Fourth as Djinn Annexes International Six-Meter Race; Noma VI of Norway Second to U. S. Yacht--Britons Trail in Invitation Class Contest at Seawanhaka Regatta Goose Fourth as Djinn Annexes International Six-Meter Race Summaries of the Races | True | By James Robbinsspecial To the New York Times. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/new-york-political-protection-mr-curry-surprises-the-1933-election.html | NEW YORK; Political Protection? Mr. Curry Surprises The 1933 Election Milk MarketingJob Opening | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/third-pier-is-opened-in-foreign-trade-zone-first-two-docks-at-free.html | THIRD PIER IS OPENED IN FOREIGN TRADE ZONE; First Two Docks at Free Port Are Fully Booked | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/television-here-and-abroad-as-german-see-it-every-fifth-person-owns.html | TELEVISION HERE AND ABROAD; As German See It EVERY FIFTH PERSON OWNS A RADIO IN SWEDEN | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/named-quartermaster-at-governors-island.html | Named Quartermaster At Governors Island | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/state-tickets-shaping-with-g-o-p-confident-republicans-bring-out.html | STATE TICKETS SHAPING, WITH G. O. P. CONFIDENT; Republicans Bring Out 'White Hopes' To Run With Dewey as Democrats Encounter Difficult Problems Democratic Reliables Bennett in the Picture PLEASING THE REPUBLICANS | True | By John Underhill | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/programs-of-the-current-week-wpa-concerts-federal-music-theatre.html | PROGRAMS OF THE CURRENT WEEK; WPA CONCERTS, FEDERAL MUSIC THEATRE Today Wednesday Free WPA CONCERTS Today Monday Tuesday Wednesday Thursday Friday Saturday OUTDOOR OPERA HIPPODROME OPERA, BROOKLYN ACADEMY OF MUSIC OTHER EVENTS | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/the-training-and-labors-of-a-spy-secret-life-of-a-secret-agent-by.html | The Training and Labors of a Spy; SECRET LIFE OF A SECRET AGENT. By Henry Wysham Lanier. 307 pp. Philadelphia: J. B. Lippincott Co. $2.50. | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/rites-for-j-r-sheffield-former-ambassadors-funeral-is-held-at.html | RITES FOR J. R. SHEFFIELD; Former Ambassadors Funeral Is Held at Saranac Inn | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/ural-mountain-district-menaced-by-forest-fires.html | Ural Mountain District Menaced by Forest Fires | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/flee-as-summer-home-burns.html | Flee as Summer Home Burns | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/news-and-views-of-literary-london-london-the-english-dictionary-of.html | News and Views of Literary London LONDON. THE English "Dictionary of National Biography." which has been followed by the | True | By Herbert W. Horwill | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/this-worst-of-possible-worlds-or-so-it-seems-to-celine-who-goes-the.html | This Worst of Possible Worlds; Or So It Seems to Celine, Who Goes the Whole Hog in His Decadent Naturalism | True | By Harold Strauss | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/artists-problems-the-native-versus-the-foreign-conductorneed-of.html | ARTISTS' PROBLEMS; The Native Versus the Foreign Conductor--Need of Fostering American Effort PREPARING FOR THE YADDO CONCERTS AT SARATOGA SPRINGS, N. Y., WHICH BEGIN TONIGHT | True | By Olin Downes | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/with-keenest-eye.html | WITH KEENEST EYE | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/orders-for-new-models-up-output-still-low-small-supply-seen.html | ORDERS FOR NEW MODELS UP; Output Still Low Small Supply Seen | True | By William C. Callahan | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/motor-prospects-held-best-in-year-large-replacement-demand-in-1939.html | MOTOR PROSPECTS HELD BEST IN YEAR; Large Replacement Demand in 1939 and 1940 Expected by the Industry DEALERS'S CAR STOCKS LOW 1938 Production Put at Less Than Half That in 1937-- Price Cuts Seen Output of Cars in 1937 1939 Production Estimated | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/captured-despite-leap-two-burglar-suspects-jump-through-window-in.html | CAPTURED DESPITE LEAP; Two Burglar Suspects Jump Through Window in Vain | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/lonergan-sees-sweepp-senator-widens-margin-for-renaming-in.html | LONERGAN SEES SWEEPP; Senator Widens Margin for Renaming in Connecticut | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/oysters-in-the-van-of-a-new-seafood-season-with-other-delicacies-of.html | OYSTERS IN THE VAN OF A NEW SEAFOOD SEASON; With Other Delicacies of the Harvest From Our Waters They Delight Housewife and Gourmet | True | By Catherine MacKenzie | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/paint-sales-up-in-august-contraseasonal-gain-was-due-to-building-up.html | PAINT SALES UP IN AUGUST; Contraseasonal Gain Was Due to Building Upturn | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/la-guardia-orders-teacher-inquiry-he-names-committee-to-draft.html | LA GUARDIA ORDERS TEACHER INQUIRY; He Names Committee to Draft Legislation to Correct Substitute Evils FOR OTHER REFORMS, TOO Mayor Suggests Retirement Age Be Lowered to 65-Dual Jobs to Be Surveyed 10,000 Active Substitutes Mayor's Letter to Berle | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/officials-swear-to-shun-duels.html | Officials Swear to Shun Duels | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/trade-groups-reports-article-in-law-review-weighs-legal.html | TRADE GROUPS' REPORTS; Article in Law Review Weighs Legal Difficulties | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/results-of-play-on-nearby-links-yesterday-long-island-westchester.html | Results of Play on Near-By Links Yesterday; Long Island Westchester New Jersey Connecticut Rockland | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/guardsmen-hailed-for-skill-at-camp-2400-men-of-87th-brigade-are.html | GUARDSMEN HAILED FOR SKILL AT CAMP; 2,400 Men of 87th Brigade Are Praised for Satisfactory Results of 2 Weeks CUP GIVEN 71ST INFANTRY Company G Wins Trophy for Unit in Marksmanship Tests--369th Moves In Today | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/bulbs-for-winter-bloom-south-african-cape-cowslips-planted-now-may.html | BULBS FOR WINTER BLOOM; South African Cape Cowslips Planted Now May Be Had in Flower by Christmas Two General Types Abundant Moisture Needed IRISES PLANTED NOW ROOT FIRMLY BY WINTER | True | By Sarah V. Coombs | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/miss-louise-b-murphy.html | MISS LOUISE B. MURPHY | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/nazis-are-on-way-to-big-party-fete-some-boys-began-marching-july-16.html | NAZIS ARE ON WAY TO BIG PARTY FETE; Some Boys Began Marching July 16 to Reach Nuremberg for Rally Tomorrow AUSTRIANS TO TAKE PART Hitler's Speech on Tuesday Is Expected to Outline Course of Action Against Czechs 9,000 Are From Austria Organizers Guard Streets | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/bert-coote-dies-british-comedian-made-hit-here-in-vaudeville-sketch.html | BERT COOTE DIES; BRITISH COMEDIAN; Made Hit Here in Vaudeville Sketch 'Lamb on Wall St.' at End of the Century BEGAN STAGE CAREER AT 5 Toured This Country at 12Had Been Seen in Many Movies and Plays | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/an-englishman-explores-the-mississippi-down-the-mississippi-by.html | An Englishman Explores the Mississippi; DOWN THE MISSISSIPPI. By Major R. Raven-Hart. Illustrated. 243 pp. Boston: Houghton Mifflin Company. $3. | True | HORACE REYNOLDS. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/chicago-firm-to-appeal-byllesby-co-to-fight-license-ban-by.html | CHICAGO FIRM TO APPEAL; Byllesby & Co. to Fight License Ban by Wisconsin | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/plan-more-homes-in-elmhurst-l-i-builders-start-new-group-of-small.html | PLAN MORE HOMES IN ELMHURST, L. I.; Builders Start New Group of Small Dwellings on Eighty-fourth St. SALES IN OTHER AREAS Additionall Sections Opened in Hollis-Activity in East Floral Park Other Homes in Elmhurst Many Visit Model House PLAN MORE HOMES IN ELMHURST, L. I. More Homes At Elmhurst MANY FAMILIES ARE MOVING INTO NEW APARTMENT BUILDINGS ON LONG ISLAND | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/concert-and-opera.html | CONCERT AND OPERA | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/millinery-session-set-council-to-function-on-approval-by-chicago.html | MILLINERY SESSION SET; Council to Function on Approval by Chicago Association | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/new-things-in-citys-shops-backtoschool-outfits-for-the-youngjumpers.html | NEW THINGS IN CITY'S SHOPS; Back-to-School Outfits for the Young-Jumpers, Blouses and Dirndls In Cotton and Gingham Hats for Youngsters The New Coiffure Lamp to Kill Insects | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/to-buy-own-debentures-canadian-industrial-alcohol-gives-surrender.html | TO BUY OWN DEBENTURES; Canadian Industrial Alcohol Gives Surrender Terms | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/h-w-ogden-lawyer-dies-on-foreign-trip-prominent-bostonian-stricken.html | H. W. OGDEN, LAWYER, DIES ON FOREIGN TRIP; Prominent Bostonian Stricken on Visit to Bath, England | True | Wireless to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/beatrix-robinson-wed-attorney-becomes-the-bride-of-dr-william-t.html | BEATRIX ROBINSON WED; Attorney Becomes the Bride of Dr. William T. Daily | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/the-microphone-will-present-roosevelt-will-broadcast-from-maryland.html | THE MICROPHONE WILL PRESENT; Roosevelt Will Broadcast From Maryland Tomorrow | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/japanese-drives-bog-down-in-china-campaign-has-lost-speed-as-it-is.html | JAPANESE DRIVES BOG DOWN IN CHINA; Campaign Has Lost Speed as It Is Carried Deeper Into Foreign Territory RAIDS BEHIND THE LINES As Communists See It Shift to Yangtze In Southern Shansi Counter-Attack Begun THE WAR OF RAILROADS IN CHINA | True | By Kurt Bloch | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/tobacco-company-earns-1537562-universal-leaf-makes-714-a-share-in.html | TOBACCO COMPANY EARNS $1,537,562; Universal Leaf Makes $7.14 a Share in Fiscal Year to June 30 SLIGHTLY OFF FROM 1937 Results of Operations Given by Other Corporations With Comparisons OTHER CORPORATE REPORTS | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/the-mediterranean-world-yesterday-and-today-miss-boveris-brilliant.html | The Mediterranean World, Yesterday and Today; Miss Boveri's Brilliant Study Ranges From the Ancients to Mussolini MEDITERRANEAN CROSS CURRENTS. By Margret Boveri. Translated from the German by Louisa Marie Sieveking. 451 pp. New York: Oxford University Press. $5. | True | By T. R. Ybarra | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/west-side-house-is-sold.html | West Side House Is Sold | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/3000-hear-rigoletto-salmaggi-opera-troupe-closes-its-season-at.html | 3,000 HEAR 'RIGOLETTO'; Salmaggi Opera Troupe Closes Its Season at Jones Beach | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/sudetens-may-ask-berlin-to-send-aid-in-autonomy-fightt-some-leaders.html | SUDETENS MAY ASK BERLIN TO SEND AID IN AUTONOMY FIGHTT; Some Leaders Urge Request Be Made in Form of Petition to 'German Brothers' HENLEIN SILENT ON PLANS Hitler Is Held to Favor More Elasticity in Interpretation of the Karlsbad Program Sudetens May Ask for Aid Situation Still Delicate SUDETENS MAY ASK BERLIN TO SEND AID Negotiations to Be Hastened Greater "Elasticity" Urged | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/held-as-maker-of-slugs-exconvict-is-seized-after-chase-from-shop.html | HELD AS MAKER OF SLUGS; Ex-Convict Is Seized After Chase From Shop | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/great-cities.html | GREAT CITIES | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/union-headquarters-picketed-as-unfair-louisville-a-f-l-leader-lays.html | UNION HEADQUARTERS PICKETED AS 'UNFAIR'; Louisville A. F. L. Leader Lays Demonstration to the C. I. O. | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/corning-grade-oil-reduced.html | Corning Grade Oil Reduced | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/many-have-yachts-at-fishers-island-jeremiah-milbanks-saunterer-is.html | MANY HAVE YACHTS AT FISHERS ISLAND; Jeremiah Milbank's Saunterer Is Among the Craft There | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/flier-and-sister-hurt-in-crash.html | Flier and Sister Hurt in Crash | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/bees-with-mfayden-blank-phillies-10-singles-by-dimaggio-stripp-and.html | BEES, WITH M'FAYDEN, BLANK PHILLIES, 1-0; Singles by DiMaggio, Stripp and Garms Net Run in Third | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/brooklyn-baby-wins-takes-grand-prize-in-bretton-woods-yacht-club.html | BROOKLYN BABY WINS; Takes Grand Prize in Bretton Woods Yacht Club Contest | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/rose-macaulays-study-of-e-m-forster-the-writings-of-e-m-forster-by.html | Rose Macaulay's Study of E. M. Forster; THE WRITINGS OF E. M. FORSTER. By Rose Macaulay 304 pp. New York: Harcourt, Brace & co, $2.50. | | HAROLD STRAUSS. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/plane-dives-into-house-3-occupants-in-north-carolina-are-injured-by.html | PLANE DIVES INTO HOUSE; 3 Occupants in North Carolina Are Injured by Army Plane | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/carolina-hemlock-a-graceful-tree.html | CAROLINA HEMLOCK A GRACEFUL TREE | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/text-of-secretary-hulls-challenge-to-hamilton-on-the-trade-pact.html | Text of Secretary Hull's Challenge to Hamilton on the Trade Pact Attacks; True Reason" Is Attacked Unfair Attacks" Charged No "Magic" in Trade Program Cites Republican Heritage Farm Income Above 1932 Defends Trade Comparisons Tobacco Not Representative Trivialities" Are Assailed A Foundation fox Peace" A Credo of American Beliefs A Cornerstone for Peace" He Tells of "Real Progress" | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/public-utilities-and-integration-douglas-ties-financial-stability.html | PUBLIC UTILITIES AND INTEGRATION; Douglas Ties Financial Stability of Various Set-Ups to Need for Change Gives Comparative Figures Comparisons in Subsidiaries PUBLIC UTILITIES AND INTEGRATION GAS COMPANIES TO MERGE Applications for Consolidation of Four Are Filed | True | By Thomas P. Swift | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/n-y-central-hires-2400-road-recalls-men-to-locomotive-and-carrepair.html | N. Y. CENTRAL HIRES 2,400; Road Recalls Men to Locomotive and Car-Repair Shops | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/tieup-in-hudson-tube.html | Tie-Up in Hudson Tube | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/bonds-being-paid-before-maturity-volume-called-last-week-for.html | BONDS BEING PAID BEFORE MATURITY; Volume Called Last Week for Redemption Was Largest in Some Time UTILITY RETIREMENTS LEAD Amount Slated for Current Month to Date Stands at $35,008,000 | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/wightman-attins-new-gliding-record-scores-in-spot-landing-at-new.html | WIGHTMAN ATTINS NEW GLIDING RECORD; Scores in Spot Landing at New Jersey Championship Meet | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/cites-heating-changes-efficiency-greatly-improved-within-recent.html | CITES HEATING CHANGES; Efficiency Greatly Improved Within Recent Years | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/study-our-plans-for-small-homes-new-zealand-officials-receive.html | STUDY OUR PLANS FOR SMALL HOMES; New Zealand Officials Receive Copies of Designs for 100 American Houses | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/activities-in-the-dance-world.html | ACTIVITIES IN THE DANCE WORLD | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/dwarf-asters-welcomed-in-many-gardens-their-sturdy-growth-and-long.html | DWARF ASTERS WELCOMED IN MANY GARDENS; Their Sturdy Growth and Long Season Find Favor Pinks to Choose From Bred to Resist Drought Best Locations | True | By Mary R. Campbell | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/utility-plans-offering-public-service-of-oklahoma-to-file-with-the.html | UTILITY PLANS OFFERING; Public Service of Oklahoma to File With the SEC | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/walter-schott-dies-german-sculptor-designed-terrace-for-sans-souci.html | WALTER SCHOTT DIES; GERMAN SCULPTOR; Designed Terrace for Sans Souci at Order of Former Kaiser | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/robert-ballous-letter-to-his-son-the-glory-of-god-a-letter-to-my.html | Robert Ballou's Letter to His Son; THE GLORY OF GOD. A Letter to My Son. By Robert O. Ballou. 285 pp. New York: CoviciFriede. $2. | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/pope-pledges-support-to-idaho-primary-victor.html | Pope Pledges Support To Idaho Primary Victor | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/prefer-american-goods-but-scandinavian-retailers-are-balked-by.html | PREFER AMERICAN GOODS; But Scandinavian Retailers Are Balked by Restrictions | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/stores-order-more-as-consumers-buy-volume-is-held-to-indicate.html | STORES ORDER MORE AS CONSUMERS BUY; Volume Is Held to Indicate Retail Improvement | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/victory-for-smith-held-personal-one-south-carolina-result-viewed-as.html | VICTORY FOR SMITH HELD PERSONAL ONE; South Carolina Result Viewed as Not Wholly a Defeat for the New Deal Intentions on Voting Stand on Race Issue CAUSES OF NO WHITE HOUSE JOY | True | By R. E. Grier | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/nudists-to-gather-in-sussex.html | Nudists to Gather in Sussex | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/wpa-local-quits-alliance-as-red-rourke-a-founder-heads-the.html | WPA LOCAL QUITS ALLIANCE AS RED; Rourke, a Founder, Heads the Dissident Group--Fuss Lays Action to Finance Trouble Inquiry Started by Alliance Meetings Held "Packed" WPA LOCAL QUITS ALLIANCE AS RED | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/local-sports-events-scheduled-this-week-monday-tuesday-wednesday.html | Local Sports Events Scheduled This Week; Monday Tuesday Wednesday Thursday Friday Saturday Today Sunday, Sept. 11 | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/rochester-acquires-peterson.html | Rochester Acquires Peterson | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/lindbergh-visits-benes-flier-and-wife-to-go-from-praque-to-london.html | LINDBERGH VISITS BENES; Flier and Wife to Go From Praque to London Tomorrow | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/final-dance-held-at-meadow-club-supper-event-in-southampton-for.html | FINAL DANCE HELD AT MEADOW CLUB; Supper Event in Southampton for Women Tennis Players Draws Many Parties, D. F. Davis's Entertain Dinner at R. B. Estelle's FINAL DANCE HELD AT MEADOW CLUB | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/to-review-mathematics-society-will-mark-its-founding-at-columbia.html | TO REVIEW MATHEMATICS; Society Will Mark Its Founding at Columbia This Week | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/second-trophy-donated-for-benefit-football.html | Second Trophy Donated For Benefit Football | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/at-the-sign-of-the-gas-pumpinns-of-today-in-the-filling-station-or.html | AT THE SIGN OF THE GAS PUMP--INNS OF TODAY; In the Filling Station (or Fiddlin' Station) The Restless Life of the Roads Now Centers OUR GAS-PUMP INN OF TODAY | True | By H. I. Brock | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/sarminento-specials-commemoratives-coming-on-anniversary-of-leaders.html | SARMINENTO 'SPECIALS'; Commemoratives Coming On Anniversary of Leader's Death Haiti's United States Constitution Sales of Wilson Stamp Upward Price Revisions Some Recessions Iowa Centennial Sales | True | By Rent B. Stiles | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/some-grumbling-cotton-men-especially-feel-let-down-by-a-plan-that.html | SOME GRUMBLING; Cotton Men, Especially, Feel Let Down by a Plan That Was Meant to Assist TOBACCO PRICE STAYS UP Loan Value Is Help | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/ludwig-baumann-on-top-hotel-piccadilly-fanwood-nines-also-win-in.html | LUDWIG BAUMANN ON TOP; Hotel Piccadilly, Fanwood Nines Also Win in City Tourney | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/salems-history-is-here-retold-in-a-vivid-narrative-frances-winwars.html | Salem's History Is Here Retold in a Vivid Narrative; Frances Winwar's Story of a Puritan City Through 250 Years Is Made Lively by Good Writing | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/snipe-wood-is-victor-lord-fitzwilliams-colt-scores-by-two-lengths.html | SNIPE WOOD IS VICTOR; Lord Fitzwilliam's Colt Scores by Two Lengths at 9-2 | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/new-suites-renting-rapidly.html | New Suites Renting Rapidly | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/the-life-that-is-immortal-a-finely-realistic-novel-of-spiritual.html | THE LIFE THAT IS IMMORTAL; A Finely Realistic Novel of Spiritual Regeneration TIDES OF MONT ST. MICHEL. By Roger Vercel. Translated from the French by Warre Bradley Wells. 305 pp. New York: Random House. $2.50 The Life Immortal | | By Katherine Woods | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/the-mantel-unifies-the-decorative-scheme-current-exhibitions-its.html | THE MANTEL UNIFIES THE DECORATIVE SCHEME; CURRENT EXHIBITIONS Its Office in the Old New York Home Is Shown In the Hamilton Gallery at the City's Museum | True | By Walter Rendell Storey | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/events-of-the-late-summer.html | EVENTS OF THE LATE SUMMER | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/hitler-foes-unite-efforts-in-reich-growth-of-underground-drive.html | HITLER FOES UNITE EFFORTS IN REICH; Growth of 'Underground' Drive Described by Evelyn Lend, a British Author FINDS LEADERSHIP BETTER She Says Fascist Oppression Is Improving Initiative of Enemies of Nazism Communications Improved Peasant Aid Held Needed | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/texans-have-big-roles-in-congress.html | TEXANS HAVE BIG ROLES IN CONGRESS | True | Special Correspondence, THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/estates-bought-in-westchester-former-kohn-and-nugent-properties-at.html | ESTATES BOUGHT IN WESTCHESTER; Former Kohn and Nugent Properties at Purdy Pass Into New Ownerships | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/war-or-peace-europe-waits-in-hope-trophy-for-nuremberg-henlein-sees.html | War or Peace?; Europe Waits in Hope Trophy for Nuremberg Henlein Sees Hitler Chamberlain Still Fishes Determination in Paris Another 'Surprise' MOMENTOUS PROPOSALS PASS BETWEEN PRAGUE AND BERCHTESGADEN | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/son-to-the-d-h-clares-jr.html | Son to the D. H. Clares Jr. | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/heavier-toy-buying-bue.html | Heavier Toy Buying bue | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/picking-up-the-traces.html | PICKING UP THE TRACES | True | By Frank S. Nugent | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/sketches-of-winter-suits-from-the-paris-openings-many-tailored.html | SKETCHES OF WINTER SUITS FROM THE PARIS OPENINGS; MANY TAILORED SILHOUETTES SEEN Longer Jackets Are Again Approved Three-Quarters Jacket Gilet Fronts Harlequin Effects Separate Dresses BY WIRELESS FROM PARIS | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/job-insurance-fund-up-despite-payments-states-balance-rises.html | JOB INSURANCE FUND UP; Despite Payments, State's Balance Rises $10,000,000 | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/football-giants-and-allstars-meet-in-benefit-game-here-wednesday.html | Football Giants and All-Stars Meet in Benefit Game Here Wednesday Night; PROS ARE FAVORED TO TOP COLLEGIANS Rated Edge, Though Foes Have Great Reserve Strength at Every Position STOPPER EASTERN THREAT Hessberg, Stapulis, Souchak, Wojciechowicz and France Others on Kerr's Team Meet Pirates Next Sunday Stopper Envy of Pros Giants' Backs Formidable | True | By Arthur J. Daley | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/the-nation-senatorial-slate-smiths-racial-issue-30-on-thursday.html | THE NATION; Senatorial Slate Smith's Racial Issue $30 on Thursday Tydings vs. Lewis Too Risky for Lloyd's Death in the 'Klondike' New Hair-Do Railroad Wages Labor Front A. F. of L. Session Trouble in 'Frisco' THE PRESENT--AND HOW IT WAS IN THE OLD DAYS | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/freight-cars-ordered.html | Freight Cars Ordered | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/agrees-to-f-t-c-order.html | Agrees to F. T. C. Order | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/wesse-sets-archery-mark.html | Wesse Sets Archery Mark | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/cronin-petition-upheld-justice-miller-reverses-elections-board-on.html | CRONIN PETITION UPHELD; Justice Miller Reverses Elections Board on Waaner Opponent | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/gretna-parrill-engaged-cornell-alumna-will-be-bride-of-joseph-wohl.html | GRETNA PARRILL ENGAGED; Cornell Alumna Will Be Bride of Joseph Wohl | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/miss-mary-dolan-wed-in-cathedral-she-becomes-bride-of-simon.html | MISS MARY DOLAN WED IN CATHEDRAL; She Becomes Bride of Simon Sterns--Uncle Officiates Flynn--Carmina | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/stress-winter-need-in-remodeling-drive-lumber-dealers-plan-campaign.html | STRESS WINTER NEED IN REMODELING DRIVE; Lumber Dealers Plan Campaign in Conjunction With FHA | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/news-of-the-camera-world-enlargement-light-meter-white-pencil-for.html | NEWS OF THE CAMERA WORLD; Enlargement Light Meter White Pencil for Albums For Data on Photos New Type of Camera Day Line Exhibition Miniature-Film Sponge | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/held-for-taking-child-girl-faces-hearing-after-police-say-there-was.html | HELD FOR TAKING CHILD; Girl Faces Hearing After Police Say There Was No Ransom Plot | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/vargas-takes-cruise-on-u-s-plane-carrier-watches-demonstration-at-s.html | VARGAS TAKES CRUISE ON U. S. PLANE CARRIER; Watches Demonstration at Sea, Then Returns to Rio | True | Special Cable to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/miss-cochran-first-at-bendix-also-she-covers-the-distance-from.html | MISS COCHRAN FIRST AT BENDIX ALSO; She Covers the Distance From Burbank at Record Speed for Women Fliers FLIES ON TO FIELD HERE Fuller Completes Cross-Country Dash After the Engine Cowling Has Broken Time Is Allowed to Stand Fuller Meets Difficulties | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/naval-orders.html | Naval Orders | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/from-offices-to-apartments.html | From Offices to Apartments | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/auto-dives-into-railway-cut-hits-train-roof-rebounds-to-street-with.html | Auto Dives Into Railway Cut, Hits Train Roof, Rebounds to Street With Occupants Unhurt | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/amnesty-for-albanians-king-zog-issues-proclamation-on-anniversary.html | AMNESTY FOR ALBANIANS; King Zog Issues Proclamation on Anniversary of Monarchy | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/big-doins-in-the-ozarks-everybodys-working-in-noel-mo-as-20th.html | BIG DOIN'S IN THE OZARKS; Everybody's Working in Noel, Mo., as 20th Century-Fox Starts 'Jesse James' | True | By Jessie Hodges | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/downey-triumph-jolts-democrats-nomination-of-pension-leader-may.html | DOWNEY TRIUMPH JOLTS DEMOCRATS; Nomination of Pension Leader May Cost Party Control of California, They Fear Movement Seen at Peak | True | By George P. West | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/mussolini-uneasy-over-czech-crisis-must-give-moral-support-to.html | MUSSOLINI UNEASY OVER CZECH CRISIS; Must Give Moral Support to Hitler, but Has Avoided Official Commitment Enough to Worry About Commitments Avoided | True | By Camille Cianfarrawireless To the New York Times. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/ask-receiver-for-beatty-circus.html | Ask Receiver for Beatty Circus | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/jackson-mich-utility-loses.html | Jackson, Mich., Utility Loses | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/hull-assails-data-of-hamiltion-wing-of-party-on-trade-he-accuses.html | HULL ASSAILS DATA OF 'HAMILTON WING' OF PARTY ON TRADE; He Accuses Republican Chairman and His 'Allies' of Distorting Treaty Effects SEES AIM AT FARMER VOTE Circulation of Misleading Statistics on Exports Not Halted by Facts, He Says Calls Statement Baseless HULL ASSAILS DATA OF 'HAMILTON WING' Blames Hawley-Smoot Tariff | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/second-severe-typhoon-is-reported-near-japan.html | Second Severe Typhoon Is Reported Near Japan | True | Special Cable to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/survey-of-primaries-georgia-maryland.html | SURVEY OF PRIMARIES; GEORGIA MARYLAND | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/ready-for-the-kickoff.html | READY FOR THE KICK-OFF | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/w-j-clothiers-are-hosts.html | W. J. Clothiers Are Hosts | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/louisiana-state-sets-up-junior-division-to-sift-students-for.html | Louisiana State Sets Up 'Junior Division' To Sift Students for Specific Colleges | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/u-s-aid-studied-the-growers-of-wheat-corn-cotton-and-tobacco-vary.html | U. S. AID STUDIED; The Growers of Wheat, Corn, Cotton and Tobacco Vary in Their Appraisals LOANS ARE HELP TO MANY WHEAT GROWERS CHEERED Plan Starts Well GENTLEMAN FARMER Dependence on Prices AROUND THE CHUCK WAGON IN THE WHEAT FIELD | True | By Herbert Lefkovitz | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/what-drives-the-giant-hitler-machine-three-major-agencies-carry-out.html | WHAT DRIVES THE GIANT HITLER MACHINE; Three Major Agencies Carry Out the Fuehrer's Commands Economic Control a Weapon To Hold the Masses in Line The State, the Armed Forces of the Reich, and the Party Serve Hitler in His Rulership- Over 75,000,000 Germans THE GERMAN MACHINE THE STATE THE ARMY THE PARTY | True | By Otto D. Tolischus | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/request-tax-reviews-royal-baking-powder-and-seaboard-oil-file-in.html | REQUEST TAX REVIEWS; Royal Baking Powder and Seaboard Oil File in Washington | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/navy-gunners-set-record-batteries-of-the-tennessee-break-all-marks.html | NAVY GUNNERS SET RECORD; Batteries of the Tennessee Break All Marks of the Past | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/major-sports-yesterday-tennis-racing-baseball-yachting-golf.html | Major Sports Yesterday; TENNIS RACING BASEBALL YACHTING GOLF | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/katherine-donnell-married.html | Katherine Donnell Married | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/kentucky-will-aid-wpa-in-lubrication-university-offers-laboratory.html | KENTUCKY WILL AID WPA IN LUBRICATION; University Offers Laboratory for Transportation Research | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/record-for-freight-cars-total-on-order-being-built-remade-at-1937.html | RECORD FOR FREIGHT CARS; Total on Order, Being Built Remade at 1937 High Aug. 1 | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/scientist-returns-from-fossil-study-prof-gregory-brings-casts-of.html | SCIENTIST RETURNS FROM FOSSIL STUDY; Prof. Gregory Brings Casts of South African Relics of Ancient Anthropoids | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/wills-for-probate-kings-queens-westchester-new-jersey.html | Wills for Probate; KINGS QUEENS WESTCHESTER NEW JERSEY | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/herbert-e-westervelt.html | HERBERT E. WESTERVELT | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/17-bombers-to-fly-to-honolulu.html | 17 Bombers to Fly to Honolulu | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/somazas-family-coming-here.html | Somoza's Family Coming Here | True | Special Cable to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/navy-will-study-hurricane-origin-will-send-party-to-tiny-swan.html | NAVY WILL STUDY HURRICANE ORIGIN; Will Send Party to Tiny Swan Island in Caribbean Area Where Storms-Breed OWNERSHIP ROW IMPENDS Honduras and Britain May Push Challenges to American Claim to Archipelago Visited by Boat Once a Month | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/work-begins-at-fair-on-3acre-garden-thousands-of-flower-plants-to.html | WORK BEGINS AT FAIR ON 3-ACRE GARDEN; Thousands of Flower Plants to Beautify United States Exhibit | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/roderick-s-oakleys-narragansett-hosts-mrs-mcadoo-keith-is-among.html | RODERICK S. OAKLEYS NARRAGANSETT HOSTS; Mrs. McAdoo Keith Is Among Those Who Will Entertain There | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/barbara-c-smith-is-a-darien-bride-congregational-church-is-the.html | BARBARA C. SMITH IS A DARIEN BRIDE; Congregational Church Is the Setting for Her Marriage to Frederick Groesbeck Goodman-Vickers | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/business-man-small-model.html | BUSINESS MAN, SMALL MODEL | True | By Christopher Janus | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/leas-yacht-shows-way-to-cape-cod-class-fleet-in-great-south-bay.html | Lea's Yacht Shows Way to Cape Cod Class Fleet in Great South Bay Regatta; HORIZON DEFEATS TORREY'S SHAVER Takes Honors Among Cape Cod Craft as Annual Contests Start Off Bellport ARNOLD'S QUERIDA WINS Triumphs Over R Boat Rivals--Roe, Havemeyer, Nagle and Poillon Score | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/catholic-children-aided-camp-vacations-and-outdoor-play-provided.html | CATHOLIC CHILDREN AIDED; Camp Vacations and Outdoor Play Provided for Thousands | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/mrs-charles-scott-dead-in-paris-at-72-daughter-of-henry-b-hyde.html | MRS. CHARLES SCOTT DEAD IN PARIS AT 72; Daughter of Henry B. Hyde, Founder of Equitable Life | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/miss-hookes-own-wilderness-and-other-new-works-of-fiction-own.html | Miss Hooke's "Own Wilderness" and Other New Works of Fiction; OWN WILDERNESS. By N. Warner Hooke. 287 pp. New York: E. P. Dutton & Co., Inc. $2.50. Woman's Place THE HILL GROWS STEEPER. By Fannie Cook. 276 pp. New York: G. P. Putnam's Sons. $2.50. Cafe Society THE HAPPY ISLAND. By Dawn Powell. 299 pp. New York: Farrar & Rinehart. $2.50. The Merciless Baron BLOODY BARON: THE STORY OF UNGERN-STERNBERG. By Vladimir Pozner. Translated from the French by Warre Bradley Wells. 383 pp. New York: Random House. $2.50. Latest Works of Fiction Just Babies NIGHT MUST END. By Margaret Price. 322 pp. Boston: Little. Brown & Co. $2. | True | EDITH H. WALTON.E. H.W. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/u-s-swimmers-first-in-five-of-six-tests-angzal-scores-hungarys-only.html | U. S. SWIMMERS FIRST IN FIVE OF SIX TESTS; Angzal Scores Hungary's Only Victory in Budapest Meet | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/mrs-w-harry-brown-social-and-charities-leader-in-america-and-abroad.html | MRS. W. HARRY BROWN; Social and Charities Leader in America and Abroad | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/women-in-sports-mrs-walker-a-veteran-u-s-squad-experienced-girls.html | Women in Sports; Mrs. Walker a Veteran U. S. Squad Experienced Girls' Field Sets Record Miss Fox Long Hitter | True | By Maureen Orcutt | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/dutch-naval-review-held-thousands-at-resort-witness-parade-of.html | DUTCH NAVAL REVIEW HELD; Thousands at Resort Witness Parade of Warships | True | Wireless to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/pointer-wins-field-title-uncas-flying-devil-first-in-saskatchewan.html | POINTER WINS FIELD TITLE; Uncas Flying Devil First in Saskatchewan Event | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/gymnasium-ceremony-set.html | Gymnasium Ceremony Set | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/makes-argentine-debut-rise-stevens-american-singer-cheered-in.html | MAKES ARGENTINE DEBUT; Rise Stevens, American Singer, Cheered in Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/keeling-eagles-weighs-271.html | Keeling, Eagles, Weighs 271 | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/taxes-in-mergers-bring-two-rulings-allowances-viewed-differently-by.html | TAXES IN MERGERS BRING TWO RULINGS; Allowances Viewed Differently by Circuit Courts of Appeals in Pennsylvania BOTH CASES OF UTILITIES Decisions on Similar Transactions Are Reviewed by Godfrey N. Nelson Metropolitan Edison Case General Gas and Electric Case TAXES IN MERGERS BRING TWO RULINGS | True | By Godfrey N. Nelson | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Home Ownership It Is Viewed as a Safeguard Against Radicalism Statement Maintained Parasite' Structures Tax-Consciousness Corn-on-Cob Technique Matter for Careful Study Unharmonious World But Tuning of an Organ Induces Hope for Future Accord Example for Nations A World in Tune Single Tax Upheld Dr. Franklin's Contentions Are Disputed Question of Values Tax-Free Production Job for the Government Search for Hay-Fever Preventive Seen as National Need Quotation Marks Opportunity in South Conditions There Are Regarded as Opening for Initiative Challenge to Industry Bryce and the West Mail-Bag Excerpts Brief Comment by Readers on Various Subjects STAMPS: For Tax Collection WAGES: Come From Output CREDIT: For an Aphorism DEBUNKING: Social Security Act SECURITY: Not Job Insurance CREDIT: Small Man's Problem PURGE': An Overworked Word' LIBERALS: Political Status PENSIONS: Political Formula LESSONS: For Delegates | True | HAROLD G. ARON.ELIOT WHITE.J. T. MATTESON.J. WINSLOW REID.MAURICE COHEN.B. N. MILLS.A. REMINGTON,LANCASTER M. GREENE,JOSEPH HOLLISTER,M. D. LITMAN,LAURA OSBORNE,PAUL G. WELLER,MARTIN MERMELSTRIN,CHARLES C. JAMES,WILLIAM J. WALLACE, | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/precedents-cited-against-cardenas-state-department-holds-that-his.html | PRECEDENTS CITED AGAINST CARDENAS; State Department Holds That His Land Seizures Violate an Established Principle Only Soviet Has Denied Idea Long Discussion Seen REBUFFER | True | By Luther A. Huston | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/demonstration-held-quality-aid.html | Demonstration Held Quality Aid | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/new-issues-from-afar-portuguese-stamps-publicize-coloniesnewreign.html | NEW ISSUES FROM AFAR; Portuguese Stamps Publicize Colonies'New-'Reign' Designs of Dominica Set From Angola Danzig's Bear Swastikas Stamp From Liechtenstein Sources of Presidentials British Reference Work Philatelic Possibility | True | By la Rue Applegate | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/a-magic-city-for-the-pacific-golden-gate-exposition-opening-feb-18.html | A MAGIC CITY FOR THE PACIFIC; Golden Gate Exposition Opening Feb. 18, Rapidly Takes Shape As a Dream World Where Ancient and Modern Are Fused Romance and Beauty Much Work Finished Color-and More Color The Women's Program Clipper Service | True | By Tom White | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/hines-check-went-to-a-bookmaker-gamblers-cashier-to-testifydewey.html | HINES CHECK WENT TO A BOOKMAKER; Gambler's Cashier to Testify--Dewey Office Denies Raids Show New Policy Racket Not to Identify Signer Prosecution Nearly Finished HINES CHECK WENT TO A BOOKMAKER Nothing for Jurors to Do | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/nancy-l-kennedy-has-home-bridal-she-is-married-at-chambersburg-pa.html | NANCY L. KENNEDY HAS HOME BRIDAL; She Is Married at Chambersburg, Pa., to Robert C. Gordon Jr. | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/attack-on-coops-is-watched-here-reported-drive-at-green-hills-said.html | ATTACK ON CO-OPS IS WATCHED HERE; Reported Drive at Green Hills Said to Be First to Line Up Independent Stores RESIDENTS FOUND JITTERY Their Jobs Declared Involved--Evans Says FTC May Be Told of Situation Store's Weekly Volume $1,200 Grocers Protested to Wallace | True | By Thomas F. Conroy | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/confirmations.html | Confirmations | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/aqueduct-for-greece-ulen-co-official-recommends-12000000-program.html | AQUEDUCT FOR GREECE; Ulen & Co. Official Recommends $12,000,000 Program | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/marion-shatters-canadian-record-texas-runner-does-2106-in-1000-to.html | MARION SHATTERS CANADIAN RECORD; Texas Runner Does 2:10.6 in 1,000 to Clip Edwards's Mark in Toronto Meet JOHNSON VICTOR IN DASH Lash Leads Way in Three-Mile Event-Cieman Is First to Tape in the Walk Margin Is Two Yards Cieman Home in Front | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/rutgers-organizes-it-will-enlarge-photographic-research-begun-by.html | RUTGERS ORGANIZES; It Will Enlarge Photographic Research Begun by the Late Norman McClintock DR. PERKINS NAMED HEAD Zoologist With Second Byrd Expedition Proposes Wide Range of Research Films Forms Coordinated Series Others Aid New Department | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/troth-announced-of-miss-nelson-upper-montclair-girl-will-be-the.html | TROTH ANNOUNCED OF MISS NELSON; Upper Montclair Girl Will Be the Bride of Donald M. Clayton of Providence SMITH COLLEGE ALUMNA AlsoWasGraduated From Dana Hall-Her Fiance Attended Amherst and Brown Ormiston-Nordt Johuson--Grabo Young--Neuberth Hartmann--Rosenfelt | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/stock-warrants-extended.html | Stock Warrants Extended | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/marriages.html | Marriages | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/dachshund-is-best-in-lenox-dog-show-ch-herman-rinkton-captures-top.html | DACHSHUND IS BEST IN LENOX DOG SHOW; Ch. Herman Rinkton Captures Top Honors for Mrs. Jones--Poodle Is Runner-Up | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/miss-cochran-wins-bendix-air-race-close-to-record-only-woman-in.html | MISS COCHRAN WINS BENDIX AIR RACE; CLOSE TO RECORD; Only Woman in Cross-Country Derby Collects $12,500 in Beating Nine Men UP 8 HOURS, 10 MINUTES Frank Fuller, Whose Victory Last Year Set the Record, Finishes Second Continues Flight East MISS COCHRAN WINS FAST BENDIX RACE Fliers Report Bad Weather Says Crowd Frightened Her Big Crowd Saw the Start | True | By Frederick P. Grahamspecial To the New York Times. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/bond-dealings-ebb-to-lowest-since-17-volume-is-only-1809325-with.html | BOND DEALINGS EBB TO LOWEST SINCE '17; Volume Is Only $1,809,325, With Prices at Closing About Unchanged TREASURY ISSUES HARDER Local Traction Loans Strong--Foreign Obligations Are Without Feature | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/package-competition-opens.html | Package Competition Opens | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/board-fights-move-for-cleaner-harbor-passaic-sewerage-body-holds.html | BOARD FIGHTS MOVE FOR CLEANER HARBOR.; Passaic Sewerage Body Holds Proposal Impractical | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/held-as-robber-suspects.html | Held as Robber Suspects | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/bishops-descendants-meet.html | Bishop's Descendants Meet | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/minor-league-baseball-international-league-pacific-coast-league.html | Minor League Baseball; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE TEXAS LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION EASTERN LEAGUE Today's Probable Pitchers American League National League Major League Leaders Major League Leaders Major League Averages Major League Averages American League National League International League Averages | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/itlays-grain-crop-good-estimates-put-total-for-year-at-292500000.html | ITLAY'S GRAIN CROP GOOD; Estimates Put Total for Year at 292,500,000 Bushels | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/dr-j-t-s-youngs-weds-miss-strong-wedding-takes-place-in-the.html | DR. J. T. S. YOUNGS WEDS MISS STRONG; Wedding Takes Place in the Caroline Episcopal Church at Setauket, L. I. | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/ocean-travelers.html | Ocean Travelers | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/chain-store-sales-fishman-m-h-neisner-brothers.html | CHAIN STORE SALES; FISHMAN (M. H.) NEISNER BROTHERS | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/new-jersey-beauty-pageant-on-at-atlantic-city-wildwood-events-at.html | NEW JERSEY; Beauty Pageant On At Atlantic City WILDWOOD EVENTS AT LAKE HOPATCONG BEAUTY AT LAKE MOHAWK THRONGS IN POCONOS SPORTS AT SOUTHAMPTON FALL AT BAR HARBOR NEWPORT BOOK WEEK AT BOLTON LANDING LAKE GEORGE VILLAGE IN WESTERN CATSKILLS | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/dorothy-skene-a-bride-married-in-garden-of-summer-home-to-dr-james.html | DOROTHY SKENE A BRIDE; Married in Garden of Summer Home to Dr. James Page | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/promotion-raises-volume-in-millinery-better-hat-sales-82-above-1937.html | PROMOTION RAISES VOLUME IN MILLINERY; Better Hat Sales 82% Above 1937 in 4 Days, Store Finds | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/pirates-lead-is-reduced-to-five-games-as-cards-record-shutout.html | Pirates' Lead Is Reduced to Five Games as Cards Record Shutout Triumph; MACON, CARDINALS, STOPS PIRATES, 6-0 Allows Five Hits, Three by Suhr, While Mates Pound Tobin and Brown for 15 MIZE ENJOYS GREAT DAY Wallops Triple, Double and Pair of Singles as Team Maintains Fast Pace Sewell Finishes Game Fine Record for Cards | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/june-30-statement-of-the-erie.html | June 30 Statement of the Erie | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/blood-test-law-found-to-be-growing-in-favor.html | Blood Test Law Found To Be Growing in Favor | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/miss-bianca-m-leale-to-be-wed-in-autumn-vasssar-alumna-will-be.html | MISS BIANCA M. LEALE TO BE WED IN AUTUMN; Vasssar Alumna Will be married to Alexander G. H. Cerf | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/notes-for-the-traveler-nassau-votes-approval-of.html | NOTES FOR THE TRAVELER; Nassau Votes Approval of Ship-Hotels Netherlands in Fall-Motoring in Mexico NETHERLANDS IN FALL Festivals Held in Many Towns During the Autumn MEXICAN MOTOR TRIP Visitors Leave Own Autos at Border and Hire Machines VENETIAN GOLD DISPLAY Goldsmiths'Art Is on Exhibit in the Royal Palace OLD WISCONSIN HOUSE Century-Old Structure Is an Objective for Tourists QUEEN GYPSY LEGEND The Tribe Who Centuries Ago Ate Up Their Church PARK OFF MAINE COAST Tourists Now May Camp Amid Wild Scenery of Acadia | True | By Diana Rice | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/tunnel-contracts-let-they-involve-additional-work-on-queensmidtown.html | TUNNEL CONTRACTS LET; They Involve Additional Work on Queens-Midtown Project | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/mexican-deputies-draw-pistols.html | Mexican Deputies Draw Pistols | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/fha-applications-rising-in-jersey-homemortgage-insurance-list.html | FHA APPLICATIONS RISING IN JERSEY; Home-Mortgage Insurance List Indicates Steady Volume of Suburban Deals ESTATE SOLD IN BOONTON Many Houses Are Purchased From the Building and Loan Associations 100 Per Cent Increase Sales by Loan Groups Shows Subsidy Needed Favors Large-Scale Projects FINANCING PLANS AND THEIR EFFECT ON HOUSING RENTS | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/sell-100th-house-brookshire-developers-start-new-group-in-flatbush.html | SELL 100TH HOUSE; Brookshire Developers Start New Group in Flatbush | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/ball-at-pine-orchard-other-holiday-events-planned-at-yacht-and.html | BALL AT PINE ORCHARD; Other Holiday Events Planned at Yacht and Country Club | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/18-new-schools-ready-on-sept-12-enlarged-capacity-to-care-for.html | 18 NEW SCHOOLS READY ON SEPT. 12; Enlarged Capacity to Care for 1,124,100 Pupils With 37,850 Teachers REGISTRATION DAYS SET 40,000 Children Expected to Enter School for First TimeAdditions Cost $12,353,339 Heaviest Loss in Manhattan Registry in Evening Schools New and Improved Schools | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/speed-limit-cutting-keystone-toll-most-effective-enforcement.html | SPEED LIMIT CUTTING KEYSTONE TOLL; Most Effective'' Enforcement Pennsylvania Sets Safety Record by 50-Mile Rate--WPA Trains Drivers Revenue Department Tribunal Driver Training by WPA | True | LAWRENCE E. DAVIES | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/president-calls-benson-will-confer-with-minnesota-governor-on-farm.html | PRESIDENT CALLS BENSON; Will Confer With Minnesota Governo on Farm Prices | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/nuptials-are-held-for-phoebe-crosby-married-in-church-ceremony-in.html | NUPTIALS ARE HELD FOR PHOEBE CROSBY; Married in Church Ceremony in Islesboro, Me., to Jean de Benneville Bertolet RECEPTION GIVEN IN HOME Alice Stevens Maid of Honor--Bishop Frank Sterrett of Bethlehem Officiates | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/aqueduct-racing-chart-detroit-results-detroit-entries-latonia.html | AQUEDUCT RACING CHART; Detroit Results Detroit Entries Latonia Entries Aqueduct Entries Lationia Results Hawthorne Entries | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/holds-open-house-on-100th-birthday-alfred-g-randall-of-tarrytown.html | HOLDS OPEN HOUSE ON 100TH BIRTHDAY; Alfred G. Randall of Tarrytown Points to Regular Living | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/sales-tax-weighed-for-westchester-survey-shows-4000000-a-year-could.html | SALES TAX WEIGHED FOR WESTCHESTER; Survey Shows $4,000,000 a Year Could Re Raised for Relief by the Plan ITS LEGALITY IS STUDIED Letters Opposing Project Are Filed With Supervisors by Civic Groups and Stores | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/iron-men-hold-outing-veteran-fire-fighters-also-have-clambake-at.html | IRON MEN HOLD OUTING; Veteran Fire Fighters Also Have Clambake at White Plains | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/highway-to-the-stars-the-200inch-telescope-will-plump-our-vater.html | HIGHWAY TO THE STARS''; The 200-Inch Telescope Will Plump Our Vater Universe PALOMAR'S ''HIGHWAY TO THE STARS'' | True | By Waldemar Kaempffert | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/skeet-record-broken-joy-lindsey-and-gilmore-team-sets-new-world.html | SKEET RECORD BROKEN; Joy, Lindsey and Gilmore Team Sets New World Standard | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/ready-to-educate-industry-for-war-war-department-selects-the-items.html | READY TO EDUCATE INDUSTRY FOR WAR; War Department Selects the Items It Will Train Selected Companies to Produce | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/cleveland-reorganizes-police-system-around-radio-instead-of.html | CLEVELAND REORGANIZES POLICE SYSTEM AROUND RADIO INSTEAD OF PATROLMEN | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/stagehand-is-first-in-26300-special-35000-see-howard-colt-beat-bull.html | STAGEHAND IS FIRST IN $26,300 SPECIAL; 35,000 See Howard Colt Beat Bull Lea by a Length at Narragansett Park STAGEHAND IS FIRST IN $26,300 SPECIAL | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/51st-pioneers-to-meet.html | 51st Pioneers to Meet | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/lucas-sophomore-sprains-ankle-in-blocking-drill-at-fordham.html | Lucas, Sophomore, Sprains Ankle In Blocking Drill at Fordham; Wittekind, Back at N. Y. U., Has Injured Leg--Manhattan Holds Scrimmage-Other Local Squads Ready for Action Stevens's Worries Begin Jaspers Test Offense Columbia Starts on Friday C. C. N. Y. Prospects Bright 75 Expected at Brooklyn | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/making-use-of-attic-advice-in-cutting-up-space-for-living-rooms.html | MAKING USE OF ATTIC; Advice in Cutting Up Space for Living Rooms | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/the-progress-of-women-in-eastern-asia-women-in-the-soviet-east-by.html | The Progress of Women in Eastern Asia; WOMEN IN THE SOVIET EAST. By Fannina W. Halle. Translated from the German by Margaret M. Green. With Photographs and Map. 363 pp. New York: E. P. Dutton & Co. $4. | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/159-integralistas-sentenced-in-brazil-short-trial-ends-in-prison.html | 159 INTEGRALISTAS SENTENCED IN BRAZIL; Short Trial Ends in Prison Terms for Conspirators | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/chemists-to-talk-on-synthetic-food-society-meeting-in-cleveland.html | CHEMISTS TO TALK ON SYNTHETIC FOOD; Society Meeting in Cleveland Will Study the Theme of Artificial Products NEW 'GLASS' PREDICTED Casein From Milk Offers Wide Field for Research--Dr. Bogert Will Be Honored | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/wins-legion-drum-prize-syracuse-corps-is-victor-in-state-fair.html | WINS LEGION DRUM PRIZE; Syracuse Corps Is Victor in State Fair Contest | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/hitler-fails-to-crck-morale-of-opponents-first-phase-of.html | HITLER FAILS TO CRCK MORALE OF OPPONENTS; First Phase of Czechoslovak Campaign Not Successful--Nazi Chief Shows Hesitation on His Next Move ARMY SAID TO OPPOSE ACTION Britain Remains Firm Steadiness of Peoples Effect Upon Others Way Out for Hitler WORKING FOR PEACE | True | By Eugene J. Young | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/cotton-circles-aroused-discrimination-in-fact-a-harvest-that-cheers.html | COTTON CIRCLES AROUSED; Discrimination in Fact A HARVEST THAT CHEERS THE FARMERS CREATES PROBLEMS FOR THE AAA | True | By John E. King | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/rail-items-fall-rush-begins-for-better-service.html | RAIL ITEMS; FALL RUSH BEGINS; For Better Service | True | By Ward Allan Howe | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/deaths-dards-of-thanks-in-memoriam-inveilings.html | Deaths; Dards of Thanks In Memoriam Inveilings | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/grand-jury-to-get-prison-death-case-prosecutor-pledges-early-trial.html | GRAND JURY TO GET PRISON DEATH CASE; Prosecutor Pledges Early Trial of 14 if They Are Indicted This Week Radio Shut Off in Prison | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/offers-law-course-for-laymen.html | Offers Law Course for Laymen | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/11600000-butter-loan-commodity-credit-corp-advances-for-40000000.html | $11,600,000 BUTTER LOAN; Commodity Credit Corp. Advances for 40,000,000 Pounds | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/romancing-with-salmon-fish-become-an-epic-theme-in-spawn-of-the.html | ROMANCING WITH SALMON; Fish Become an Epic Theme in 'Spawn of The North'-Or So They Say | True | By Idwal Jones | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/indians-swamp-browns-triumph-by-102-scoring-five-runs-in-seventh.html | INDIANS SWAMP BROWNS; Triumph by 10-2, Scoring Five Runs in Seventh | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/margaret-deknatel-wed-to-h-h-s-hinman-ceremony-performed-in-church.html | MARGARET DEKNATEL WED TO H. H. S. HINMAN; Ceremony Performed in Church in Sheffield, Mass. | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/alumni-will-elect-john-marshall-college-group-to-meet-in-jersey.html | ALUMNI WILL ELECT; John Marshall College Group to Meet in Jersey City | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/kirsten-flagstad-sails.html | Kirsten Flagstad Sails | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/gold-production-up-in-year.html | Gold Production Up in Year | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/tenants-control-air-conditioning-each-family-has-own-switch-in-25.html | TENANTS CONTROL AIR CONDITIONING; Each Family Has Own Switch in 25 East 83d Street | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/u-s-helps-the-farmer-take-fuzz-off-peaches.html | U. S. Helps the Farmer Take Fuzz Off Peaches | True | Special Correspondence, THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/miss-lucy-de-villa-engaged-to-marry-new-rochelle-girl-formerly-of.html | MISS LUCY DE VILLA ENGAGED TO MARRY; New Rochelle Girl, Formerly of Guatemala City, Will Be Wed to Harry C. Becker Loeffler-Legler | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/mrs-elliott-j-smith-descendant-of-early-settlers-on-long-island-was.html | MRS. ELLIOTT J. SMITH; Descendant of Early Settlers on Long Island Was 78 | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/renovated-liner-arrives.html | Renovated Liner Arrives | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/the-balkan-nations-seek-the-road-to-peace-anxious-to-keep-out-of.html | THE BALKAN NATIONS SEEK THE ROAD TO PEACE; Anxious to Keep Out of War, They Strengthen the Ties of Friendship BALKANS SEEK THE ROAD TO PEACE | True | By Julian Bach Jr. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/dinghy-honors-to-scott-english-skipper-victor-in-race-at.html | DINGHY HONORS TO SCOTT; English Skipper Victor in Race at Toronto-Wright Second | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/world-watches-nazis-rally-nuremberg-congress-may-hear-from-hitler.html | WORLD WATCHES NAZIS' RALLY; Nuremberg Congress May Hear From Hitler Reich's Stand on Foreign Questions Leaders' Visits An Outline by Hitler? NEW SETTING FOR A SOLILOQUY Hitler to Make Speeches Nazis Invade City Hitler to Make Speeches | True | By Guido Enderis wireless To the New York Times. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/free-entry-for-textile-machines.html | Free Entry for Textile Machines | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/circus-party-held-for-east-hampton-novelty-dance-and-dinner-at.html | CIRCUS PARTY HELD FOR EAST HAMPTON; Novelty Dance and Dinner at Maidstone Club Attended by 500 in Costumes CIRCUS PARTY HELD FOR EAST HAMPTON | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/furniture-sales-rise-two-retail-groups-report-gains-in-many-of.html | FURNITURE SALES RISE; Two Retail Groups Report Gains in Many of Their Stores | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/westchester-plans-show-exhibition-of-activities-to-be-held-for.html | WESTCHESTER PLANS SHOW; Exhibition of Activities to Be Held for World's Fair Visitors | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/homeward-rush-is-on-tourists-from-overseas-tax-the-big-staff-of.html | HOMEWARD RUSH IS ON; Tourists From Overseas Tax the Big Staff of Customs Officers About Smuggling | True | By Marshall Sprague | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/janet-marsh-wed-in-a-rose-garden-marriage-to-walter-lathrop-takes.html | JANET MARSH WED IN A ROSE GARDEN; Marriage to Walter Lathrop Takes Place at Longshore Country Club, Westport SISTER MATRON OF HONOR Jane Bailey, Priscilla Clapp and Elizabeth Downs Also Among Attendants | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/store-data-curbed-by-lack-of-funds-report-that-commerce-bureau-may.html | STORE DATA CURBED BY LACK OF FUNDS; Report That Commerce Bureau May Take Over Surveys Emphasizes Need RETAIL INDEX IS SOUGHT Uses for Adequate Statistics by Producers, Merchants Called Unlimited Methods Developed Service Can Be Expanded | True | By Prince M. Carlisle | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/plans-for-new-season.html | PLANS FOR NEW SEASON | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/napoleons-lesson-for-all-dictators-europe-and-the-french-imperium.html | Napoleon's Lesson for All Dictators; EUROPE AND THE FRENCH IMPERIUM. 1799-1814. By Geoffrey Brunn. Illustrated. The Rise of Modern Europe series, edited by William L. Langer. 280 pp. New YorkHarper & Brothers. $3.75. It Is That Destruction Results When One Man Dominates a People | True | By S. T. Williamson | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/purge-extension-is-urged-in-italy-army-judiciary-and-political.html | PURGE' EXTENSION IS URGED IN ITALY; Army, Judiciary and Political Groups Are Added to List by Official 'Racial' Editors AVERAGE CITIZEN PUZZLED Tirbuna Backs Anti -Semitism by Alleging International 'Stabbing in the Back' Stab in the Back" Mass Resignations Axis Held Responsible Outbreaks Reported from Russia | True | Wireless to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/the-north-meetings-scheduled-at-saranac-lake-in-the-white-mountains.html | THE NORTH; Meetings Scheduled At Saranac Lake IN THE WHITE MOUNTAINS FESTIVAL IN BERKSHIRES | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/events-spur-trade-pact-european-crisis-lends-aid-to-hull-in-getting.html | EVENTS SPUR TRADE PACT; European Crisis Lends Aid to Hull in Getting The British Treaty He So Greatly Desires Hull Eager for Success A Press Campaign Officials Here Optimistic Enough to Help | True | By Charles W. Hurd | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/the-literary-scene-in-hungary-the-literary-scene-in-hungary.html | The Literary Scene In Hungary; The Literary Scene in Hungary | True | By Emil Lengyel | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/utility-files-for-notes-finance-company-also-gives-new-capital-data.html | UTILITY FILES FOR NOTES; Finance Company Also Gives New Capital Data to SEC | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/city-ball-players-parade-wednesday-to-receive-trophy-that-will-be.html | CITY BALL PLAYERS PARADE WEDNESDAY; To Receive Trophy That Will Be Contested for Next Sunday | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/u-s-makes-third-of-all-glass.html | U. S. Makes Third of All Glass | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/furniture-workers-sign-pact.html | Furniture Workers Sign Pact | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/approves-subsidy-for-flour-export-aaa-will-pay-an-indemnity-for.html | APPROVES SUBSIDY FOR FLOUR EXPORT; AAA Will Pay an Indemnity for 5,000,000 Barrels Loss 4 to 7 Cents a Bushel | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/heads-homeplanning-group.html | Heads Home-Planning Group | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/french-await-teston-work-hours-plan-daladier-withholds-decree-as.html | FRENCH AWAIT TESTON WORK HOURS PLAN; Daladier Withholds Decree as Labor Shows Hostility | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/exeditor-pickets-billboards-on-river-hastingsuponhudson-protest.html | EX-EDITOR PICKETS BILLBOARDS ON RIVER; Hastings-Upon-Hudson Protest Charges Obstruction of View | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/air-derby-winner-here-with-photographs-of-victory.html | AIR DERBY WINNER HERE WITH PHOTOGRAPHS OF VICTORY | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/miss-elizabeth-idabelle-firestone-wed-in-floral-setting-at-home.html | Miss Elizabeth Idabelle Firestone Wed in Floral Setting at Home; Daughter of Late Founder of Tire Company Is Married in Akron to Ray Graham Jr., Son of Automobile Manufacturer | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/pet-fish-and-snakes-make-dazzling-show-silver-guppies-win-award-at.html | PET FISH AND SNAKES MAKE DAZZLING SHOW; Silver Guppies Win Award at Museum Exhibition | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/bank-marble-used-for-villa.html | Bank Marble Used for Villa | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/everton-triumphs-for-soccer-lead-defeats-brentford-by-21-in-english.html | EVERTON TRIUMPHS FOR SOCCER LEAD; Defeats Brentford by 2-1 in English Circuit Battle as Lawton Scores Twice 40,000 SEE CELTIC WIN Scottish Champions Conquer Hearts, 5-1--Fast Pace by Clyde Eleven Tallies in Each Half Celtic Displays Power | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/our-liberty-dressed-up-improvements-on-statue-in-harbor-and-its.html | OUR LIBERTY DRESSED UP; Improvements on Statue in Harbor and Its Island Are Under Way $250,000 for Changes Questions of Visitors Symbolism Unappreciated | True | By Christopher Janus | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/city-school-photo-work-public-high-school-course-in-camera.html | CITY SCHOOL PHOTO WORK; Public High School Course In Camera Technique On Second Year Profession Recognized Thirty Pupils Start Pattern of Curriculum Aims of the Course | True | By Edward Fitch Hall | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/frame-building-at-auction.html | Frame Building at Auction | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/syracuse-to-open-drive-sixty-football-candidates-will-report-on.html | SYRACUSE TO OPEN DRIVE; Sixty Football Candidates Will Report on Tuesday | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/children-to-present-citywide-art-fete-arts-crafts-and-music.html | CHILDREN TO PRESENT CITY-WIDE ART FETE; Arts, Crafts and Music Features Planned in Central Park | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/432-sail-on-conte-di-savoia.html | 432 Sail on Conte di Savoia | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/miss-jacobs-upset-by-thelma-coyne-bows-62-62-as-australian-women.html | MISS JACOBS UPSET BY THELMA COYNE; Bows, 6-2, 6-2, as Australian Women Gain 4-2 Lead Over U. S. in Team Tennis Competed at Newport Loses First Two Games MISS JACOBS UPSET BY THELMA COYNE THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/newport-is-scene-of-costume-ball-annual-white-elephant-dance-given.html | NEWPORT IS SCENE OF COSTUME BALL; Annual White Elephant Dance Given at Country Club by the Younger Set Balloons Used for Decoration Kitty Wickes to Marry NEWPORT IS SCENE OF COSTUME BALL | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/arrow-ii-scores-on-barnegat-bay-morris-and-schoettle-sail-star.html | ARROW II SCORES ON BARNEGAT BAY; Morris and Schoettle Sail Star Craft to Victory in First of Series Three-Boat Contest Second Race Today | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/5-in-car-die-in-crash-with-bus-in-carolina-14-passengers-on-new.html | 5 IN CAR DIE IN CRASH WITH BUS IN CAROLINA; 14 Passengers on New YorkBound Carrier Injured | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/social-notes-in-new-york-and-elsewhere-new-york-long-island-new.html | Social Notes in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT HOT SPRINGS | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/betty-j-cuthbert-students-fiancee-engagement-to-loren-t-wood-senior.html | BETTY J. CUTHBERT STUDENT'S FIANCEE; Engagement to Loren T. Wood, Senior at Dartmouth, Made Known by Her Parents SPRING WEDDING PLANNED Bride-Elect Studied at Sweet Briar and Is Graduate of School of Theatre Weed-Rodgers TO BECOME BRIDES | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/greentree-faces-battle-in-opener-angloamerican-jaguars-bar-path.html | GREENTREE FACES BATTLE IN OPENER; Anglo-American Jaguars Bar Path Today of Polo Team Dominated by Hitchcock Best Field in Years Special Train Provided SOME OF THE BACKS WHO WILL PLAY IN CHARITY CONTEST AT POLO GROUNDS | True | By Robert F. Kelley | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/two-hitchcock-jumpers-listed-in-rich-hunts-event-saturday-rioter.html | Two Hitchcock Jumpers Listed In Rich Hunts Event Saturday; Rioter and Saluda Included in Fine Field Named for $6,700 Foxcatcher Test at Fair Hill-Other Meetings Set 19 Entered in Chase McKinney Will Ride Four Other Races Carded | True | By Fred van Ness | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/west-side-link-grows-land-bridge-part-of-work-slowing-traffic-on.html | WEST SIDE LINK GROWS, " Land" Bridge Part of Work Slowing Traffic On the Highway Canal Street "Land" Bridge Queensboro Paving | True | By George M. Mathieu | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/abroad-cardenas-speaks-the-peaceful-way-aryan-dance-struggle-for.html | ABROAD; Cardenas Speaks The Peaceful Way Aryan Dance' Struggle for Almaden A DANCE STEP FROM THE SIDEWALKS OF LONDON | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/policeman-foils-burglary-in-home-back-from-vacation-he-seizes.html | POLICEMAN FOILS BURGLARY IN HOME; Back From Vacation, He Seizes Suspected Prowler After Struggle in Brooklyn MAKES CAPTURE UNARMED Leaves Wife in Auto Outside--She Hears Battle and Calls Headquarters | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/news-of-wood-field-and-stream-seven-teams-in-tourney-site-picked.html | News of Wood, Field and Stream; Seven Teams in Tourney Site Picked for Start Tackle Is Discussed | True | By Raymond R. Camp | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/warn-of-new-deal-on-its-farm-policy-republicans-say-course-is.html | WARN OF NEW DEAL ON ITS FARM POLICY; Republicans Say Course Is Leading to a Breakdown of Constitutional Democracy PRICE DECLINES ARE CITED Figures Are a Third Less Than Those of a Year Ago, Committee Asserts Points to Republican Aid France's "Anger" Is Cited Health Bureau Warns Of Poison Mushrooms Banking Crisis Is Recalled Corn Acreage Rose Sharply | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/-warning-signs-on-the-road-to-drunkenness-are-listed-by-the-state.html | ' Warning Signs' on the Road to Drunkenness Are Listed by the State Liquor Authority | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/on-the-local-horizons.html | ON THE LOCAL HORIZONS | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/design-for-the-federal-theatres-season-in-which-the-director-of-the.html | DESIGN FOR THE FEDERAL THEATRES SEASON; In Which the Director of the FTP States Some Plans for the Year DESIGN FOR THE FEDERAL SEASON | True | By Hallie Flanagan | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/questions-on-television-school-of-the-air-mcninch-returns.html | QUESTIONS ON TELEVISION; SCHOOL OF THE AIR McNINCH RETURNS | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/new-site-listed-for-the-annual-field-meeting-of-american-chesapeake.html | New Site Listed for the Annual Field Meeting of American Chesapeake Club; RETRIEVER TRIALS SLATED AT QUOGUE Grounds to Provide Thorough Tests for Chesapeake Bay Entries Nov. 11 to 13 SPANIEL STAKES CARDED Milbank and McLean to Judge at Fishers Island-Other News of Canine World Amateur Stake Scheduled Busy Month for Fanciers Ox Ridge Show Tomorrow | True | By Henry R. Ilsley | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/births.html | Births | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/montreal-silver.html | MONTREAL SILVER | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/building-volume-heavy-in-queens-permits-show-that-borough-is-one-of.html | BUILDING VOLUME HEAVY IN QUEENS; Permits Show That Borough Is One of Most Active Districts in Nation RESIDENTIAL WORK LEADS 65 Per Cent of Projects During 1937 involvedd Homes or Apartments Permits for 7,004 Buildings | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/group-medical-practice-condemned-profession-it-is-declared-is-being.html | Group Medical Practice Condemned; Profession, It Is Declared, Is Being Forced Unethically Into Uneconomic Position by Present Trend Commercial Medicine Union Suggested Slogan Suggested Broad Effort Needed Socialized Practice Englishman's Opinion We Have, It Would Seem, a Great Many Shortcomings Trust Lacking Charting Our Course Deterrent to Belligerents LIVING IN CITIES | True | S. M., M. D.HAROLD L. COOK.W. CHESTER MEAD.THEODORE MARBURG.JOHN HOLMES | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/round-about-the-garden-some-early-flowering-bulbs-the-longneglected.html | ROUND ABOUT THE GARDEN; Some Early Flowering Bulbs The Long-Neglected Moonflower Reminder on House Plants Dry-Weather Transplanting | True | By F. F. Rockwell | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/japan-hose-exports-below-quota.html | Japan Hose Exports Below Quota | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/kingswood-practice-slated.html | Kingswood Practice Slated | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/anniversaries.html | Anniversaries | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/building-costs-stable-july-national-index-unchanged-from-june-at.html | BUILDING COSTS STABLE; July National Index Unchanged From June at 181 | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/article-1-no-title-where-there-is-no-tension-over-the-possibility.html | Article 1 -- No Title; WHERE THERE IS NO TENSION OVER THE POSSIBILITY OF WAR | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/mens-wear-chain-sales-off-16.html | Men's Wear Chain Sales Off 16% | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/fay-calls-rival-enemy-of-labor-oconnor-held-a-reactionary-allied.html | FAY CALLS RIVAL ENEMY OF LABOR; O'Connor Held a 'Reactionary Allied With the Foes of Human Betterment' NEW ATTACK ON PETITIONS Representative Declares Few of Signatures Listed for New Dealer Are Valid | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/opinions-under-postage-the-american-art-issue.html | OPINIONS UNDER POSTAGE: THE 'AMERICAN ART ISSUE | True | LUCY CULLEN. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/kuhn-is-reelected-by-bund-convention-632-delegates-open-threeday.html | KUHN IS RE-ELECTED BY BUND CONVENTION; 632 Delegates Open Three-Day Session Here | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/geraldine-mcaslin-wed-new-jersey-girl-married-here-to-williams.html | GERALDINE M'CASLIN WED; New Jersey Girl Married Here to William S. Koenig | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/reign-of-terror-a-joke-in-prague-foreigners-laugh-at-german-press.html | REIGN OF TERROR' A JOKE IN PRAGUE; Foreigners Laugh at German Press Stories, but Know They Are a Danger Sign Austrian Coup Recalled Government Abused Enthusiastic Drilling CALM AMID TURMOIL | True | Wireless to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/wilkesbarre-nine-prevails.html | Wilkes-Barre Nine Prevails | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/hungarian-oppression-charged-by-rumanians.html | Hungarian Oppression Charged by Rumanians | True | Wireless to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/elizabet-w-betz-wed-to-publisher-kingston-girl-is-married-to.html | ELIZABET W. BETZ WED TO PUBLISHER; Kingston' Girl Is Married to Hollister Sturgis Jr. of the Ulster County Press WEARS CHINESE BROCADE Josephine Pratt, Mrs. Herbert Johnson and Bride's Sister Serve as Attendants Fitz Gerald--Davis Taylor-Brady MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/newsreel-theatre-for-shopping-area-150000-building-will-open-soon.html | NEWSREEL THEATRE FOR SHOPPING AREA; $150,000 Building Will Open Soon on West 34th Street | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/brooklyn-c-c-halted-loses-by-27-runs-to-haverford-alumni-cricket.html | BROOKLYN C. C. HALTED; Loses by 27 Runs to Haverford Alumni Cricket Team | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/a-new-vigil-over-food-and-drugs-trailer-speeds-the-work-fifteen.html | A NEW VIGIL OVER FOOD AND DRUGS; Trailer Speeds the Work Fifteen Products Seized | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/reversing-the-field-the-screen-calendar.html | REVERSING THE FIELD; THE SCREEN CALENDAR | True | By Bosley Crowther | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/urgs-little-buildings-as-investment-noyes-now-owns-more-than-100.html | Urgs 'Little Buildings' as Investment; Noyes Now Owns More Than 100 of Them; LITTLE BUILDINGS' ATTRACT INVESTOR Must Wait for Profit LITTLE BUILDINGS IN AN INVESTOR'S PORTFOLIO | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/realty-men-study-housing-and-taxes-state-convention-in-syracuse-to.html | REALTY MEN STUDY HOUSING AND TAXES; State Convention in Syracuse to Act on Proposed Constitutional Amendments Conference on Appraising | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/sanjak-is-hatay-republic-alexandretta-parliament-adopts-name-for.html | SANJAK IS HATAY REPUBLIC; Alexandretta Parliament Adopts Name for Autonomous Area | True | Wireless to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/culled-from-the-drama-a-suggestion-stage-sanitation-continuing-also.html | CULLED FROM THE DRAMA; A Suggestion Stage Sanitation CONTINUING Also on Censorship | True | PALLID G. GREIF.W. W. ALLEN JR.JOHN W. McAULIFFE.JOSEPH HOLLISTER. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/york-equals-mark-as-tigers-win-114-homer-against-white-sox-4th-with.html | YORK EQUALS MARK AS TIGERS WIN, 11-4; Homer Against White Sox, 4th With 3 On This Year, Ties Big League Record BLOW HIS 32D OF SEASON Schulte of Cubs, Gehrig and Ruth Share the Mark-Fox Also Hits for Circuit | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/british-increasing-use-of-electricity-in-mining.html | British Increasing Use Of Electricity in Mining | True | By British Official Wireless | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/dr-james-k-pyne-81-noted-organist-dies-with-manchester-cathedral.html | DR. JAMES K. PYNE, 81, NOTED ORGANIST, DIES; With Manchester Cathedral for 50 Years-Spent Year Here | True | Special Cable to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/english-cricket-results.html | English Cricket Results | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/wedding-at-home-for-miss-goodwin-her-marriage-to-lieut-arthur-owen.html | WEDDING AT HOME FOR MISS GOODWIN; Her Marriage to Lieut. Arthur Owen of Navy Takes Place in Monroe, N. Y. BETTY M'HUGH ATTENDANT Bride Formerly Studied at Columbia University and Rosemont College Galloway--Phillips NAVY OFFICER'S BRIDE | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/nazi-policy-alienates-british-public-opinion-increased-distrust-of.html | NAZI POLICY ALIENATES BRITISH PUBLIC OPINION; Increased Distrust of Berlin Among All Classes Dims Hope of Any Early Rapprochement Treaty of Locarno A Series of Shocks" JOHN BULL FAVORS A PEDESTRIAN Immediate Causes of Concern Methods in Sharp Contrast IS THIS THE WAY EUROPE WOULD LINE UP? | True | By Harold Callenderwireless To the New York Times. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/chest-locked-200-years-may-be-opened-in-britain.html | Chest Locked 200 Years May Be Opened in Britain | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/blarney-stone-on-way-ten-tons-shipped-for-building-of-castle-in-los.html | BLARNEY STONE ON WAY; Ten Tons Shipped for Building of Castle in Los Angeles | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/jersey-city-blanked-50-bows-to-syracuse-celebrating-dick-porter.html | JERSEY CITY BLANKED, 5-0; Bows to Syracuse, Celebrating 'Dick Porter Night' | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/eldridge-to-box-siriani-contest-to-head-card-tuesday-at-queensboro.html | ELDRIDGE TO BOX SIRIANI; Contest to Head Card Tuesday at Queensboro Arena | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/unit-banks-place-in-nation-stressed-their-association-holds-its.html | UNIT BANKS PLACE IN NATION STRESSED; Their Association Holds Its Ninth Annual Convention in St. Paul BRANCH SYSTEM ASSAILED A. P. Stoll Says the Public Will Prevent Monopoly--Other Speakers Case for Local Banks Southern Banker Heard | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/engagements.html | Engagements | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/pwa-speeding-projects-gilmore-says-it-has-set-unparalleled-record.html | PWA SPEEDING PROJECTS; Gilmore Says It Has Set 'Unparalleled Record' in State | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/fire-record.html | Fire Record | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/red-sox-batter-gomez-ferrell-for-93-triumph-over-yankees-total-16.html | Red Sox Batter Gomez, Ferrell For 9-3 Triumph Over Yankees; Total 16 Hits While Heving Survives Drive of 12-Losers' Lead Cut to 13 Games Vosmik Figures in Scoring Frames YANKS BEATEN, 9-3, BY 16 RED SOX HITS Farmhands Are Recalled | True | By John Drebinger | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/riggs-budge-score-young-net-star-in-cup-debut-beats-quist-46-60-86.html | RIGGS, BUDGE SCORE; Young Net Star, in Cup Debut, Beats Quist, 4-6, 6-0, 8-6, 6-1 DON CONQUERS BROMWICH Australian Thrills a Crowd of 10,000 Before the American Wins, 6-2, 6-3, 4-6, 7-5 Braces in Third Set Many Spectators Stand Faulty Bounds Frequent U. S. GAINS 2-0 LEAD IN DAVIS CUP PLAY Makes Characteristic Error Crucial Point of Match Misses Badly at Times Davis Cup Point Scores As 20-Year-Old American Tennis Star Made Successful Debut in Davis Cup Competition Yesterday | True | By Allison Danzigspecial To the New York Times. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/whooping-cough-on-increase-here-is-3-12-times-more-prevalent-than.html | WHOOPING COUGH ON INCREASE HERE; Is 3 1/2 Times More Prevalent Than Normally, Dr. Rice Warns Parents THEIR COOPERATION URGED Commissioner of Health Also Appeals to Physicians to Report Cases at Once | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/south-africa-rugby-victor.html | South Africa Rugby Victor | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/the-dance-comedians-a-glance-at-a-rich-and-undervalued-vein-in-the.html | THE DANCE: COMEDIANS; A Glance at a Rich and Undervalued Vein In the Choreographic Field A Comedy Catalogue Other Material Weldman and Kreutzberg Agnes de Mlle and Others | True | By John Martin | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/newly-recorded-music-chopin-selections-played-by-rubinstein-and.html | NEWLY RECORDED MUSIC; Chopin Selections Played by Rubinstein And Paderewski--Brahms Sonata | True | By Compton Pakenham | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/events-on-other-fronts-philadelphia-pa-baltimore-md-norwalk-conn.html | EVENTS ON OTHER FRONTS; Philadelphia, Pa. Baltimore, Md. Norwalk, Conn. Old Lyme, Conn. Woodstock, N. Y. Marblehead, Mass. Massachusetts | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/air-stunts-amaze-and-amuse-crowd-four-of-20-who-bail-out-in-mass.html | AIR STUNTS AMAZE AND AMUSE CROWD; Four of 20 Who Bail Out in Mass Parachute Jump Are Slightly Hurt CORRIGAN IS 'LOST' AGAIN Reception for the 'Wrong-Way' Flier Slips Up and Few Know Honor Guest Is There Marines Bounce on Landing Four Hurt in parachute Jump Corrigan "Lost" Amid Stunts | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/security-program-past-trial-stage-revisions-that-board-plans-to.html | SECURITY PROGRAM PAST TRIAL STAGE; Revisions That Board Plans to Offer Soon Are Based on Experience With Act Administration Spurred Job Insurance Studied | True | By Henry N. Dorris | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/on-the-worlds-edge-michael-powell-wrote-and-directed-the-edge-of.html | ON THE WORLD'S EDGE; Michael Powell wrote and directed "The Edge of the World," the English film which will have its American premiere at the Fifty-fifth Street Playhouse on Saturday. | True | By Michael Powell | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/brooklyn-houses-sold-holding-concern-sells-4story-flat-on.html | BROOKLYN HOUSES SOLD; Holding Concern Sells 4-Story Flat on Sixty-sixth Street | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/miss-jane-wyeth-harpist-married-wed-to-dr-richard-knight-in-hanover.html | MISS JANE WYETH, HARPIST, MARRIED; Wed to Dr. Richard Knight in Hanover (N. H.) Church-12 Attendants for Couple | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/held-on-policy-charge-negr-had-slip-with-16-numbers-in-home.html | HELD ON POLICY CHARGE; Negr Had Slip With 16 Numbers In Home, Policeman Says | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/promenade-best-horse-bells-entry-is-named-grand-champion-at-lake.html | PROMENADE BEST HORSE; Bell's Entry Is Named Grand Champion at Lake Mohawk | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/silesian-towns-flooded-houses-collapse-at-glatz-near-border-of.html | SILESIAN TOWNS FLOODED; Houses Collapse at Glatz, Near Border of Czechoslovakia | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/arabians-romance-approved-officially-white-slavery-charges-of-the.html | ARABIAN'S ROMANCE APPROVED OFFICIALLY; White Slavery Charges of the Bride's Father Dismissed | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/financial-markets-stocks-continue-recovery-in-quiet-trading-bonds.html | FINANCIAL MARKETS; Stocks Continue Recovery in Quiet Trading; Bonds Steady-Dollar Up--Wheat Dull; Cotton Off | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/employers-deny-bridgess-charge-roth-waterfront-head-says.html | EMPLOYERS DENY BRIDGES'S CHARGE; Roth, Waterfront Head, Says Association Has No Wish to Smash the Dock Union ASSAILS 'QUICKIE' STRIKES Meanwhile A. F. L. Council Votes to Sanction Walkout in San Francisco Stores Union Studies Proposal Hot Cargo" Car Is Kept Idle Denies Drive "To Get" Bridges Poor Business to Weaken Union" | True | By Russell B. Porterspecial To the New York Times. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/dorothy-gleason-becomes-a-bride-new-york-and-new-jersey-girl.html | DOROTHY GLEASON BECOMES A BRIDE; New York and New Jersey Girl Married in Tennessee to William C. Moore Tymeson-Sutcliffe | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/justice-cardozo-extended-the-frontiers-of-thought-a-philosopher.html | Justice Cardozo Extended The Frontiers of Thought; A Philosopher Describes the Lawyer's Search for Legal Conceptions Acceptable to Realism CARDOZO AND FRONTIERS OF LEGAL THINKING. By Beryl Harold Levy. New York: Oxford University Press. 315 plus xv pp. $2.50. | True | By Joseph P. Pollard | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/john-a-hertel.html | JOHN A. HERTEL. | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/the-rise-and-fall-of-a-georgia-family-blackberry-winter-by-evelyn.html | The Rise and Fall of a Georgia Family; BLACKBERRY WINTER. By Evelyn Hanna. 482 pp. New York: E. P. Dutton & Co. $2.50. | True | MARGARET WALLACE | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/huzzas-for-europes-only-reigning-queen-with-the-netherlands.html | HUZZAS FOR EUROPE'S ONLY REIGNING QUEEN; With The Netherlands Wilhelmina Finds Cause For Rejoicing After Forty Years as Sovereign HUZZAS FOR A QUEEN | True | By Clair Price | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/can-roosevelt-draw-new-party-lines-his-aim-to-separate-liberal-and.html | CAN ROOSEVELT DRAW NEW PARTY LINES?; His Aim to Separate Liberal and Conservative, A Historian Holds, Runs Counter to Traditions AMERICAN PARTY LINES | True | By Henry Steele Commager | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/labor-law-plan-halted-c-i-oa-f-of-l-rift-delays-move-for-employer.html | LABOR LAW PLAN HALTED; C. I. O.-A. F. of L. Rift Delays Move for Employer Aid | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/at-chicago-convention-plan-for-a-drive-against-speculatives-left-in.html | AT CHICAGO CONVENTION; Plan for a Drive Against Speculatives Left In Abeyance at Lively Session | True | LOUTHER HORNE. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/a-tale-of-an-immigrant-family-mr-mellers-richly-human-story-about.html | A Tale of an Immigrant Family; Mr. Meller's Richly Human Story About Orthodox Lews Who Settled In a California City ROOTS IN THE SKY. By Sidney Meller. 579 pp. New York: The Macmillan Company. $3. | True | By Fred T. Marsh | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/novel-safeguards-given-to-archives-records-in-new-washington.html | NOVEL SAFEGUARDS GIVEN TO ARCHIVES; Records in New Washington Building Protected From Theft, Fire and Vermin Proof Against Fire An Effort in 1810 | True | By Thomas M. Owen Jr. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/outdoor-opera-for-the-masses-in-italy.html | OUTDOOR 'OPERA FOR THE MASSES' IN ITALY | True | By Raymond Hall | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/winter-building-planned-at-lakes-new-group-of-thirty-cabins-to-rise.html | WINTER BUILDING PLANNED AT LAKES; New Group of Thirty Cabins to Rise at Packenack, Near Boonton, N. J. NEW PAULINSKILL ROADS Resort Developments Close to New York List Number of Late-Season Sales | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/hildreth-fleck-married-she-is-bride-of-burton-f-hall-in-garden-city.html | HILDRETH FLECK MARRIED; She Is Bride of Burton F. Hall in Garden City Ceremony | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/miss-ruth-haskell-becomes-engaged-new-york-girls-troth-to-john-j.html | MISS RUTH HASKELL BECOMES ENGAGED; New York Girl's Troth to John J. O'Reilly Announced by Father in Malone, N. Y. NUPTIALS TO BE IN AUTUMN Fiance, Alumnus of Dartmouth College, Is in Real Estate Business in New Rochelle Marghetic--Lloy Earl--Whitbeck | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/soviet-appoints-eskimo-to-rule-wrangel-island.html | Soviet Appoints Eskimo To Rule Wrangel Island | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/queries-and-answers-queries-the-celestial-army-the-hand-within-my.html | Queries and Answers; QUERIES The Celestial Army" The Hand Within My Own" Pruning the Hydrangea" Oft Have I Wondered" A Frowning Providence" His Footsteps on the Sea" Watchers of the Sheep" Biddie Doyle?" To Purchase Heaven" The Glory of the Day" Speak to the Rocks" This I Know" The Battlefield" Somebody's Little Boy" Couldn't Eat Baker's Bread" ANSWERS Oh, How I Miss You" Nightmare" We've All Our Angel Side" The Man Behind the Bar" A Peppercorn" Love Is Like the Sea" In Bodentown Churchyard" A Negro Anthem" Always Do Right' Again" | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/newark-breaks-even-against-baltimore-bears-score-behind-branch-41.html | NEWARK BREAKS EVEN AGAINST BALTIMORE; Bears Score Behind Branch, 4-1, After 3-to-1 Setback | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/fuchs-files-as-bankrupt-exowner-of-boston-ball-culb-lists-263299.html | FUCHS FILES AS BANKRUPT; Ex-Owner of Boston Ball Culb Lists $263,299 Debts | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/at-resorts-in-the-midsouth-at-virginia-beach-warrenton-horse-show.html | AT RESORTS IN THE MIDSOUTH; AT VIRGINIA BEACH WARRENTON HORSE SHOW OLD POINT COMFORT WHITE SULPHUR SPRINGS SEA ISLAND SWIMMING | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/woburn-mayor-ends-relief-for-15-at-bars-he-tours-drinking-places.html | WOBURN MAYOR ENDS RELIEF FOR 15 AT BARS; He Tours Drinking Places and Plans to Continue Practice | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/meadow-larks-beat-foxhunters-by-87-jericho-upsets-delhi-95-in.html | MEADOW LARKS BEAT FOXHUNTERS BY 8-7; Jericho Upsets Delhi, 9-5, in Autumn Plates Polo | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/aides-for-homes-of-the-ill-wpa-project-merger-provides-services-by.html | AIDES FOR HOMES OF THE ILL; WPA Project Merger Provides Services by Middle-Aged Women on Relief Other Similar Services Taken From Relief Rolls Health Aspect First In All Kinds of Homes | True | By Catherine MacKenzie | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/bennett-assailed-for-delay-on-p-r-backers-of-vote-plan-demand-he.html | BENNETT ASSAILED FOR DELAY ON P. R.; Backers of Vote Plan Demand He Give His Stand on Move to Bar System WIDE DRIVE WILL START Committee Will Carry Fight Throughout the State Against Opponents Action Now Is Demanded To Be Launched This Week | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/new-vaccine-checks-disease-of-horses-immunizing-of-500000-animals.html | NEW VACCINE CHECKS DISEASE OF HORSES; Immunizing of 500,000 Animals Aided by Rockefeller Serum | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/plans-womens-cup-play-international-tennis-matches-favored-by.html | PLANS WOMEN'S CUP PLAY; International Tennis Matches Favored by Australia | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/mrs-mary-stupp-dies-at-100.html | Mrs. Mary Stupp Dies at 100 | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/builders-push-plans-for-jamaica-houses-drusstaubkin-to-finish-five.html | BUILDERS PUSH PLANS FOR JAMAICA HOUSES; Druss--Taubkin to Finish Five More Blocks Shortly | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/the-bestselling-books.html | THE BEST-SELLING BOOKS | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/uruguay-will-buy-her-oil-in-mexico-barter-plan-is-arranged-for.html | URUGUAY WILL BUY HER OIL IN MEXICO; Barter Plan Is Arranged for Country's Entire Supply of Crude Product for 1939 BIG PRICE CUTS ARE MADE Deals Offered Argentina and Brazil to Exchange Oil for Their Commodities Bilateral Agreements Offered U. S. Companies are Underbid | True | By John W. Whitespecial Cable to the New York Times. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/cloak-men-cautious-survey-indicates-the-avoidance-of-overproduction.html | CLOAK MEN CAUTIOUS; Survey Indicates the Avoidance of Overproduction | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/nlrb-is-defended-by-smith-in-mexico-board-member-denies-bias-and.html | NLRB IS DEFENDED BY SMITH IN MEXICO; Board Member Denies Bias and Attacks Stand of Employers on Union Bargaining COURT DECISIONS CITED Support of Workers for Recent Social Legislation in U. S. Is Stressed in Address Labor Fight Outlined Labor Backed NLRA Denies Board Is Biased | True | B FRANK L. KLUCKHOHNSpecial Cable to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/life-in-the-medieval-university-mr-schachners-study-is-chiefly.html | Life in the Medieval University; Mr. Schachner's Study Is Chiefly Concerned With the Forms and Organization Which They Developed THE MEDIAEVAL UNIVERSITIES. By Nathan Schachner. 388 pp. New York: Frederick A. Stokes Company. $3.50. | True | By Willard R. Trask | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/catherine-laidlaw-wed-in-montreal-she-becomes-the-bride-of-robert.html | CATHERINE LAIDLAW WED IN MONTREAL; She Becomes the Bride of Robert Bell Douglas in Church | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/miller-to-fight-zamaris.html | Miller to Fight Zamaris | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/bullitt-promises-unity-with-france-u-s-ambassador-says-two.html | BULLITT PROMISES UNITY WITH FRANCE; U. S. Ambassador Says Two Countries Are 'United in War as in Peace' FRENCH OFFICIALS CHEER Envoy Will Be Present Today at Ceremony at Memorial Marking Friendship Monument Ceremony Today | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/c-a-a-faces-hard-task-must-realign-agreements-with-other-nations.html | C. A. A. FACES HARD TASK; Must Realign Agreements With Other Nations for Atlantic Service American Surveys Complete Southern Route Favored | True | By Lauren D. Lyman | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/dr-bernhard-kahn-here-to-confer-on-problems-abroad-of-jewish.html | DR. BERNHARD KAHN HERE; To Confer on Problems Abroad of Jewish Communities | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/liquor-pacts-fail-to-halt-slashing-dealers-blame-the-instability-on.html | LIQUOR PACTS FAIL TO HALT SLASHING; Dealers Blame the Instability on Concessions Obtained From the Distillers JOBBERS ALSO MAKE CUTS Push for Volume and Effort to Establish Brands Here Also Are Blamed Want Lists Maintained Small Stores Strive for Turnover | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/uncle-carl-speaks-as-he-pleases.html | UNCLE CARL SPEAKS AS HE PLEASES | True | By Thomas M. Pryor | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/santa-barbara-four-winner.html | Santa Barbara Four Winner | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/portrait-of-a-gangster-filled-in-at-hines-dutch-schultz.html | PORTRAIT OF A GANGSTER FILLED IN AT HINES TRIAL; Dutch Schultz Appears in a New Light--A Killer With Some Soft Spots And a Keen Business Sense A Tough One Interested in Finance A Lover of Horses Money His Weapon COOPERATIVE PAVING PROJECT NO MOTION-PICTURE GANGSTER The sate Dutch Schultz lacked the spectacular qualities associated with racket leaders, but had a keen head for business. | True | By Russell Owen | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/japanese-silk-output-off.html | Japanese Silk Output Off | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/6000-children-invited-to-be-guests-of-mayor-and-fire-head-at.html | 6,000 CHILDREN INVITED; To Be Guests of Mayor and Fire Head at 'Midnight Alarm' | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/enters-23d-season-as-coach.html | Enters 23d Season as Coach | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/sports-of-the-times-over-the-net-at-germantown-turning-on-some.html | Sports of the Times; Over the Net at Germantown Turning On Some Steam Ground Strokes | True | By John Kieran | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/upkeep-in-steel-gains-260000000-spent-on-equipment-in-1937-is-rise.html | UPKEEP IN STEEL GAINS; $260,000,000 Spent on Equipment in 1937 Is Rise of 15% | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/threethirds-of-a-nation.html | THREE-THIRDS OF A NATION | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/laundry-is-held-up.html | Laundry Is Held Up | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/helen-rotch-a-bride-middleboro-mass-girl-wed-to-dr-c-l-buxton-of.html | HELEN ROTCH A BRIDE; Middleboro, Mass., Girl Wed to Dr. C. L. Buxton of This City | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/miss-peggy-mifflen-bride-in-bronxville-wed-at-home-of-royal-b.html | MISS PEGGY MIFFLEN BRIDE IN BRONXVILLE; Wed at Home of Royal B. Mudges to William R. Cosby | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/japanese-gaining-in-nanchang-drive-march-upon-teian-midway-to-goal.html | JAPANESE GAINING IN NANCHANG DRIVE; March Upon Teian, Midway to Goal, With the Chinese Retreating to South ATTACKERS LAND TROOPS 5,000 Reinforce Push Along Yangtze -- Shell the Shore Batteries of Defenders Japanese Land Troops Japanese Win on Yellow River Chinese Prison Is Bombed Threat to Warships Denied NEW JAPANESE GAINS | True | By Hallett Abendspecial Cable To the New York Times. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/topics-of-the-times.html | Topics of The Times | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/salmela-to-play-again-hamilton-guard-listed-for-start-of-football.html | SALMELA TO PLAY AGAIN; Hamilton Guard Listed for Start of Football Thursday | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/dewar-rifle-mark-set-by-u-s-team-american-squad-takes-trophy-from.html | DEWAR RIFLE MARK SET BY U. S. TEAM; American Squad Takes Trophy From Great Britain With Record Total of 7,953 DEWAR RIFLE MARK SET BY U.S. TEAM | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/canadian-posters-score-hitler.html | Canadian Posters Score Hitler | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/motor-boating-and-cruising-n-y-a-c-sailors-to-cruise-outboard-races.html | Motor Boating and Cruising; N. Y. A. C. Sailors to Cruise Outboard Races Sunday Power Squadron on Display | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/marjorie-mleods-debut-she-will-bow-wednesday-at-tea-dance-in.html | MARJORIE M'LEOD'S DEBUT; She Will Bow Wednesday at Tea Dance in Narragansett | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/naval-reserve-cruise-400-sail-for-annual-trainingcuba-is.html | NAVAL RESERVE CRUISE; 400 Sail for Annual Training--Cuba Is Destination | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/15-yachts-start-in-race-enter-seawanhaka-corinthians-stratford.html | 15 YACHTS START IN RACE; Enter Seawanhaka Corinthian's Stratford Shoal Event | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/a-journey-through-forbidden-lands-alone-through-the-forbidden-land.html | A Journey Through Forbidden Lands; ALONE THROUGH THE FORBIDDEN LAND. By Gustav Krist. Illustrated. 271 pp. New York: Harcourt, Brace & Co. $3.50. | True | ROBERT VAN GELDER. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/because-defeats-tupelo-to-take-hunter-title-at-orangeburg-show-mr.html | Because Defeats Tupelo to Take Hunter Title at Orangeburg Show; Mr. and Mrs. Duke's Entry Beaten Only Once During Two-Day, Event--Miracle Boy and Rebel Also Top Divisions Spectators Crowd Rails Awards Made at the Show Myra Stewart Triumphs | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/air-currents.html | AIR CURRENTS | True | By Frederick Grahama | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/night-club-notes-a-new-show-opens-at-the-casa-mananaother-matters.html | NIGHT CLUB NOTES; A New Show Opens at the Casa Manana-Other Matters of Moment | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/renting-suites-in-chelsea.html | Renting Suites in Chelsea | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/news-of-markets-in-london-berlin-dollar-at-threeyear-high-in.html | NEWS OF MARKETS IN LONDON, BERLIN; Dollar at Three-Year High in British Trading on French and Dutch Demand GOLD PRICE UP, SILVER OFF German Stocks Close the Week Strong, With Gains of More Than 3 Points Frequent - Stocks Strong in Berlin BERLIN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/notes-on-rare-books-forthcoming-books-notes-on-rare-books.html | Notes on Rare Books; FORTHCOMING BOOKS Notes on Rare Books | True | By Philip Brooks | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/quaker-marriage-for-miss-smedley-wed-according-to-traditional.html | QUAKER MARRIAGE FOR MISS SMEDLEY; Wed According to Traditional Ceremony to Moyer Wood in Old Meeting House Reid-Burke | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/fire-lieutenant-dies-injuries-caused-by-fall-through-floor-are.html | FIRE LIEUTENANT DIES; Injuries Caused by Fall Through Floor Are Fatal | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/girl-vies-with-men-in-horseshoe-play-ruth-allen-wins-4-of-her-8.html | GIRL VIES WITH MEN IN HORSESHOE PLAY; Ruth Allen Wins 4 of Her 8 Matches in State Title Tournament at Rye RINGS ONE OUT OF FOUR Four Are Tied, Each With Eight Straight Victories, at end of Day's Contests Retain Doubles Title | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/193536-distribution-of-incomes.html | 1935-36 Distribution of Incomes | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/interiors-match-design-of-house-architect-planned-furniture-in.html | INTERIORS MATCH DESIGN OF HOUSE; Architect Planned Furniture in Keeping With Style of Great Neck Home FOYER IS-OCTAGONAL Sun Room May Be Changed to Open Porch Merely by Pressing Button Of Fireproof Construction Built-In Bookcases NEW HOME OF UNUSUAL DESIGN AT GREAT NECK, L. I. | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/success-with-the-conifer-obtaining-wellgrown-plants-is-important.html | SUCCESS WITH THE CONIFER; Obtaining Well-Grown Plants Is Important, But Other Precautions Also Are Needed Precautions in Planting Selecting the Right Types | True | By Mortimer G. Merritt | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/weston-e-good.html | WESTON E. GOOD | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/coins-of-cape-verde-islands-chickamauga-nickels.html | COINS OF CAPE VERDE ISLANDS; Chickamauga Nickels | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/japanese-rescind-decree-in-tientsin-removal-of-nationals-from-the.html | JAPANESE RESCIND DECREE IN TIENTSIN; Removal of Nationals From the British and French Areas Is Halted After Parley FOREIGNERS STILL WORRY Invaders Are Believed to Be Preparing to Seize Control Over Two Concessions | True | By Douglas Robertsonwireless To the New York Times. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/rents-city-airport-space-american-airlines-takes-north-beach-site.html | RENTS CITY AIRPORT SPACE; American Airlines Takes North Beach Site for 'Hub' | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/labor-movement-debated-by-rabbis-rosenblum-warns-of-foreign.html | LABOR MOVEMENT DEBATED BY RABBIS; Rosenblum Warns of 'Foreign Alliances'-Newman Urges World Unity DIES INQUIRY CRITICIZED Laws as Curb to 'Isms' Scored by Feinberg Responsibilities of Workers Emphasized Three Parties at Interest Labor Linked to Future of Nation | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/downey-discloses-greeting-by-farley-message-bore-congratulations.html | DOWNEY DISCLOSES GREETING BY FARLEY; Message Bore Congratulations and Pledge of Support | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/15500000-bounty-to-kansas-farmers-all-forms-of-aaa-payments-will-to.html | $15,500,000 BOUNTY TO KANSAS FARMERS; All Forms of AAA Payments Will Total About Third Largest in Nation $15,500,000 BOUNTY TO KANSAS FARMERS Export Subsidy Ignored Cooperation Decreasing | True | By John M. Collinsspecial To the New York Times. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/new-reich-forts-manned-by-50000-french-see-troops-arrive-for.html | NEW REICH FORTS MANNED BY 50,000; French See Troops Arrive for Service on Frontier Across From Maginot Line Automobiles Are Registered German Deserters Increase French Wait for Developments | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/500-attend-rites-for-mrs-menken-leaders-in-philanthropy-and-society.html | 500 ATTEND RITES FOR MRS. MENKEN; Leaders in Philanthropy and Society at Services for Aide of Pageants SCORES STAND IN STREET Rev. Francis H. Craighill Jr. Officiates in Chapel at St. Bartholomew's | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/municipal-financing-up.html | Municipal Financing Up | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/wpa-fills-quoddy-village-school.html | WPA FILLS QUODDY VILLAGE SCHOOL | True | Special Correspondence, THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/rosalean-rothermel-betrothed.html | Rosalean Rothermel Betrothed | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/miss-hope-haney-wed-in-ridge-n-h-daughter-of-n-y-u-professor-bride.html | MISS HOPE HANEY WED IN RINDGE, N. H.; Daughter of N. Y. U. Professor Bride of William H. West Jr. at Parents' Summer Home MISS HOPE HANEY WED IN RINDGE, N. H. Davis--Crusan | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/trade-gains-in-only-a-few-areas-sharp-dips-shown-for-some-districts.html | Trade Gains in Only a Few Areas; SHARP DIPS SHOWN FOR SOME DISTRICTS Farm Crop Cash Moves Freely and Back-to-School Goods Are Purchased WHOLESALE SALES SPOTTY Industrial Operations Rise in Several Lines-Fruit Yield Heavy on Coast DROP HERE 12 TO 13% Wholesale Buying Is CautiousSome Lines Are Scarce PHILADELPHIA DIP 20.6% But Wholesalers Fare Better as Fall Goods Are Bought BOSTON SALES NEAR '37 But Elsewhere in New England They Dipped 5 to 10% in August CHICAGO TRADE BETTER Week's Average Is Near 1937, but Wholesale Sales Lag STEEL RATE AGAIN UP Home Construction Is Higher in Cleveland Area WHEAT CASH IS MOVING But Some Northwest Farmers Hold for Federal Loans ST. LOUIS BUILDING RISES August Permits Highest Since May, 1937-Jobbers Active TRADE UP AT KANSAS CITY Cooler Weather Lifts VolumeWholesale Dip Was 10% RAYON SALES IMPROVE Coal Output Rise Also Helps Richmond District Business SOUTH'S ADVANCE MODERATE Wholesale Volume Is Slightly Better but Disappointing COTTON PLANTERS SPEND | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/four-stars-to-play-in-jai-alai-opener-daily-series-at-the.html | FOUR STARS TO PLAY IN JAI ALAI OPENER; Daily Series at the Hippodrome to Begin Thursday Night | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/gold-in-ontario-up-for-6-months-48264456-output-from-1372610-ounces.html | GOLD IN ONTARIO UP FOR 6 MONTHS; $48,264,456 Output From 1,372,610 Ounces Is 8.9% Above Value Year Before INCREASE FOR SILVER ALSO Quebec's Production of Yellow Metal Through July Makes Sharp Gain Gain in Nickel, Copper, Platinum Consolidated Mining Reports | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/rumania-to-rule-river-commission-will-lose-control-over-the-lower.html | RUMANIA TO RULE RIVER; Commission Will Lose Control Over the Lower Danube | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/cat-mothers-kittens-rabbit.html | Cat Mothers Kittens, Rabbit | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/ruth-blumers-is-affianced.html | Ruth Blumers Is Affianced | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/rumors-continue-to-alarm-britain-officials-outwardly-unruffled-but.html | RUMORS CONTINUE TO ALARM BRITAIN; Officials Outwardly Unruffled, but Peace Assurance From Reich Is Not Confirmed NO NEWS NOT GOOD NEWS Editors, However, Insist Upon More Hopeful Aspects and Hold War Danger Past Agreement Not Confirmed Hopeful View In Press | True | Wireless to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/on-pleasure-bent.html | ON PLEASURE BENT | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/humm-tops-burke-retains-golf-title-takes-command-on-30th-hole-and.html | HUMM TOPS BURKE, RETAINS GOLF TITLE; Takes Command on 30th Hole and Triumphs by 2 and 1 in L. I. Junior Final Long Match a Surprise HUMM TOPS URKE, RETAINS GOLF TITLE All Even at Turn | True | By William D. Richardsonspecial To the New York Times. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/stagehand-has-lead-in-own-crime-play-charged-with-holding-up-jersey.html | STAGEHAND HAS LEAD IN OWN CRIME PLAY; Charged With Holding Up Jersey Theatre With 'Prop' Pistol | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/louis-lallemand-former-clerk-at-the-marriage-license-bureau-is-dead.html | LOUIS LALLEMAND; Former Clerk at the Marriage License Bureau Is Dead | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/healthy-teachers-held-pupils-right-dr-altman-proposes-frequent.html | HEALTHY TEACHERS HELD PUPILS' RIGHT; Dr. Altman Proposes Frequent Tests for the 40,000 in City's School System SAYS ALL WOULD BENEFIT Examiner Envisions 'Happier' Instructors and Better Adjusted Children Problems of Frequent Tests Stresses "Benefits" of Plan Right of Pupil to Protection | True | By Benjamin Fine | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/mc-combss-five-winners-in-row-mark-close-of-washington-park-race.html | Mc Combs's Five Winners in Row Mark Close of Washington Park Race Meet; DORA MAY SCORES OVER MAD MONEY Chance Ray Is Third in Six--Furlong Dash Run in 1:12--Victor Pays $10.60 M'COMBS IS UP ON WINNER Jockey's Five Triumphs Give Him Total of 42 for Meet at Washington Park | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/picked-from-the-music-mailbag-more-on-applause-still-more-applause.html | PICKED FROM THE MUSIC MAILBAG; More on Applause Still More Applause in Baireuth, 1882 A Point of Law A Club for Recorder Players | True | HERMAN LIEBMANAMICUS.GOTTFRIED KRITZLER.LEON KELLMAN.F. HENRI KLICKMANN. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/rift-on-school-aid-going-to-congress-educators-foresee-climax-to.html | RIFT ON SCHOOL AID GOING TO CONGRESS; Educators Foresee Climax to the Conflict When Proposed Legislation Comes Up ASSAIL CONTROL FEATURE Studebaker Holds It Is Possible to Write a Workable Bill--N. E. A. Cites Needs Cites Steps to "Dictatorship" Aid Without Control Is Urged Other Divisions of Opinion | True | By W. A. MacDonald | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/huge-fleet-ready-for-fall-cruise-to-south-a-strain-on-friendships.html | Huge Fleet Ready for Fall Cruise to South; A Strain on Friendships Cost of Trip Modest 1500-MILE INSIDE CRUISE ROUTE TO FLORIDA Shallowest Water 6.7 Feet | True | | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/meckier-takes-cup-in-outboard-regatta-hedges-ratherfurd-also.html | MECKIER TAKES CUP IN OUTBOARD REGATTA; Hedges, Ratherfurd Also Victors in Stone Harbor Races | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/salmon-pack-smaller-decline-for-pink-type-offsets-increase-for-red.html | SALMON PACK SMALLER; Decline for Pink Type Offsets Increase for Red | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/beauty-and-the-beast-being-some-reflections-on-the-sanity-in-art.html | BEAUTY AND THE BEAST; Being Some Reflections on the 'Sanity In Art' Movement Extant in Chicago | True | By Edward Alden Jewell | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/drama-by-the-thames-factual-note-on-she-too-was-young-also-last.html | DRAMA BY THE THAMES; Factual Note on 'She, Too, Was Young' Also 'Last 'Train South' | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/along-shortwave-trails-maxim-memorial-station.html | ALONG SHORT-WAVE TRAILS; MAXIM MEMORIAL STATION | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/new-school-of-architects.html | New School of Architects | True | Special Correspondence, THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/stadiums-capacities-listed.html | Stadiums' Capacities Listed | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/saved-from-quicksand-two-boys-struggle-for-three-hours-on.html | SAVED FROM QUICKSAND; Two Boys Struggle for Three Hours on Hackensack Shore | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/late-summer-in-hollywood-observations-on-chains-and-their-weakest.html | LATE SUMMER IN HOLLYWOOD; Observations on Chains and Their Weakest Links—One Big Happy Family—A Contented Farmer | True | By Douglas W. Churchill | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/cotton-sent-down-by-heavy-hedging-prices-here-break-10-to-15-points.html | COTTON SENT DOWN BY HEAVY HEDGING; Prices Here Break 10 to 15 Points to New Low Levels for Movement OCTOBER CLOSES AT 8.10c Weather and Crop Reports Exert Strong Influence in Professional Circles Loan Terms a Factor. Crop Estimates Cause Worry | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/patrolmanis-freed-shooting-victim-absolves-his-friend-of-all-blame.html | PATROLMAN IS FREED; Shooting Victim Absolves His Friend of All Blame | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/fridays-oddlot-dealings.html | Friday's Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/bat-beats-tamwock-in-barnegat-race-wins-by-four-seconds-at.html | BAT BEATS TAMWOCK IN BARNEGAT RACE; Wins by Four Seconds at Mantoloking—Doon III Scores | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/listeningin-on-distance-today-monday-tuesday-wednesday-thursday.html | LISTENING-IN ON DISTANCE; Today Monday Tuesday Wednesday Thursday Friday Saturday | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/three-golf-stars-out-crawley-kocsis-and-driggs-not-to-play-in-us.html | THREE GOLF STARS OUT; Crawley, Kocsis and Driggs Not to Play in U. S. Amateur | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/browns-purchase-silber-also-recall-11-players-from-minor-league.html | BROWNS PURCHASE SILBER; Also Recall 11 Players From Minor League Clubs | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/dewey-leads-in-a-poll-of-buffalo-republicans.html | Dewey Leads in a Poll Of Buffalo Republicans | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/business-index-continues-rise-miscellaneous-loadings-lumber-and.html | BUSINESS INDEX CONTINUES RISE; Miscellaneous Loadings, Lumber and Steel Output Up More Than Seasonally; 'All Other' Loadings Series Also Gains; Auto, Cotton-Mill Components Off | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/to-auction-lots-at-lido.html | To Auction Lots at Lido | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/senators-score-70-krakauskas-holds-athletics-to-three-hits-one-past.html | SENATORS SCORE, 7-0; Krakauskas Holds Athletics to Three Hits, One Past Infield | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/binghamton-takes-flag-tops-eastern-league-after-75-victory-over.html | BINGHAMTON TAKES FLAG; Tops Eastern League After 7-5 Victory Over Hazleton | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/jackson-heights-gets-new-suites-five-buildings-will-provide.html | JACKSON HEIGHTS GETS NEW SUITES; Five Buildings Will Provide Accommodations for 375 More Families JACKSON HEIGHTS GETS NEW SUITES | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/japan-frees-radicals-korean-group-released-after-promise-to-end.html | JAPAN FREES RADICALS; Korean Group Released After Promise to End Activity | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/de-esen-sho.html | DE ESEN SHO'" | True | | B 387636-640,B 387641-643 |
| 1938-09-04 | 1938-09-04 | https://www.nytimes.com/1938/09/04/archives/house-democrats-rebuff-roosevelt-on-republican-aid-congressional.html | HOUSE DEMOCRATS REBUFF ROOSEVELT ON REPUBLICAN AID; Congressional Committee Will Not Back Liberals Against Party's Primary Nominees O'CONNOR A POSSIBLE TEST President Departs Today for Cruise Before His Speech in Maryland Tomorrow O'Connor May Give First Test Senator Duffy Will Go Along Democrats in House Rebuff Roosevelt On Backing Republican Liberal Camp Comment on President's Statement | True | Special to THE NEW YORK TIMES. | B 387636-640,B 387641-643 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/the-reserve-fund.html | THE RESERVE FUND | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/cubs-defeat-reds-in-11th-inning-21-galan-makes-first-run-after.html | CUBS DEFEAT REDS IN 11TH INNING, 2-1; Galan Makes First Run After Triple in Fourth and Wins Contest With Homer | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/semipro-baseball.html | Semi-Pro Baseball | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/peter-mmanus.html | PETER M'MANUS | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/british-fear-blow-in-hitlers-terms-also-apprehend-that-a-time-limit.html | BRITISH FEAR BLOW IN HITLER'S TERMS; Also Apprehend That a Time Limit Has Been Fixed for Acceptance by Czechs CESSION PLAN RISES AGAIN Briton Sees Henlein and Benes Return to Prague for New Parley With Runciman Eight Points Not Backed Before A Form of Collective Security British Guarantee Unlikely No Respite in Prague Think a Victory Is Sought Take Advantage of Harvest | True | By Ferdinand Huhn Jr.special Cable To the New York Times. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/rumson-scores-by-53-conquers-shrewsbury-poloists-as-harrison-excels.html | RUMSON SCORES BY 5-3; Conquers Shrewsbury Poloists as Harrison Excels | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/mrs-f-elmer-sammons.html | MRS. F. ELMER SAMMONS | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET | True | | C1B 388435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/interest-of-church-in-labor-depicted-vital-relationship-is-seen-by.html | INTEREST OF CHURCH IN LABOR DEPICTED; ' Vital Relationship' Is Seen by Dr. W. E. Ledden | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/stand-for-labor-urged-on-church-preachers-declare-questions-causing.html | STAND FOR LABOR URGED ON CHURCH; Preachers Declare Questions Causing Class Conflict Are of National Concern COOPERATION HELD VITAL Dr. Miller Warns Frictions Are Impeding Religion--Muste Asks Open-Minded View Cooperation Chief Need Bargaining as Main Issue Labor in Need of God | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/german-price-index-off-wholesale-figure-106-on-aug-24-against-1061.html | GERMAN PRICE INDEX OFF; Wholesale Figure 106 on Aug. 24, Against 106.1 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/blind-brook-four-gains-league-lead-unbeaten-knights-inflict-on.html | BLIND BROOK FOUR GAINS LEAGUE LEAD; Unbeaten Knights Inflict on Governors Island Yellows Their First Loss, 6-5 | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/miss-edith-weisner-is-wed-in-pittsfield-hunter-faculty-member-bride.html | MISS EDITH WEISNER IS WED IN PITTSFIELD; Hunter Faculty Member Bride of Louis P. Williams | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/paris-speculation-turns-to-dollar-favor-switches-from-sterling-but.html | PARIS SPECULATION TURNS TO DOLLAR; Favor Switches From Sterling, but Week Sees No Great Outflow of Capital POUND'S FALL SURPRISES Financial Quarters Hold European Situation Serious, but Reich Conciliatory | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/sports-today-baseball-dog-show-horse-racing-midget-auto-racing-polo.html | Sports Today; BASEBALL DOG SHOW HORSE RACING MIDGET AUTO RACING POLO SOCCER YACHTING | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/trapped-by-tire-tracks-hitrun-driver-arrested-4-days-after-mans.html | TRAPPED BY TIRE TRACKS; Hit-Run Driver Arrested 4 Days After Man's Death | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/17-families-routed-by-tenement-fires-fireman-injured-at-one-of-two.html | 17 FAMILIES ROUTED BY TENEMENT FIRES; Fireman Injured at One of Two Early Morning Blazes | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/5-in-jersey-car-die-in-crossing-crash-members-of-plainfield-family.html | 5 IN JERSEY CAR DIE IN CROSSING CRASH; Members of Plainfield Family, on Vacation Trip, Are Killed in New Hampshire AUTO ROAD SELDOM USED Two Bodies Hurled 35 Feet by Train--Victims Were Driving to Dinner at Lake On Way Home From Vacation | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/most-camps-under-sanitary-code.html | Most Camps Under Sanitary Code | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/ogden-h-hammonds-are-newport-hosts-mr-and-mrs-c-mathews-dick-also.html | OGDEN H. HAMMONDS ARE NEWPORT HOSTS; Mr. and Mrs. C. Mathews Dick Also Entertain at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/paris-finds-labor-yielding-on-hours-firm-attitude-by-daladier-is.html | PARIS FINDS LABOR YIELDING ON HOURS; Firm Attitude by Daladier Is Expected to Dissipate Trade Union Opposition ATTACK BY LEFT FEARED Fight in Parliament Might Balk Legislation Needed to Cut Budget's Deficit | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/french-gold-index-up-in-week.html | French Gold Index Up in Week | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/motor-cyclist-dies-in-crash-in-newark-machine-strikes-tree-then.html | MOTOR CYCLIST DIES IN CRASH IN NEWARK; Machine Strikes Tree, Then Plunges Along for 50 Feet | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/dr-butler-warns-of-perils-within-among-threats-to-democracy-he.html | DR. BUTLER WARNS OF 'PERILS WITHIN'; Among Threats to Democracy He Lists Penalty on Wealth Through Tax on Savings CRITICAL OF THIRD TERM Fears New Presidential Power--Weak Leaders Invite War, He Says at Southampton Rhine Bounds Democracy War Would End Civilization Revolution Through Taxation Third Term Discussed | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/mrs-belle-sessler-a-philanthropist-leader-in-religious-red-cross.html | MRS. BELLE SESSLER, A PHILANTHROPIST; Leader in Religious, Red Cross and Educational Fields | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/radio-hams-convene-in-chicago.html | Radio Hams Convene in Chicago | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/st-moritz-gets-games-awarded-1940-winter-olympics-by-international.html | ST. MORITZ GETS GAMES; Awarded 1940 Winter Olympics by International Body | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/harry-m-emerick-former-new-yorker-steamship-agent-dies-in-savannah.html | HARRY M. EMERICK; Former New Yorker, Steamship Agent, Dies in Savannah | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/mrs-r-h-burcher-member-of-scarsdale-womans-club-dies-on-long-island.html | MRS. R. H. BURCHER; Member of Scarsdale Woman's Club Dies on Long Island | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/u-s-womens-tennis-team-takes-four-matches-from-australians.html | U. S. Women's Tennis Team Takes Four Matches From Australians; Deadlocks International Series at 6-All, but Loses on Set Count, 15 to 14--Miss Jacobs and Mrs. Fabyan Are Victors The Summaries | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/export-demand-drop-weakens-corn-prices-futures-market-heavy-last.html | EXPORT DEMAND DROP WEAKENS CORN PRICES; Futures Market Heavy Last Week--Losses of 2 1/2 to 3 3/4c | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/resents-slap-at-fusion-party-leader-in-kings-warns-republicans-and.html | RESENTS SLAP AT FUSION; Party Leader in Kings Warns Republicans and Laborites | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/resort-art-show-will-open-friday-exhibition-at-east-hampton-to-run.html | RESORT ART SHOW WILL OPEN FRIDAY; Exhibition at East Hampton to Run Until Sept. 25 | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/new-deal-termed-threat-to-labor-amos-pinchot-asks-lewis-to-seek.html | NEW DEAL TERMED THREAT TO LABOR; Amos Pinchot Asks Lewis to Seek Curb on President's Emergency Powers WORKERS' PEACE URGED Thomas and Waldman Make Pleas for Unity in Their Labor Day Messages Would Strengthen Security Act Waldman Urges Labor Peace | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/deals-in-manhattan-west-side-and-harlem-properties-under-new.html | DEALS IN MANHATTAN; West Side and Harlem Properties Under New Control | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/world-crisis-held-one-of-character-rev-f-w-murtfeldt-warns-it.html | WORLD CRISIS HELD ONE OF CHARACTER; Rev. F. W. Murtfeldt Warns It Transcends Economic or Political Issues | True | | C1B 388435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/roosevelt-backs-maryland-bridge-as-he-starts-tour-promising-span.html | ROOSEVELT BACKS MARYLAND BRIDGE AS HE STARTS TOUR; Promising Span Over Potomac, He Declares It Needed for, Chesapeake Bay Defense SILENT ON STATE POLITICS D. J. Lewis Gets Into a Picture Just Before Voyage to the Tydings Shore Begins Campaign Not Mentioned Defense of the Chesapeake Opening Up" the Section ROOSEVELT BACKS MARYLAND BRIDGE Expected to Heed Farley Governor Nice Puts in a Word Rival Posters Along Roads ROOSEVELT ENTERS MARYLAND WITH HIS SENATORIAL CHOICE | True | By Felix Belair Jr.special To the New York Times. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/count-marries-american-anton-luis-apponyi-weds-mrs-madeleine.html | COUNT MARRIES AMERICAN; Anton Luis Apponyi Weds Mrs. Madeleine Forrest in Hungary | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/board-takes-over-archdiocese-rule-consultors-supersede-lavelle-as.html | BOARD TAKES OVER ARCHDIOCESE RULE; Consultors Supersede Lavelle as Proxy for Cardinal Till Administrator Is Named CHOICE IS EXPECTED SOON Vicar General, 81, Is Favored for Temporary Post if He Is Willing to Serve To Choose Administrator The Right of Succession | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/german-crop-report-missed.html | German Crop Report Missed | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/3-killed-in-kentucky-crash.html | 3 Killed in Kentucky Crash | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/us-losses-doubles-and-nedds-one-of-todays-singles-to-keep-davis-cup.html | U.S. Losses Doubles and Nedds One of Today's Singles to Keep Davis Cup; AUSTRALIANS SCORE IN FOUR-SET MATCH Bromwich Plays Great Tennis as He and Quist Rally to Rout Budge and Mako 9,000 SEE FORM REVERSAL Challenging Pair Sweeps to Triumph After a Faltering Start, 0-6, 6-3, 6-4, 6-2 A Tonic for Invaders Might Need Peak Form History Is Repeated Take Three Games in Row Tennis Point Score Victors in Full Command AS ANTIPODEANS BEAT AMERICAN RIVALS IN DAVIS CUP DOUBLES PLAY | True | By Allison Danzigspecial To the New York Times. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/riedel-triumphs-in-3-canoe-races-pendleton-paddler-wins-bonk-trophy.html | RIEDEL TRIUMPHS IN 3 CANOE RACES; Pendleton Paddler Wins Bonk Trophy for Another Year in Sebago Regatta | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/pension-plan-hits-california-bonds-30-weekly-proposal-and-singletax.html | PENSION PLAN HITS CALIFORNIA BONDS; $30 Weekly Proposal and Single-Tax Move Greatly Weaken Some Municipals | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/results-and-standings-in-minor-league-baseball.html | Results and Standings in Minor League Baseball | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/commodity-average-a-fraction-higher-fisher-index-up-from-804-to.html | COMMODITY AVERAGE A FRACTION HIGHER; Fisher Index Up From 80.4 to 80.6-- British Average Lower | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/aurora-shows-way-144-4-knox-scores-ten-goals-against-meadow-brook.html | AURORA SHOWS WAY, 14-4; Knox Scores Ten Goals Against Meadow Brook Ramblers | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/london-flotations-drop-slowest-august-since-32.html | London Flotations Drop; Slowest August Since '32 | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/holland-optimistic-on-our-autumn-outlook-but-uncertain-on-soundness.html | Holland Optimistic on Our Autumn Outlook But Uncertain on Soundness of Recovery | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/oregon-caves-yield-artifacts-of-habitation-10000-years-ago.html | Oregon Caves Yield Artifacts Of Habitation 10,000 Years Ago; Particles of Bison Hide and Sagebrush Foot Coverings Are Dug Out of Pumice Attributed to Near-By Craters | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/australian-premier-praises-hulls-plea-lord-lothian-at-sydney.html | AUSTRALIAN PREMIER PRAISES HULL'S PLEA; Lord Lothian at Sydney Meeting Urges Unity With United States | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/glider-sets-jersey-mark-aloft-more-than-3-hours.html | Glider Sets Jersey Mark; Aloft More Than 3 Hours | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/the-week-on-the-boerse-securities-more-than-recover-their-previous.html | THE WEEK ON THE BOERSE; Securities More Than Recover Their Previous Losses | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/thomas-c-corner-portrait-painter-dies-in-baltimore-where-he-was-a.html | THOMAS C. CORNER, PORTRAIT PAINTER; Dies in Baltimore, Where He Was a Founder of Museum of Art--He Was 73 NOTED MEN SAT FOR HIM They Included Chief Justice Hughes and the Late Mayor or Cooper of New York Painted Distinguished Men Johns Hopkins Sat For Him | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/dr-edward-schnaper-gynecologist-to-two-hospitals-here-dies-in-64th.html | DR. EDWARD SCHNAPER; Gynecologist to Two Hospitals Here Dies in 64th Year | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/screen-news-here-and-in-hollywood-douglas-fairbanks-jr-signed-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Douglas Fairbanks Jr. Signed for 'Memory of Love' With Claudette Colbert ROLE FOR IRENE CASTLE She Agrees on Contract With R-K-O and Will Appear in Astaire-Rogers Film Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/w-yates-lansing.html | W. YATES LANSING | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Commodity Futures Foreign Exchange | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/says-democrats-face-little-loss-drewry-asserts-party-will-hold-all.html | SAYS DEMOCRATS FACE LITTLE LOSS; Drewry Asserts Party Will Hold All but Twenty-five Seats in Contests for the House HITS REPUBLICAN CLAIMS Minority Will Get Less Than 15 Per Cent of the Vote in 132 Districts, He Predicts | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/drop-in-marriages-laid-to-test-act-july-upstate-total-of-4275.html | DROP IN MARRIAGES LAID TO TEST ACT; July Up-State Total of 4,275, Against 7,243 in 1937, Seen Due to Anti-Syphilis Law 3-DAY WAIT HAS EFFECT Marked Decline in Licenses to Non-Residents-Health Aide Urges Uniform Statutes | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/books-of-the-times-forgeries-and-falsehoods-the-schools-the-dilemma.html | BOOKS OF THE TIMES; Forgeries and Falsehoods The Schools The Dilemma | True | By Ralph Thompson | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/rutherfurd-wins-auerbach-trophy-gains-third-victory-in-row-in.html | RUTHERFURD WINS AUERBACH TROPHY; Gains Third Victory in Row in Speed-Boat Event at Great Egg Harbor | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/romero-brothers-win-at-net.html | Romero Brothers Win at Net | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/8000-more-men-wanted-by-the-army-next-year.html | 8,000 More Men Wanted By the Army Next Year | True | | C1B 388435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK MONTAUK CONNECTICUT NEW JERSEY LONG ISLAND BOLTON LANDING WHITE SULPHUR SPRINGS | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/communists-asked-to-support-roosevelt-browder-advises-stand-in-fall.html | Communists Asked to Support Roosevelt; Browder Advises Stand in Fall Elections | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/urges-antiwar-votes-peace-action-offers-tests-for-congress.html | URGES ANTI-WAR VOTES; Peace Action Offers Tests for Congress Candidates | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/wpa-concerts-heard-symphony-and-civic-orchestras-at-federal-theatre.html | WPA CONCERTS HEARD; Symphony and Civic Orchestras at Federal Theatre | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/reynoldss-new-sloop-takes-class-a-honors-in-annual-vineyard-sound.html | Reynolds's New Sloop Takes Class A Honors in Annual Vineyard Sound Race; BLITZEN TRIUMPHS IN 232-MILE EVENT Reynolds's Yacht Takes Race Held by Stamford Club on Corrected Figures BARUNA FIRST TO FINISH Taylor's Yawl Covers Course in 33:51:54, Beating Mark Made by Hornet in 1937 Fastest Time Recorded Three Are New Boats Becalmed in the Race THE SUMMARIES | True | By John Rendelspecial To the New York Times. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/burnt-mills-polovictor-secondhalf-attack-turns-back-monmouth-county.html | BURNT MILLS POLOVICTOR; Second-Half Attack Turns Back Monmouth County, 8-2 | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/fort-sill-takes-polo-crown.html | Fort Sill Takes Polo Crown | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/chute-fails-2000-feet-up-wife-and-children-see-jersey-jumper-plunge.html | CHUTE FAILS 2,000 FEET UP; Wife and Children See Jersey Jumper Plunge to Death | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/prince-arthur-has-restful-night.html | Prince Arthur Has Restful Night | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/schwartz-gives-tva-a-clean-bill-senator-says-committee-has.html | SCHWARTZ GIVES TVA A CLEAN BILL; Senator Says Committee Has 'Developed Nothing That Might Be Called Critical' WOLVERTON HITS INQUIRY Declares Investigation Notable for 'What It Has Not Done'--Praises Minority Wolverton Criticizes Inquiry | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/troy-man-hit-by-auto-and-killed.html | Troy Man Hit by Auto and Killed | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/nuremberg-filled-with-nazis-on-eve-of-party-meeting-fears-blow-in.html | NUREMBERG FILLED WITH NAZIS ON EVE OF PARTY MEETING; Fears Blow in Hitler's Terms to the Czechs and Thinks Time Limit Has Been Set Nazis March Into Nuremberg Marks Greater Germany Nearly a Million Gathering for the Congress--Hitler's Plans Kept Secret LONDON IS STILL WORRIED NUREMBERG FILLED WITH NAZI GROUPS | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/giants-allstars-decide-on-rules-goal-posts-to-be-on-goal-line-for.html | GIANTS, ALL-STARS DECIDE ON RULES; Goal Posts to Be on Goal Line for Contest at Polo Grounds Wednesday Night | True | Special to THE NEW YROK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 388435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/various-racing-entries-listed-for-today-aqueduct-latonia-hawthorne.html | Various Racing Entries Listed for Today.; Aqueduct Latonia Hawthorne Narragansett Park Detroit | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/the-screen-new-picture-at-cameo.html | THE SCREEN; New Picture at Cameo | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/oxford-assembly-hears-peace-plans-group-held-representative-of-new.html | OXFORD ASSEMBLY HEARS PEACE PLANS; Group Held Representative of New Industrial Revolution | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/our-unhappy-rabbits.html | OUR UNHAPPY RABBITS | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/cardinal-unified-welfare-work-new-method-won-praise-of-pope-founded.html | Cardinal Unified Welfare Work; New Method Won Praise of Pope; Founded Catholic Charities, Probably the Largest Coordinating Organization of Its Kind in the World Pope Praised Organization Work of Family Care Group Wide Range of Social Action 500 Nuns in Hospital Service | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/dorothy-e-crum-is-wed-in-church-new-hackensack-ny-scene-of-her.html | DOROTHY E. CRUM IS WED IN CHURCH; New Hackensack, N.Y., Scene of Her Marriage to Granger Hollister Frost | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/monmouth-four-scores-beats-burnt-mills-by-81-with-stem-setting.html | MONMOUTH FOUR SCORES; Beats Burnt Mills by 8-1, With Stem Setting Pace | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/marriages.html | Marriages | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/defense-of-fascism-is-expected-at-lima-central-american-states-are.html | DEFENSE OF FASCISM IS EXPECTED AT LIMA; Central American States Are Believed to Plan Action | True | Special Cable to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/alliance-rebels-picket-city-hall-rourke-says-demonstration-of-wpa.html | ALLIANCE 'REBELS' PICKET CITY HALL; Rourke Says Demonstration of WPA Mechanics Will Be Continuous for 24 Hours | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/say-new-chemical-is-vital-to-growth-oregon-scientists-report.html | SAY NEW CHEMICAL IS VITAL TO GROWTH; Oregon Scientists Report Discovery of 'Biotic Acid' as a Powerful Aid to Life TESTED ON YEAST, PLANTS Description Will Be Given to American Society at Annual Meeting in Milwaukee Growth Rate Accelerated Obtained From Sheep Liver | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/hails-american-tie-with-geneva-group-butler-of-labor-office-lands-j.html | HAILS AMERICAN TIE WITH GENEVA GROUP; Butler of Labor Office Lands J. G. Winant as Successor | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/hold-drill-under-lights-giants-engage-in-brisk-workout-at-polo.html | HOLD DRILL UNDER LIGHTS; Giants Engage in Brisk Workout at Polo Grounds | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/5000000-will-go-to-l-i-waterways-program-now-under-way-will-cost.html | $5,000,000 WILL GO TO L. I. WATERWAYS; Program Now Under Way Will Cost More Than Twice the Investment in 100 Years Early Investments Small Small Craft Boom Seen | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/news-of-the-stage-eight-holiday-matinees-todaysing-out-the-news.html | NEWS OF THE STAGE; Eight Holiday Matinees Today--'Sing Out the News' Undergoing Changes--Anne Nichols's Next Play Nichols Play a Comedy An Umpire Sought | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/runaway-japanese-barge-damages-u-s-gunboat.html | Runaway Japanese Barge Damages U. S. Gunboat | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/dies-of-bullet-wound-brooklyn-man-shot-himself-at-home-of-a.html | DIES OF BULLET WOUND; Brooklyn Man Shot Himself at Home of a Patrolman | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/books-published-today.html | Books Published Today | True | | C1B 388435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/thomas-insists-ely-endorse-free-speech-candidate-owes-everything-he.html | THOMAS INSISTS ELY ENDORSE FREE SPEECH; Candidate 'Owes Everything He Is to Hague,' Socialist Charges | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/platttalman-win-golf-title.html | Platt-Talman Win Golf Title | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/refugee-aid-praised-by-jewish-veterans-meeting-at-detroit-hails.html | REFUGEE AID PRAISED BY JEWISH VETERANS; Meeting at Detroit Hails Roosevelt, Hull and M. C. Taylor | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/europe-washingtons-united-front-in-foreign-policy-cautious-but.html | Europe; Washington's United Front in Foreign Policy Cautious, But United Comparisons Made With 1914 | | By Anne O'Hare McCormick | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/cholera-kills-tourist-in-mexico.html | Cholera Kills Tourist in Mexico | | Special Cable to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/annalist-weekly-index-slight-rise-reported-despite-the-preholiday.html | ANNALIST WEEKLY INDEX; Slight Rise Reported Despite the Pre-Holiday Influences | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/chilean-riders-to-arrive-today.html | Chilean Riders to Arrive Today | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/government-maturities-3990616650-in-year.html | Government Maturities $3,990,616,650 in Year | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/french-troops-on-leave-are-recalled-to-border.html | French Troops on Leave Are Recalled to Border | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/hungary-to-rush-conscription-plan-premier-after-visit-to-hitler.html | HUNGARY TO RUSH CONSCRIPTION PLAN; Premier, After Visit to Hitler Says He Will Check Jews and Revolutionary Nazis Will Lead With Firm Hand Wants Army Respected HUNGARY TO RUSH CONSCRIPTION PLAN Premier's Land Program | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/photo-service-accused-f-t-c-charges-firm-claimed-to-represent.html | PHOTO SERVICE ACCUSED; F. T. C. Charges Firm Claimed to Represent Associated Press | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/major-league-baseball-national-league-american-league-major-league.html | Major League Baseball; National League American League Major League Leaders | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/fire-in-tunnel-routs-300.html | Fire in Tunnel Routs 300 | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/east-side-orphan-who-became-cardinal-won-affection-of-people-of-new.html | East Side Orphan Who Became Cardinal Won Affection of People of New York; PRINCE OF CHURCH SERVED NATION TOO He Took Great Pride in the City in Which He Rose From Priest to Cardinal FOUNDED GREAT CHARITY Aided Country in World War--Often Recalled His Lowly Start in Life His Tribute to His Aunt His First Parochial Work Refused an Army Commission. Made Archbishop of New York. On Stand With de Valera. Outspoken in His Views. Mgr. Lavelle Eulogizes Cardinal Over Radio; Calls Archdiocese a 'Model of Contentment' Work for Catholic Charities. Saw Church Misrepresented Child Labor Amendment Foe Silent on 1928 Campaign Leads Two Movements. Death of Cardinal Saddens the Pope; He May Give Eulogy at Next Consistory Approved of New Deal | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/barbados-pays-oldage-pensions.html | Barbados Pays Old-Age Pensions | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/british-union-leader-urges-curb-on-hitler-railwayman-calls-for.html | BRITISH UNION LEADER URGES CURB ON HITLER; Railwayman Calls for 4-Power Aid fr Czechoslovakia | True | | C1B 388435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/new-indictment-forms-drafted-by-dewey-aide.html | New Indictment Forms Drafted by Dewey Aide | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/10-die-40-hurt-in-burma-in-buddhistmoslem-riots.html | 10 Die, 40 Hurt In Burma In Buddhist-Moslem Riots | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/christ-called-great-unifier.html | Christ Called 'Great Unifier' | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/cuba-celebrates-revolt-against-cespedes-regime.html | Cuba Celebrates Revolt Against Cespedes Regime | True | Special Cable to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/mrs-meeks-found-after-56hr-hunt-officers-say-she-fled-kidnappers.html | MRS. MEEKS FOUND AFTER 56-HR. HUNT; Officers Say She Fled Kidnappers' Hideout in CaliforniaRansom Payment Denied Running a Temperature MRS. MEEKS FOUND AFTER 56-HR. HUNT Doctor Orders a Day's Rest | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/camp-smith-nears-end-of-its-season-1800-guardsmen-arrive-for-final.html | CAMP SMITH NEARS END OF ITS SEASON; 1,800 Guardsmen Arrive for Final Two-Week Period as 3,400 Depart HARLEM REGIMENT THERE Col. B. O. Davis in Command for First Time--258th Field Artillery at Pine Camp | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/stock-rise-hailed-as-reich-loan-aid-strong-boerse-is-expected-in.html | STOCK RISE HAILED AS REICH LOAN AID; Strong Boerse Is Expected in Berlin to Facilitate Early Long-Term Financing | True | By Robert Crozier Longwireless To the New York Times. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/col-howard-h-derr-exnewspaper-man-served-on-philadelphia-record-47.html | COL. HOWARD H. DERR, EX-NEWSPAPER MAN; Served on Philadelphia Record 47 Years--Succumbs at 74 | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/cardinal-hayes.html | CARDINAL HAYES | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/rebels-push-back-loyalists-on-ebro-government-admits-loss-of-two.html | REBELS PUSH BACK LOYALISTS ON EBRO; Government Admits Loss of Two More Hills--Insurgents Claim Corbera Capture CASUALTIES ARE HEAVY Each Side Says the Other Suffers Sharply--Two Cities Bombed Rebel Report Advance Tell of Loyalist Losses List Planes Shot Down | True | By Herbert L. Matthewswireless To the New York Times. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/ecuador-plans-inaugural-looks-to-oct-9-if-new-president-is-elected.html | ECUADOR PLANS INAUGURAL; Looks to Oct. 9 if New President Is Elected in Time | True | Special Cable to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/agents-kept-busy-by-renting-rush-sign-up-many-tenants-for-rooms-in.html | AGENTS KEPT BUSY BY RENTING RUSH; Sign Up Many Tenants for Rooms in Buildings in Greenwich Village OTHER AREAS ARE ACTIVE Apartments Leased on the East and West Sides for Occupancy on Oct. 1 | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/golden-rule-called-cureall-for-world-wars-would-end-if-it-were-more.html | GOLDEN RULE CALLED CURE-ALL FOR WORLD; Wars Would End If It Were More in Use, Says Dr. H. L. Read | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/opening-polo-game-attracts-society-many-westbury-colonists-and.html | OPENING POLO GAME ATTRACTS SOCIETY; Many Westbury Colonists and Players Hosts at Beginning of Championship Series ROUND-ROBIN FETES GIVEN The Elbridge T. Gerrys and Mrs. Winston Guest Hosts--Many Boxes Taken | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/fire-records.html | FIRE RECORDS | True | | C1B 388435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/weather-halts-opera-last-of-the-series-at-randalls-island-is-called.html | WEATHER HALTS OPERA; Last of the Series at Randalls Island Is Called Off Glade to Sing 'Carmen' | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/-moral-panic-that-grips-the-world-today-called-more-distressing.html | ' Moral Panic' That Grips the World Today Called More Distressing Than All Other Ills | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/kidnapper-flees-jail-couch-uses-spoon-to-dislodge-bricks-outside-st.html | KIDNAPPER FLEES JAIL; Couch Uses Spoon to Dislodge Bricks Outside St. Paul Cell | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/hard-battle-due-over-hines-check-both-sides-spend-weekend-mapping.html | HARD BATTLE DUE OVER 'HINES' CHECK; Both Sides Spend Week-End Mapping Fight Centering on Vital Evidence DAVIS'S SISTER TO RESUME Other Witnesses Expected to Back Change That Paper Went to Bookmaker Sum Believed "Borrowed" To Explain Signature Strategy of the Defense | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/births.html | Births | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/thayle-landers-engaged-maplewood-girl-will-be-wed-this-month-to-w-j.html | THAYLE LANDERS ENGAGED; Maplewood Girl Will Be Wed This Month to W. J. Wolf | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/text-of-the-mexican-reply-to-the-us-demand-for-immediate-land.html | Text of the Mexican Reply to the U.S. Demand for Immediate Land Payment; Upholds Interpretation Denies Attitude Is Unusual Czech Constitution Cited Indirect Appropriation Effective Differ on Property Rights Weak States Take Precautions Weak at Mercy of Strong Payments Have Been Made Accepts Arbitration Plan | True | Special to THE NEW YORK TIMES.EDUARDO HAY. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/smallbore-prize-won-by-u-s-team-posts-3952-out-of-4000-in-camp.html | SMALL-BORE PRIZE WON BY U. S. TEAM; Posts 3,952 Out of 4,000 in Camp Perry Trophy Match--Fidac Total 1,964 | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/held-in-hitrun-death-driver-charged-with-homicide-after-police.html | HELD IN HIT-RUN DEATH; Driver Charged With Homicide After Police Trace Car | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/berkshires-scene-of-several-fetes-jeanne-f-van-den-bosch-and-fiance.html | BERKSHIRES SCENE OF SEVERAL FETES; Jeanne F. van den Bosch and Fiance Honored at Tea in Lenox Club by Mother | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/natalie-whitings-plans-baltimore-girl-to-be-wed-to-dr-h-g-whitehead.html | NATALIE WHITING'S PLANS; Baltimore Girl to Be Wed to Dr. H. G. Whitehead Jr. Sept. 24 | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/best-sellers-of-the-week-new-york-boston-philadelphia-washington.html | Best Sellers of the Week; NEW YORK BOSTON PHILADELPHIA WASHINGTON CHICAGO ST. LOUIS SAN FRANCISCO LOS ANGELES ATLANTA | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/french-wholesale-index-slight-increase-in-week-shown-for-average.html | FRENCH WHOLESALE INDEX; Slight Increase in Week Shown for Average and Components | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/edgar-maurice-smith-montreal-broker-former-head-of-stock-exchange.html | EDGAR MAURICE SMITH; Montreal Broker, Former Head of Stock Exchange There | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/mildred-franke-betrothed.html | Mildred Franke Betrothed | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/danzig-imposes-ban-on-jewish-doctors-is-likely-to-include-treatment.html | DANZIG IMPOSES BAN ON JEWISH DOCTORS; Is Likely to Include Treatment of Jews as Well as 'Aryans' | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/dr-samuel-a-shaffer.html | DR. SAMUEL A. SHAFFER | True | Special to THE NEW YORK TIMES. | C1B 388435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/bourse-feels-war-scare-paris-trading-dull-at-start-of-weekfrench.html | BOURSE FEELS WAR SCARE; Paris Trading Dull at Start of Week--French List Irregular | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/real-snowballs-in-wisconsin.html | Real Snowballs in Wisconsin | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/mexican-note-firm-in-refusal-to-pay-u-s-land-demands-reply-rejects.html | MEXICAN NOTE FIRM IN REFUSAL TO PAY U. S. LAND DEMANDS; Reply Rejects Hull's Claims of Immediate Satisfaction for All Seized Property SUPPORT IN LAW IS CITED Answer Backs Cardenas but a Calmer Tone Is Noted--Plan for Arbitration Approved State Department Silent U. S. CLAIM DENIED IN MEXICAN REPLY Law of Others Cited Softer Tone Is Noted | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/leslie-g-carlton-leader-in-mining-head-of-industrial-empire-in.html | LESLIE G. CARLTON, LEADER IN MINING; Head of Industrial Empire in Rocky Mountains Is Dead | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/transport-chiefs-to-confer-on-law-sessions-in-capital-sept-1415-to.html | TRANSPORT CHIEFS TO CONFER ON LAW; Sessions in Capital Sept. 14-15 to Develop Program for Submission to Congress MANY INTERESTS INVOLVED Rail, Road, Water, Air Shipping Heads Are Called by Commerce Chamber | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/bees-take-62-game-after-phils-score-errickson-gives-boston-even.html | BEES TAKE 6-2 GAME AFTER PHILS SCORE; Errickson Gives Boston Even Break--Mulcahy Conquers Turner in Opener, 4-2 | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/british-soccer-standings.html | British Soccer Standings | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/span-fire-cuts-rail-line-bostonportsmouth-trains-are-shifted-to.html | SPAN FIRE CUTS RAIL LINE; Boston-Portsmouth Trains Are Shifted to Saugus Branch | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/white-sox-down-tigers-win-in-tenth-21-on-kuhels-singlerigney-takes.html | WHITE SOX DOWN TIGERS; Win in Tenth, 2-1, on Kuhel's Single--Rigney Takes Duel | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/zio-and-grayling-among-victors-in-yachting-off-larchmont-club-von.html | Zio and Grayling Among Victors In Yachting Off Larchmont Club; Von Frankenberg and Mitchell Craft Win Sullivan Memorial Regatta Races--Cox Triumphs by 31 Seconds in Feather Campbell Is Sixteenth Summaries of the Races Fine Start by Bavier | True | By James Robbinsspecial To the New York Times. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/g-a-r-honors-its-dead-veterans-hold-memorial-at-des-moines-on.html | G. A. R. HONORS ITS DEAD; Veterans Hold Memorial at Des Moines on Encampment Eve | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/drinkers-on-relief-may-lose-children-woburn-mayor-pushes-war-on.html | DRINKERS ON RELIEF MAY LOSE CHILDREN; Woburn Mayor Pushes War on Abuse of Welfare Grants | True | Special to THE NEW YORK TIMES. | C1B 388435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/four-homers-help-yankees-win-7-to-4-gordon-drives-two-dimaggio-and.html | FOUR HOMERS HELP YANKEES WIN, 7 TO 4; Gordon Drives Two, DiMaggio and Henrich One Apiece Against Senators HADLEY VICTOR ON MOUND Has Five-Hitter Till Myer and West Get Circuit Blows in Ninth With Two Out Yanks Increase Lead Henrich Hits No. 22 | True | By John Drebinger | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/automotive-gain-in-reich.html | Automotive Gain in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/west-hills-race-ball-sept-17.html | West Hills Race Ball Sept. 17 | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/stocks-firm-in-holland-war-scare-causes-few-sales-in-amsterdam.html | STOCKS FIRM IN HOLLAND; War Scare Causes Few Sales in Amsterdam Market | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/miss-bunnells-plans-westfield-girl-will-be-wed-to-albert-l-birdsall.html | MISS BUNNELL'S PLANS; Westfield Girl Will Be Wed to Albert L. Birdsall on Sept. 24 | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/solution-of-problems-today.html | Solution of Problems Today | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/strong-finish-by-greentree-conquers-jaguars-as-national-open-polo-s.html | Strong Finish by Greentree Conquers Jaguars as National Open Polo Starts; GREENTREE RIDES TO 15-9 TRIUMPH Four Goals in Final Chukker, Three by Bostwick, Clinch Victory Over Jaguars 12,000 AT MEADOW BROOK Cavanagh, Argentine Ace, and Hitchcock Excel in First Game of U. S. Polo Guest Plays at No. 2 Bostwick Converts Pass Tie Broken in Sixth | True | By Robert F. Kelly special To the New York Times. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/defines-campaign-issue-kupferman-will-seek-congress-seat-as.html | DEFINES CAMPAIGN ISSUE; Kupferman Will Seek Congress Seat as Communists' Foe | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/vivian-drexler-married-bride-of-harold-silverman-in-a-ceremony-at.html | VIVIAN DREXLER MARRIED; Bride of Harold Silverman in a Ceremony at Her Home | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/messages-express-grief-clergymen-nuns-and-educators-send.html | MESSAGES EXPRESS GRIEF; Clergymen, Nuns and Educators Send Condolences | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/letters-to-the-times-rail-management-blamed-new-board-urged-to-work.html | Letters to The Times; Rail Management Blamed New Board Urged to Work Out Means of Rehabilitating Roads Management Held Remiss No Loss Claimed RAILROADER. Looking to the Future PEAR TREE SPEAKING Glory in the Heavens Hay Fever in New York A Matter of Preference Labor Board Criticized Mr. Madden's Assertions of Impartiality Are Disputed | True | LYDIA NELSSON STJERNBERG. ELIZABETH JANE ASTLEY. JOSEPH KAMINERK. PUNDUS. JOHN M. SAYWARD. WILLIAM BREEDIE | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/n-y-a-c-nine-in-front.html | N. Y. A. C. Nine in Front | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/rock-slip-fatal-in-adirondacks-philadelphia-man-is-killed-in-an.html | ROCK SLIP FATAL IN ADIRONDACKS; Philadelphia Man Is Killed in an Attempt to Ascend Tongue Mountain | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/glider-mark-equaled-attaining-womens-record-mrs-montgomery-stays.html | GLIDER MARK EQUALED; Attaining Women's Record, Mrs. Montgomery Stays Aloft | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/gypsy-show-place-burns.html | Gypsy 'Show Place' Burns | True | | C1B 388435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/holmesburg-keeps-prison-visitor-ban-acting-superintendent-continues.html | HOLMESBURG KEEPS PRISON VISITOR BAN; Acting Superintendent Continues Precaution Pending Next Step in Death Inquiry INMATES REPORTED CALM Prosecutor Confers With Head of Board of Judges--Jail Inspectors Defended | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/mrs-henry-bankhead-wife-of-u-s-attache-dies-in-ottawa-where-husband.html | MRS. HENRY BANKHEAD, WIFE OF U. S. ATTACHE; Dies in Ottawa, Where Husband Was Legation Member | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/showdown-at-hand-in-auto-union-feud-executive-board-will-get-lewis.html | SHOWDOWN AT HAND IN AUTO UNION FEUD; Executive Board Will Get Lewis Plan From Murray and Hillman on Wednesday MARTIN TO DISAPPROVE IT He Has Controlled Group by 12 Votes to 6, but Says Arguments Will Be Heard | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/ukrainians-at-rally-urge-independence-murdered-leader-is-honored-at.html | UKRAINIANS AT RALLY URGE INDEPENDENCE; Murdered Leader Is Honored at Hippodrome Meeting | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/1500-see-durant-estate-inspect-furnishings-that-will-be-auctioned.html | 1,500 SEE DURANT ESTATE; Inspect Furnishings That Will Be Auctioned Sept. 13 to 17 | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/vienna-doctor-tries-flight-as-whooping-cough-cure.html | Vienna Doctor Tries Flight As Whooping Cough Cure | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/british-commodities-now-lowest-of-year-economists-index-drops-to.html | BRITISH COMMODITIES NOW LOWEST OF YEAR; Economist's Index Drops to 70.4--Was 72 Month Ago | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/city-and-beaches-filled-by-visitors-holiday-throngs-take-full.html | CITY AND BEACHES FILLED BY VISITORS; Holiday Throngs Take Full Advantage of Fair Skies and Temperature in 80's SIGHT-SEERS OUT IN FORCE Fewer Drownings Than Usual Reported--Auto Travel in Metropolitan Area Heavy Movie Houses Are Crowded Crowds Late in Starting Auto Travel Is Heavy | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/ghezzi-and-hogan-annex-links-prize-win-by-15-points-at-hershey53.html | GHEZZI AND HOGAN ANNEX LINKS PRIZE; Win by 15 Points at Hershey--53 Under Par Sets Record for Best-Ball Event RUNYAN-SNEAD ARE NEXT Nelson-Dudley, Beaten by the Tourney Victors, Tie With Sarazen-Hines for Third Finish in Deadlock Previous Mark Set in 1937 | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/party-for-debutante-luncheon-is-given-for-miss-florence-gilbert.html | PARTY FOR DEBUTANTE; Luncheon Is Given for Miss Florence. Gilbert Tucker | True | Special to THE NEW YORE TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/lillian-schoenbrun-wed-dover-n-j-girl-becomes-bride-of-dr-b-e.html | LILLIAN SCHOENBRUN WED; Dover, N. J., Girl Becomes Bride of Dr. B. E. Obletz of Buffalo | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/dorothy-e-bergen-plans-her-bridal-daughter-of-brooklyn-couple-will.html | DOROTHY E. BERGEN PLANS HER BRIDAL; Daughter of Brooklyn Couple Will Be Married to Harold F. Relyea in Church Here CEREMONY TO BE SEPT. 29 Mrs. George Mascott Will Be the Matron of Honor--Six Other Attendants Chosen Hakes--Montieth | True | | C1B 388435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/nathan-a-rosen-miami-beach-banker-dies-while-on-a-visit-here.html | NATHAN A. ROSEN; Miami Beach Banker Dies While on a Visit Here | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/democracy-dead-in-insurgent-area-authoritarian-not-fascist-is-term.html | DEMOCRACY DEAD IN INSURGENT AREA; ' Authoritarian,' Not 'Fascist,' Is Term Preferred by Rebels to Describe Their Regime ' Authoritarian,' Not 'Fascist,' Is Term Preferred by Rebels to Describe Their Regime NO ELECTIONS IN SIGHT Franco Government Takes Pride in Industrial Relations Plan and School System Rebels Intent on Victory Restoration Is Expected Holds Two Systems Alien | True | By John V. Hinkelspecial Correspondence, the New York Times. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/export-policies-hit-world-wheat-liverpool-and-winnipeg-decline-to.html | EXPORT POLICIES HIT WORLD WHEAT; Liverpool and Winnipeg Decline to Lowest Levels Since 1932-33 DOMESTIC PITS STEADIER Recessions Abroad Held Likely to Pose a Knotty Problem for the AAA Problem Seen for the AAA Threshing Almost Complete CORN BELT CONTINUES DRY Premature Ripening May Cause a Change in Estimates EXPORT POLICIES HIT WORLD WHEAT SPREADS IN LESSER GRAINS Operations Reflected in Oats and Ry Futures GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/three-liners-bring-2576-from-europe-whale-sighted-by-caledonia6086.html | THREE LINERS BRING 2,576 FROM EUROPE; Whale Sighted by Caledonia6,086 More Due Today | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/austrian-cardinal-challenges-nazis-innitzer-warns-catholics-of.html | AUSTRIAN CARDINAL CHALLENGES NAZIS; Innitzer Warns Catholics of Excommunication on Marriage | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/book-notes.html | BOOK NOTES | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/u-s-reds-parade-in-tijuana.html | U. S. Reds Parade in Tijuana | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/martha-dodd-wed-in-virginia-home-daughter-of-exambassador-to.html | MARTHA DODD WED IN VIRGINIA HOME; Daughter of Ex-Ambassador to Germany the Bride of Alfred K. Stern | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/charles-bradley-executive-is-dead-head-of-alliance-investment-and.html | CHARLES BRADLEY, EXECUTIVE, IS DEAD; Head of Alliance Investment and Saranac Realty Firms Pneumonia Victim at 81 OF NOTED JERSEY FAMILY Formerly Was President of Newark Brewing Concern, P. Ballantine & Sons | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/boston-loses-1211-then-wins-122sam-chapman-higgins-wallop-fourran.html | Boston Loses, 12-11, Then Wins, 12-2--Sam Chapman, Higgins Wallop Four-Ran Homers | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/john-sloanes-hosts-at-bar-harbor-fete-morris-b-greggs-jr-also-have.html | JOHN SLOANES HOSTS AT BAR HARBOR FETE; Morris B. Greggs Jr. Also Have Guests for Luncheon | True | Special to THE NEW YORK TIMES. | C1B 388435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/star-class-race-goes-to-halsted-he-scores-with-chuckle-ill-at.html | STAR CLASS RACE GOES TO HALSTED; He Scores With Chuckle Ill at Bellport-Meislahn Is Second in Sunbeam ARNOLD TRIUMPHS AGAIN Shows Way to Week's Yankee in Querida--Westin Wins Among the Interclubs THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/two-hurt-in-plane-crash-accident-comes-in-takeoff-at-airport-in.html | TWO HURT IN PLANE CRASH; Accident Comes in Take-Off at Airport in Danbury | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/reichs-tax-income-increased.html | Reich's Tax Income Increased | True | Wirless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/wood-field-and-stream-new-jersey-plans-exhibit-porpoise-the-sailors.html | Wood, Field and Stream; New Jersey Plans Exhibit Porpoise the Sailor's Friend | True | By Raymond B. Camp | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/green-and-lewis-swap-challenges-over-labor-split-in-holiday.html | GREEN AND LEWIS SWAP CHALLENGES OVER LABOR SPLIT; In Holiday Statements Each Lays Faulty Basic Methods to Rival Organization CLAIM GAINS IN THE YEAR They Hail Legislative Progress, but Are at Odds on Credit Due Their Groups Lewis Assails Complacency STATEMENT BY GREEN GREEN AND LEWIS SWAP CHALLENGES Hails New Legislation STATEMENT BY LEWIS Approves Basic Institutions | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/baltimore-ohio.html | BALTIMORE & OHIO | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/liner-queen-mary-is-due-here-today-she-will-leave-wednesday-on-her.html | LINER QUEEN MARY IS DUE HERE TODAY; She Will Leave Wednesday on Her 100th Ocean Crossing | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/c-i-o-is-extolled-by-catholic-bishop-it-has-given-workers-chance-to.html | C. I. O. IS EXTOLLED BY CATHOLIC BISHOP; It Has Given Workers Chance to Organize, He Says | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/refrigeration-for-displays.html | Refrigeration for Displays | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/paris-money-market-tighter-last-week-bank-of-france-increases-its.html | PARIS MONEY MARKET TIGHTER LAST WEEK; Bank of France Increases Its Commercial Holdings Greatly | True | Wirless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/jean-mclelland-sets-bridal-date-she-will-be-wed-on-sept-17-at.html | JEAN M'CLELLAND SETS BRIDAL DATE; She Will Be Wed on Sept. 17 at Greenwich to J. S. Barrett | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/amsterdam-views-hot-money-calmly-ties-recent-foreign-exchange.html | AMSTERDAM VIEWS 'HOT MONEY' CALMLY; Ties Recent Foreign Exchange Gyrations to Shifting of Trade Balances | True | By Paul Catzwireless To the New York Times. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/-gentileruled-u-s-is-program-of-bund-fritz-kuhn-also-plans-purge-of.html | ' GENTILE-RULED U. S.' IS PROGRAM OF BUND; Fritz Kuhn Also Plans Purge of Hollywood Film Industry | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/prays-for-unemployed-rev-henry-c-offerman-says-we-must-open-sluices.html | PRAYS FOR UNEMPLOYED; Rev. Henry C. Offerman Says We Must 'Open Sluices of Work' | True | | C1B 388435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/links-coast-fight-to-election-drive-bridges-says-united-front-of.html | LINKS COAST FIGHT TO ELECTION DRIVE; Bridges Says 'United Front' of San Francisco Open Shop Was Timed to Campaign SEES LABOR UNITY GAINING With Separate A.F.L. and C.I.O. Parades Today, He Asserts Rank and File Are Closer Retail Clerks Union Alert Says Tactics Aim Toward Fascism | True | By Russell B. Porterspecial To the New York Times. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/carloadings-up-5-in-reich.html | Carloadings Up 5% in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/business-records-assignment-judgments-satisfied-judgments-mechanics.html | BUSINESS RECORDS; ASSIGNMENT JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/mount-vernon-to-tax-itself.html | Mount Vernon to Tax Itself | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/u-s-disqualified-in-budapest-swim-relay-illegal-start-costing-world.html | U. S. Disqualified in Budapest Swim Relay, Illegal Start Costing World 400-Meter Mark | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/bystander-is-shot-in-a-police-chase-man-gets-in-line-of-fire-as.html | BYSTANDER IS SHOT IN A POLICE CHASE; Man Gets in Line of Fire as Traffic Men Shoot at Thugs in a Stolen Taxi CAB HITS ELEVATED PILLAR Two Fugitives Seriously Hurt as Pursuit From Manhattan Bridge Ends in Crash Bystander Is Shot Prisoners in Hospital | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/holiday-parties-at-southampton-robert-a-magowans-hosts-at-large.html | HOLIDAY PARTIES AT SOUTHAMPTON; Robert A. Magowans Hosts at Large Dinner Dance in Honor of House Guests DR. BUTLER GIVES LECTURE MissesTherese and Rosamond Murray Entertain Younger Set With Buffet Supper R. M. McKeons Entertain Emily A. Smith Honored | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/woman-mayor-licenses-rooms-for-poker-playing.html | Woman Mayor Licenses Rooms for Poker Playing | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/stoicism-or-faith-termed-life-choice-rev-j-g-gilky-declares-man.html | STOICISM OR FAITH TERMED LIFE CHOICE; Rev. J. G. Gilky Declares Man Must Suffer or Believe | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/sports-of-the-times-reg-u-s-pat-off-si-sets-things-right-the-casey.html | Sports of the Times; Reg. U. S. Pat. Off. Si Sets Things Right The Casey Claims On the Trail Name Real, Person Imaginary A Matter of Dates | True | By John Kieran | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/demands-of-state-seen-as-menace-people-led-by-them-to-lose.html | DEMANDS OF STATE SEEN AS MENACE; People Led by Them to Lose Consciousness of Heavenly Power, Dr. Norwood Says | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/fewer-liquor-and-beer-dealers.html | Fewer Liquor and Beer Dealers | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/seventh-body-found-in-colorado-floods-federal-and-state-direct.html | SEVENTH BODY FOUND IN COLORADO FLOODS; Federal and State Direct Rehabilitation of Wrecked Towns | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/labor-act-hailed-by-miss-perkins-wage-and-hour-law-also-held-of.html | LABOR ACT HAILED BY MISS PERKINS; Wage and Hour Law Also Held of Benefit to Employers, Farmers and Investors LISTS NEW DEAL DEEDS Social Security Act a Help to All Workers, She Says in Holiday Message MISS PERKINSS STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 388435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/cardinal-hayes-dies-at-70-in-sleep-at-country-home-spiritual-head.html | Cardinal Hayes Dies at 70 In Sleep at Country Home; Spiritual Head of 1,000,000 Catholics Is Victim of Heart Disease--His Passing Mourned Throughout Nation CARDINAL HAYES DIES IN HIS SLEEP Left City July 7 Went for Auto Ride Saturday | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/sarah-lewis-plans-an-october-bridal-will-be-wed-in-plainfield-to.html | SARAH LEWIS PLANS AN OCTOBER BRIDAL; Will Be Wed in Plainfield to Craig Hutchinson Smith | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/bonnet-asks-u-s-to-help-in-peace-aid-in-keeping-it-rather-than.html | BONNET ASKS U. S. TO HELP IN PEACE; Aid in Keeping It Rather Than Assistance in War Sought by France, Says Foreign Chief BULLITT EMPHASIZES TIES But Our Role in a Conflict Is Unpredictable, He Asserts at Dedication of War Shaft Bullitt Hopes for Peace U. S. Role Held Uncertain Praises Popular Rule | True | By P. J. Philipwireless To the New York Times. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/newark-conquers-jersey-city-twice-russo-takes-opener-54-for-no-17.html | NEWARK CONQUERS JERSEY CITY TWICE; Russo Takes Opener, 5-4, for No. 17 and Then Bears Win, 8-7--Ten Homers Hit | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/st-bernard-dog-exiled.html | St. Bernard Dog Exiled | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/bauers-ends-card-streak-at-six-as-pirates-gain-5to3-triumph.html | Bauers Ends Card Streak at Six As Pirates Gain 5-to-3 Triumph; Pittsburgh's Lead Over Second-Place Reds Now 6 Games--Corsairs Get Three Runs in Second and Two in Sixth The Box Score | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/columbus-sells-pitcher-berg.html | Columbus Sells Pitcher Berg | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/ten-die-as-plane-crashes-in-london-suburb-machine-sets-houses-afire.html | Ten Die as Plane Crashes in London Suburb; Machine Sets Houses Afire, Then Explodes | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/new-deal-backers-join-george-drive-40-or-more-will-deploy-to-speak.html | NEW DEAL 'BACKERS' JOIN GEORGE DRIVE; 40 or More Will Deploy to Speak for Senator in Final Days of Campaign DUNLAP ORGANIZES PLAN Retaliates for RFC Ousting--Observers Find Pick-Up in Strength of Camp 101 Counties on List Gallup Poll Brings Surprise | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/reboli-takes-bike-race.html | Reboli Takes Bike Race | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/ulster-coroner-killed-dr-l-du-bois-and-brother-die-in-car-crash.html | ULSTER CORONER KILLED; Dr. L. Du Bois and Brother Die in Car Crash Near New Paltz | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/10000000-asked-for-palestine-aid-antwerp-jewish-conference-hears.html | $10,000,000 ASKED FOR PALESTINE AID; Antwerp Jewish Conference Hears Urgent Plea to Britain for Mass Immigration OFFSET TO REDS FAVORED Leading Arab Daily Warned by Rebels to Defy British Ban or Cease Publication Veteran Colonist Speaks Offset to Communism Urged Rebels Warn Arab Paper | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/cup-racer-dives-to-river-bottom-perry-boat-driver-is-badly-hurt-as.html | CUP RACER DIVES TO RIVER BOTTOM; Perry, Boat Driver, Is Badly Hurt as Notre Dame Noses Down at 60-Mile Speed Perry Says "Something Stuck" Notre Dame, Gold Cup Boat, Dives To River Bottom; Perry Is Injured | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 388435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/richard-f-oliver-police-inspector-deputy-in-charge-of-the-4th.html | RICHARD F. OLIVER, POLICE INSPECTOR; Deputy in Charge of the 4th Detective District Falls Dead in Brooklyn Home | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/improvement-seen-in-trade-in-britain-retail-sales-in-july-larger.html | IMPROVEMENT SEEN IN TRADE IN BRITAIN; Retail Sales in July Larger Than Year Before--Bank Comments | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/shot-fired-in-crowd-near-egyptian-king-student-heldofficials-deny.html | SHOT FIRED IN CROWD NEAR EGYPTIAN KING; Student Held--Officials Deny Attempt Was Made on Farouk | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/brooklyn-c-c-prevails-scores-by-145126-in-match-with-ardmore.html | BROOKLYN C. C. PREVAILS; Scores by 145-126 in Match With Ardmore Cricketers | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/seeks-office-frankly-call-me-pop-hanes-says-in-denverwants-the.html | SEEKS OFFICE 'FRANKLY'; " Call Me Pop" Hanes Says in Denver-Wants the Salary | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/new-air-speed-set-in-200mile-race-levier-winner-and-chester-exceed.html | NEW AIR SPEED SET IN 200-MILE RACE; Levier, Winner, and Chester Exceed 250 M. P. H.--Dory Injured at Cleveland Chester Cut a Pylon NEW AIR SPEED SET IN 200-MILE RACE Levier's Plane Noses Over Bounced in Road, Hit Tree Chester Gets Ahead Twice Champion Dies of Injuries Stunting Opens Festivities Dark Horse" to Fly From Here | True | By Frederick P. Grahamspecial To the New York Times. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/brides-tip-nabs-bank-teller.html | Bride's Tip Nabs Bank Teller | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/german-markets-escape-war-fears-public-rarely-knows-of-inimical.html | GERMAN MARKETS ESCAPE WAR FEARS; Public Rarely Knows of Inimical Conditions Until After They Have Improved RECENT BREAK DOMESTIC Confidence Evident at WeekEnd Because of the Better International Outlook | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/industrial-shares-in-london.html | Industrial Shares in London | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/light-industries-in-reich-ease.html | Light Industries in Reich Ease | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/spartas-top-americans-soccer-cupholders-gain-4to1-decision-before.html | SPARTAS TOP AMERICANS; Soccer Cup-Holders Gain 4-to-1 Decision Before 3,000 | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/weinberg-opera-heard-european-premiere-of-chaluzim-given-before.html | WEINBERG OPERA HEARD; European Premiere of 'Chaluzim' Given Before 3,000 in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/war-scare-abroad-depresses-cotton-good-weather-and-larger-crop.html | WAR SCARE ABROAD DEPRESSES COTTON; Good Weather and Larger Crop Estimates Also Cause Selling Here for Week Good Weather Bear Factor No Improvement Abroad WAR SCARE ABROAD DEPRESSES COTTON COTTON ACTIVE IN SOUTH New Orleans Market Has Reaction Near End of Week | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/care-urged-on-drivers-as-pupils-go-to-school.html | Care Urged on Drivers As Pupils Go to School | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/col-roosevelt-lays-idleness-to-new-deal-prosperity-cannot-come-on.html | COL. ROOSEVELT LAYS IDLENESS TO NEW DEAL; Prosperity Cannot Come on Unsound Basis, He Says in Illinois | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/new-typhoon-hits-japan-strikes-shikoku-island-and-heads-for-kobe.html | NEW TYPHOON HITS JAPAN; Strikes Shikoku Island and Heads for Kobe and Osaka | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/heart-attack-kills-patrolman.html | Heart Attack Kills Patrolman | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut Bronx Rockland | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/3-chinese-centers-appear-near-fall-teian-matowchen-kwangtsi-key.html | 3 CHINESE CENTERS APPEAR NEAR FALL; Teian, Matowchen, Kwangtsi, Key Points in Defenses of Hankow, in Grave Peril RETREAT IS NOW PROBLEM Enormous Losses of Men and Supplies Are Expected if the Japanese Prevent Flight 10,000 Chinese Slain | True | By Hallett Abendspecial Cable To the New York Times. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/the-financial-week-stock-market-and-business-situationa-perplexing.html | THE FINANCIAL WEEK; Stock Market and Business Situation--A Perplexing War Scare--The Baltimore & Ohio Plan | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/33465-see-coffman-blank-dodgers-70-allows-only-three-hits-but-54.html | 33,465 SEE COFFMAN BLANK DODGERS, 7-0; Allows Only Three Hits, but 5-4 Setback in First Game Drops Giants to Fourth OTT GETS NO. 31 AND 32 Opener Played Under Protest After Interference Ruling Ends Losers' Big Inning Durocher's Throw Impeded Error Precedes Homer SOCCER RESULTS CLOSE PLAYS AT SECOND BASE IN LOCAL BIG LEAGUE GAMES YESTERDAYY | True | By Roscoe McGowen | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/van-atta-gives-cleveland-one-hit-as-7inning-test-ends-11tribe-wins.html | Van Atta Gives Cleveland One Hit as 7-Inning Test Ends 1-1-- Tribe Wins, 11-3 | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/new-amish-school-strike-looms-in-pennsylvania.html | New Amish School Strike Looms in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/south-channel-bridge-pier-sinks-traffic-to-rockaways-is-snarled.html | South Channel Bridge Pier Sinks; Traffic to Rockaways Is Snarled; Rise of Three Inches in Leaf of Draw Is Discovered by Contractors and Police Close Cross Bay Boulevard | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/dionne-tonsils-to-go-recent-illness-of-the-quintuplets-forces-dr.html | DIONNE TONSILS TO GO; Recent Illness of the Quintuplets Forces Dr. Dafoe's Hand | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/labor-day.html | LABOR DAY | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/mansfield-ferry-lawyer-30-years-member-of-new-york-law-firm-is.html | MANSFIELD FERRY, LAWYER 30 YEARS; Member of New York Law Firm Is Stricken at 56 | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/uncertainty-laid-to-lack-of-soul-rev-w-van-h-davies-asserts-people.html | UNCERTAINTY LAID TO LACK OF SOUL; Rev. W. Van H. Davies Asserts People Today Fail to Take It Into Consideration HELD BASIS OF CONSTANCY Outlook on Life Should Be Guided by the Precepts of Christ, Minister Says Main Factor to Consider Reason for Remembrance | True | | C1B 388435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/ocean-city-yacht-gains-series-lead-wood-and-euler-sail-scarab-to.html | OCEAN CITY YACHT GAINS SERIES LEAD; Wood and Euler Sail Scarab to First Place in Jersey Coast Trophy Event SAIL FINAL RACE TODAY Grover and James Deadlocked for Second, One Point Behind Pace-Setter FLEETS REPRESENTED | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/london-justifies-fall-of-sterling-difference-in-price-levels-cited.html | LONDON JUSTIFIES FALL OF STERLING; Difference in Price Levels Cited, With Position of Foreign Trade Balances NO MAGIC IN OLD PARITY Facts Rather Than Sentiment Expected to Determine the Pound's Ultimate Level Little More, Selling Pressure Gold for the United States | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/milberg-gains-tennis-final.html | Milberg Gains Tennis Final | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/financial-london-doubts-war-now-markets-calmness-during-last-weeks.html | FINANCIAL LONDON DOUBTS WAR NOW; Markets' Calmness During Last Week's Crisis Shows They Expect Peaceful Solution BREAK IN CLOUDS SEEN But Business Is at Lowest Ebb in Years and Investments Are Unusually Liquid | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/alice-neal-gordon-to-be-bride-sept-17-ardsleyonhudson-girl-will-be.html | ALICE NEAL GORDON TO BE BRIDE SEPT. 17; Ardsley-on-Hudson Girl Will Be Married to E. Kenneth Sandbach in Paris, Me. SISTERS WILL ATTEND HER Fiance Was Graduated From Princeton, Where He Was a Star Football Player | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/frank-f-seitz.html | FRANK F. SEITZ | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/corporation-report.html | CORPORATION REPORT | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/further-rise-seen-in-steel-output-production-rate-of-60-of-capacity.html | FURTHER RISE SEEN IN STEEL OUTPUT; Production Rate of 60% of Capacity by Late October Held Possible 1-POINT ADVANCE IN WEEK Puts Industry at 44%--Tin Plate Operations Steady--Wage Cuts Doubtful Constructional Lettings Fair Tin-Plate Output Steady Wage Cuts Doubtful FURTHER RISE SEEN IN STEEL OUTPUT STEEL CIRCLES HOPEFUL | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/rites-for-dr-henshaw-bishop-manning-conducts-the-servicehundreds.html | RITES FOR DR. HENSHAW; Bishop Manning Conducts the Service--Hundreds Attend | True | Special to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/ambulance-for-spain-causes-clash-here-police-save-loyalist-machine.html | AMBULANCE FOR SPAIN CAUSES CLASH HERE; Police Save Loyalist Machine From Pro-Rebel Crowd | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/german-bankruptcies-rise.html | German Bankruptcies Rise | True | Wireless to THE NEW YORK TIMES. | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/ten-fundamentals-of-religion-listed-dr-greever-says-they-measure.html | TEN FUNDAMENTALS OF RELIGION LISTED; Dr. Greever Says They Measure Value of the Church | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/bridal-in-december-for-miss-mary-finan-sacred-heart-college-alumna.html | BRIDAL IN DECEMBER FOR MISS MARY FINAN; Sacred Heart College Alumna to Be Wed to F. A. Byrnes | True | | C1B 388435 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/5-dead-28-injured-in-busauto-crash-all-passengers-in-sedan-killed.html | 5 DEAD, 28 INJURED IN BUS-AUTO CRASH; All Passengers in Sedan Killed in Smash With Big Machine in North Carolina Rain LATTER DIVES DOWN BANK 5 of 38 Aboard New Orleans-to-New York Transport Are Seriously Hurt | True | | C1B 388435 |
| 1938-09-05 | 1938-09-05 | https://www.nytimes.com/1938/09/05/archives/leaders-of-church-and-nation-mourn-persons-in-many-fields-voice-the.html | LEADERS OF CHURCH AND NATION MOURN; Persons in Many Fields Voice Their Sorrow Over the Death of Cardinal Hayes PRESIDENT PAYS TRIBUTE Bishop Manning Among Those of Other Faiths Who Knew Him as Their Friend Papal Envoy Voices Sorrow Tribute by Bishop Manning State Head of K. of C. | True | | C1B 388435 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/miss-helen-le-c-lefebre-becomes-bride-of-hughart-laughlin-in-st.html | Miss Helen Le C. Lefebre Becomes Bride Of Hughart Laughlin in St. George's Here; Reception at the Brevoort Seven Other Attendants | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/says-afl-reason-will-survive-cio-morrison-asserts-federations-rival.html | SAYS A.F.L. 'REASON' WILL SURVIVE C.I.O.; Morrison Asserts Federation's Rival Gives a New Name to an Old Idea Often Rejected CITES LABELS OF FAILURES In Pittsburgh Talk He Affirms Policies Based on 'Voluntary' and 'Practical' Action | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/goldman-advises-jewish-resistance-zionist-leader-stresses-need-for.html | GOLDMAN ADVISES JEWISH RESISTANCE; Zionist Leader Stresses Need for Courageous Fighting Against All Attacks PALESTINE GROUP LAUDED Antwerp Fund Conference Is Warned of Danger of Supine Acceptance of Oppression | True | Wireless to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/results-and-standings-in-the-minor-leagues-international-league.html | Results and Standings in the Minor Leagues; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION EASTERN LEAGUE SOUTHERN ASSOCIATION EASTERN LEAGUE TEXAS LEAGUE AMERICAN ASSOCIATION | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/workers-alliance-faces-rival-group-henry-v-rourke-plans-to-form-new.html | WORKERS ALLIANCE FACES RIVAL GROUP; Henry V. Rourke Plans to Form New National WPA Union | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/windsors-quit-cannes-for-paris.html | Windsors Quit Cannes for Paris | True | Wireless to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/first-division-triumphs-beats-massapequa-riders-64ramapo-blues.html | FIRST DIVISION TRIUMPHS; Beats Massapequa Riders, 6-4-- Ramapo Blues Scoie | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/seeks-more-youth-in-top-army-posts-washington-lowers-age-limits-for.html | SEEKS MORE YOUTH IN TOP ARMY POSTS; Washington Lowers Age Limits for the War College and General Staff School | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/to-become-president-of-emerson-electric.html | To Become President Of Emerson Electric | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/shipping-and-mails-all-hours-given-in-daylightsaving-ships-that.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Foreign Air Mail Outgoing Transpacific Mail Outgoing Freighters Carrying No Mail Panama Canal | True | | C1B 388436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/mathematicians-to-meet-american-society-to-mark-its-semicentennial.html | MATHEMATICIANS TO MEET; American Society to Mark Its Semi-Centennial Today | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/the-first-lady-of-peru-here-with-her-children.html | THE FIRST LADY OF PERU HERE WITH HER CHILDREN | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/french-plane-hops-today.html | French Plane Hops Today | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/books-of-the-times-international-affairs-the-end-the-anarchist.html | BOOKS OF THE TIMES; International Affairs The End The "Anarchist" | True | By Ralph Thompson | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/sports-of-old-reviewed-athletics-at-wesleyan-gives-landmarks-in.html | SPORTS OF OLD REVIEWED; ' Athletics at Wesleyan' Gives Landmarks in Games | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/urges-way-to-halt-business-flight-graves-proposes-state-bureau-of.html | URGES WAY TO HALT BUSINESS 'FLIGHT'; Graves Proposes State Bureau of Commerce to Center Cooperative Efforts | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/old-westbury-poloists-vanquish-akmusti-in-national-open-137-def.html | Old Westbury Poloists Vanquish Akmusti in National Open, 13-7; Def endingChampions Gain Semi-Final Round in Rough Match Marked by Five Falls--11,000 at Meadow Brook The Line-Up Rivals Well Mounted Goal Scored After Bell | True | By Robert F. Kelleyspecial To the New York Times. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/william-h-woodward.html | WILLIAM H. WOODWARD | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/gathering-of-clans-attracts-6000-scots-bagpipe-bands-vie-for-honors.html | GATHERING OF CLANS ATTRACTS 6,000 SCOTS; Bagpipe Bands Vie for Honors at Annual Jersey Meeting | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/news-of-the-stage-holiday-matinees-do-well-once-upon-a-night-set.html | NEWS OF THE STAGE; Holiday Matinees Do Well--'Once Upon a Night' Set Back--Sinclair Lewis May Act 'Rip Van Winkle' Katharine Cornell's Itinerary Soliloquy" on West Coast | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/revised-labor-act-is-urged-by-woll-a-f-l-vice-president-says-a.html | REVISED LABOR ACT IS URGED BY WOLL; A. F. L. Vice President Says a Clarifying Amendment Is Nt Sufficient SEES ADMINISTRATIVE ILLS Fears Growing Power of Board--Favors Teamwork Instead of Antagonism- He Favors Team-Work Points to Dangers in Act. | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/allstars-defeat-redskins-by-137-triumph-before-i8000-fans-at.html | ALL-STARS DEFEAT REDSKINS BY 13-7; Triumph Before i8,000 Fans at Dallas--Passing Attack Gains 293 Yards | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/nachman-shoots-an-ace.html | Nachman Shoots an Ace | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/milberg-takes-tennis-final.html | Milberg Takes Tennis Final | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/swinton-tops-hull-at-rugby.html | Swinton Tops Hull at Rugby | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/2-policemen-suspended-one-also-arrested-after-they-figure-in-auto.html | 2 POLICEMEN SUSPENDED; One Also Arrested After They Figure in Auto Accident | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/bears-triumph-by-3218-turn-back-southern-allstars-before-12000-at.html | BEARS TRIUMPH BY 32-18; Turn Back Southern All-Stars Before 12,000 at Birmingham | True | | C1B 388436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/loomis-trumphs-in-sound-regatta-his-northern-light-scores-among.html | LOOMIS TRUMPHS IN SOUND REGATTA; His Northern Light Scores Among 12-Meters in Fall Event at Larchmont COX WINS WITH FEATHER Leads Internationals Home--Fraser, Corwin, Sparkman Among Other Victors Bests Zio 13 Minutes Southerly Home First Small Classes Absent | True | By James Robbinsspecial To the New York Times. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/helen-whiting-married-wellesley-alumna-is-bride-of-terry-staples-in.html | HELEN WHITING MARRIED; Wellesley Alumna Is Bride of Terry Staples in Wilton, N. H. | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/namednew-york-manager-for-holeproof-hosiery.html | NamedNew York Manager For Holeproof Hosiery | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/franco-and-michelosen-elected-allstars-coleaders-for-game-former.html | Franco And Michelosen Elected All-Stars' Co-Leaders for Game; Former Rivals From Fordham and Pitt Will Captain Eleven Against Giants--Team Concludes Workouts at Peddie New Roles for Players Giants Call on Gildea Drills Come as Surprise | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/bund-seeks-to-bar-public-posts-to-jews-convention-here-votes.html | BUND SEEKS TO BAR PUBLIC POSTS TO JEWS; Convention Here Votes Petition to Amend Constitution | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/fall-kills-sayville-woman.html | Fall Kills Sayville Woman | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/west-indian-student-fires-3-shots-in-london-court.html | West Indian Student Fires 3 Shots in London Court | True | Wireless to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/police-help-city-college-plan-child-welfare-study.html | Police Help City College Plan Child Welfare Study | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/rutherfurdtakesfreeforall-race-drives-boat-juno-to-victory-at-ocean.html | RUTHERFURDTAKESFREE-FOR-ALL RACE; Drives Boat Juno to Victory at Ocean City, Averaging 51.07 Miles Per Hour Bramble Takes Honors Stiles Loses In Class D | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/in-the-nation-different-sauces-for-the-goose-and-the-gander-party.html | In The Nation; Different Sauces for the Goose and the Gander Party Leader Up to a Point Maryland Can Be Laboratory | True | By Arthur Krock | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/mrs-edward-p-mellon-wife-of-architect-was-member-of-the-colony-club.html | MRS. EDWARD P. MELLON; Wife of Architect Was Member of the Colony Club | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/text-of-president-roosevelts-maryland-address-championing-the-rival.html | Text Of President Roosevelt's Maryland Address Championing the Rival of Tydings; Links Farms and Industry Hits "Creation of Prejudice" Says We Must Move Forward' Definition of 'Conservatives' The "Composite Liberal" Wants Party Kept "Liberal" Cites Workmen's Compensation Hails pioneering!' by Lewis Recalls Times of Washington | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/catches-bass-quota-and-dies.html | Catches Bass Quota and Dies | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/labor-party-called-a-stoogs-for-c-i-o-executive-body-of-a-f-l.html | LABOR PARTY CALLED A 'STOOGE FOR C. I. O.; Executive Body of A. F. L. Demands It 'Come Out in Open' | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/homes-sold-in-fulton-park.html | Homes Sold in Fulton Park | True | | C1B 388436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/green-holds-cio-is-killing-itself-head-of-a-f-l-declares-rival.html | GREEN HOLDS C.I.O. IS KILLING ITSELF; Head of A. F. L. Declares Rival Group's 'Dualism' Is Now Disrupting Its Own Ranks URGES CREATION OF WORK In Providence Speech He Asks Labor and Industry to Unite for This Purpose Spending Not a "Real Remedy" Mutual Regard for Rights Opposed to Government Control Resistance to Communism | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/the-cup-remains.html | THE CUP REMAINS | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/statue-honors-mothers-ashland-pa-unveils-memorial-urged-by-boys.html | STATUE HONORS MOTHERS; Ashland, Pa., Unveils Memorial Urged by Boys Association | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/beckie-dale-takes-two-heats-in-page-triumphs-at-weequahic-parkash.html | BECKIE DALE TAKES TWO HEATS IN PAGE; Triumphs at Weequahic Park--Ash Wednesday Is Victor in Class A Contest | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/7-test-drives-for-horlick.html | 7 Test Drives for Horlick | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/appeals-to-mayor-on-p-r-committee-of-500-urges-a-nonpartisan.html | APPEALS TO MAYOR ON P. R.; Committee of 500 Urges a Nonpartisan Elections Board | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/tigers-halt-browns-after-32-setback-auker-hurt-as-mates-take-93.html | TIGERS HALT BROWNS AFTER 3-2 SETBACK; Auker Hurt as Mates Take 9-3 Game in Six Innings | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/dr-townsend-for-downey-he-says-victor-over-mcadoo-is-loyal-to-our.html | DR. TOWNSEND FOR DOWNEY; He Says Victor Over McAdoo Is Loyal to 'Our Purposes' | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/sterling-slumps-inlondon-deals-pound-off-to-48214-in-the-widest.html | STERLING SLUMPS IN-LONDON DEALS; Pound Off to $4.821/4 in the Widest Gain by Dollar in Three Years STOCK QUOTATIONS WEAK British, French and German Security Markets Go Lower in Light Turnover Rise in Gold Price Movements of Securities French Prices Lower Weakness in Berlin | True | Special Cable to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/count-rossi-wins-all-three-heats-with-speed-boat-alagi-to-annex.html | Count Rossi Wins All Three Heats With Speed Boat Alagi to Annex Gold Cup; NEW RECORDS SET BY ITALIAN DRIVER Count Rossi Betters Gold Cup Lap Mark and Speed for 90 Miles at Detroit INITIAL FOREIGN VICTORY Arena Next With Miss Golden Gate--Dodge's Excuse Me Breaks and Then Sinks Stretched Over Hot Engines Compressed Air Is Used Identified With Classics Presents Bizarre Shape A Spectacular Show The Summaries Annexes 12-Liter Title Summaries of Gold Cup Race | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/accidents-are-few-as-holiday-ends-little-congestion-reported-as.html | ACCIDENTS ARE FEW AS HOLIDAY ENDS; Little Congestion Reported as Thousands of Autoists Crowd Roads to City | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/woman-81-dies-in-plunge.html | Woman, 81, Dies in Plunge | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/piccadilly-nine-victor-mckinley-and-fanwood-teams-also-capture.html | PICCADILLY NINE VICTOR; McKinley and Fanwood Teams Also Capture Federation Titles | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/marriages.html | Marriages | True | | C1B 388436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/kills-for-9-to-pay-on-auto.html | Kills for $9 to Pay on Auto | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/melton-wins-70-then-giants-lose-holds-phils-to-3-hits-but-43-loss.html | MELTON WINS, 7-0, THEN GIANTS LOSE; Holds Phils to 3 Hits, but 4-3 Loss Puts Team 3 Games From Second Division LOHRMAN IS KNOCKED OUT Four Runs in Fourth Inning of Nightcap overcome Terryman's Lead Melton Gets Two Hits Third Single by Moore | True | By James P. Dawsonspecial To the New York Times. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/happy-road-first-at-syracuse-fair-takes-inaugural-feature-of.html | HAPPY ROAD FIRST AT SYRACUSE FAIR; Takes Inaugural Feature of Running Horse Meet--Rose Records a Double | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/profit-made-on-planes-but-fairchild-corporation-has-loss-in-engine.html | PROFIT MADE ON PLANES; But Fairchild Corporation Has Loss in Engine Branch | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/imported-labor-protested.html | Imported Labor Protested | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/favor-rooseveltas-judge-nations-agree-with-ecuador-on-peruvian.html | FAVOR ROOSEVELTAS JUDGE; Nations Agree With Ecuador on Peruvian Boundary Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/women-seek-ban-on-pauper-vote-rebellion-group-opens-drive-to-keep.html | WOMEN SEEK BAN ON 'PAUPER VOTE'; ' Rebellion' Group Opens Drive to Keep the Ballot From Recipients of Relief NEW JERSEY FIRST ON LIST Delegation Will Call on Wilentz Today to Urge Him to Enforce Present State Law | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/gas-men-tomeet-here-appliance-and-equipment-groups-board-to-see.html | GAS MEN TOMEET HERE; Appliance and Equipment Group's Board to See World Fair Site | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/ward-sets-record-for-pistol-honorss-los-angeles-policeman-cards-285.html | WARD SETS RECORD FOR PISTOL HONORSS; Los Angeles Policeman Cards 285 Out of 300 to Annex National Title Shoot CALIFORNIA TEAM SCORES National Guard Outfit Leads Infantry in Rifle Event at Camp Perry Infantry Squad Second Rifle Team Scores | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/why-not-celebrate-now.html | WHY NOT CELEBRATE NOW | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/bronx-garage-leased-for-wpa.html | Bronx Garage Leased for WPA | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/business-notes-buys-more-appliances-j-w-thompson-designs-win.html | BUSINESS NOTES; Buys More Appliances J. W. Thompson Designs Win American Rolling Mill Reports Air Express Shipments Rise | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/sinogerman-plane-attacked-by-japan-eurasia-passenger-ship-makes.html | SINO-GERMAN PLANE ATTACKED BY JAPAN; Eurasia Passenger Ship Makes Forced Landing With Its Gas Tank Punctured 9 ABOARD ESCAPE HARM Capture of Hankow by Oct. 1 Is Predicted-Tientsin Move Ascribed to Guerrillas Safety Zone Rules Listed Hankow in Three Weeks" Japanese Gaining Slowly Tientsin Order Denied Concession Aid Inferred New Governor in Hopeh | True | Wireless to THE NEW YORK TIMES | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/english-cricket-results.html | English Cricket Results | True | | C1B 388436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/red-sox-triumph-twice-on-29-crush-senators-144-and86-battering-four.html | RED SOX TRIUMPH TWICE ON 29; Crush Senators, 14-4 and-8-6, Battering Four Hurlers for 19 Blows in Opener | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/caravan-programs-tonight.html | Caravan Programs Tonight | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/publishers-lease-in-eighth-avenue-sugar-company-to-occupy-two-wall.html | PUBLISHERS LEASE IN EIGHTH AVENUE; Sugar Company to Occupy Two Wall Street Floors | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/pressnell-suffers-two-defeats-as-bees-subdue-dodgers-54-53-hurls.html | Pressnell Suffers Two Defeats As Bees Subdue Dodgers, 5-4, 5-3; Hurls Two-Thirds of Inning in Opener and Yields 3 Runs at Start of Nightcap With None Out--Fette Wins Second In Time to Lose The Box Scores Off to Fast Start | | By Roscoe McGowenspecial To the New York Times. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/final-naumburg-concert-large-audience-attracted-central-parks-mall.html | FINAL NAUMBURG CONCERT; Large Audience Attracted Central Park's Mall | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/joseph-marshall-former-managing-editor-of-the-philadelphia.html | JOSEPH MARSHALL; Former Managing Editor of The Philadelphia Telegraph | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/turner-laps-field-to-win-speed-race-sets-flight-mark-of-283419-in.html | TURNER LAPS FIELD TO WIN SPEED RACE; Sets Flight Mark of 283.419 in 300-Mile Thompson Event--Ortman 2d at 269.718 His Third Time in Second Place TURNER LAPS FIELD TO WIN SPEED RACE Take-Off Is Into Stiff Wind Parachute Jumper Hurt Turner Won Previously in 1934 | True | By Frederick P. Grahamspecial To the New York Times. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/eye-clinic-to-open-today.html | Eye Clinic to Open Today | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/jewish-aid-society-disbands-in-russia-farm-settlement-body-quits-as.html | JEWISH AID SOCIETY DISBANDS IN RUSSIA; Farm Settlement Body Quits as Work Is Finished, Leader Says | True | Wireless to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/pikes-peak-race-to-unser.html | Pikes Peak Race to Unser | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/federal-ban-on-passes-aids-airlines-to-save.html | Federal Ban on Passes Aids Airlines to Save | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/woman-60-amnesia-victim.html | Woman, 60, Amnesia Victim | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/deaths.html | Deaths | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/nations-are-urged-to-help-refugees-league-commissioner-favors.html | NATIONS ARE URGED TO HELP REFUGEES; League Commissioner Favors Temporary Permits to Work and Erection of Shelters FORESEES A VAST EXODUS Report to Assembly Indicates Need of Cooperation From Reich to Meet Problem Heavy Emigration Taxes To Study Cooperation | True | Wireless to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/manhattan-drills-long-mitchell-and-mazur-practice-kicking-in.html | MANHATTAN DRILLS LONG; Mitchell and Mazur Practice Kicking In Football Workout | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/belgian-cabinet-alarmed-asks-king-to-end-holiday.html | Belgian Cabinet Alarmed, Asks King to End Holiday | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/40foot-whale-sighted-500-feet-off-long-beach.html | 40-Foot Whale Sighted 500 Feet Off Long Beach | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/events-today.html | EVENTS TODAY | True | | C1B 388436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/rebels-pinch-foes-on-the-ebro-front-say-shelling-of-crossroads.html | REBELS PINCH FOES ON THE EBRO FRONT; Say Shelling of Crossroads Prevents Loyalists From Using Reinforcements CORBERA FULLY OCCUPIED French Batteries Drive Away Insurgent Planes Trying to Move Across Border French Drive Off Planes REBELS GO FURTHER | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/agrees-to-ftc-order.html | Agrees to FTC Order | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/moscow-careful-in-crisis-soviet-officials-and-press-steer-clear-of.html | MOSCOW CAREFUL IN CRISIS; Soviet Officials and Press Steer Clear of Sudeten Issue | True | Wireless to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/amsterdam-hails-queen-wilhelmina-she-arrives-for-celebration-of.html | AMSTERDAM HAILS QUEEN WILHELMINA; She Arrives for Celebration of 40th Anniversary of Crowning | True | Wireless to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/red-unions-purged-of-bargaining-idea-virtual-destruction-of-trade.html | RED UNIONS PURGED OF BARGAINING IDEA; Virtual Destruction of 'Trade Unionism' Remnants Told at Moscow Conference INDEPENDENCE RULED OUT Stalin Policy Is to Use Groups as State Organs to Raise Output and Cut Costs The Kremlin Theory Have Important Functions | True | By Harold Denny wireless To the New York Times. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/kinkajou-111-is-winner.html | Kinkajou .111 Is Winner | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/e-le-r-pelletier-henry-fords-aide-advertising-manager-and-auto.html | E. LE R. PELLETIER, HENRY FORD'S AIDE; Advertising Manager and Auto Industry Pioneer Dies in Hospital at Age of 72 REPORTER IN KLONDIKE Served as Consulting Engineer and Secretary of Ford--Won Success in Finance | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/books-published-today.html | Books Published Today | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/oxford-group-plans-conciliation-in-east-japanese-speaker-admits-his.html | OXFORD GROUP PLANS CONCILIATION IN EAST; Japanese Speaker Admits His Faults--Chinese Not There | True | Wireless to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/major-league-baseball-american-league-national-league-major-league.html | Major League Baseball; American League National League Major League Attendances | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/british-diplomat-here-ambassador-to-spain-says-that-predictions.html | BRITISH DIPLOMAT HERE; Ambassador to Spain Says That Predictions Cannot Be Made | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/gifts-to-chests-show-slight-drop-c-p-taft-2d-says-community-fund-to.html | GIFTS TO CHESTS SHOW SLIGHT DROP; C. P. Taft 2d Says Community Fund Totals for 1938 Are Only 3.7% Below 1937 $83,871,576 Total Contributed 434 Gave $10,000 or More Each | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/miss-perkins-sees-peril-in-union-war-workers-will-suffer-in-long.html | MISS PERKINS SEES PERIL IN UNION WAR; Workers Will Suffer in Long Run Unless Disputants Reach Peace, She Declares WARNS OF PRESTIGE LOSS Tells A. F. L. and C. I. O. They Are Inviting It--Reports Down to Trend in Industrial Strife Reviews Department Attitude Offers Comparative Data | True | Special to THE NEW YORK TIMES. | C1B 388436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/belair-stud-scores-stake-double-with-johnstown-and-isolater-at.html | Belair Stud Scores Stake Double With Johnstown and Isolater at Aqueduct; 20,746 SEE ISOLATER OUTGAME IDLE MISS Belair Entry Runs One, Three .. as Fighting Fox Gains Show in Aqueduct Handicap . JOHNSTOWN VICTOR AT 5-1 Speedy Colt Beats Birch Rod by Four Lengths in Babylon--T. M. Dorsett Third Entry Closes at 9-10 Time Near Track Mark | True | By Bryan Field | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/aqueduct-racing-chart-detroit-entries-hawthorne-entries-detroit.html | AQUEDUCT RACING CHART; Detroit Entries Hawthorne Entries Detroit Results Latonia Results Narragansett Park Entries Hawthorne Results Aqueduct Entries | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/roosevelt-draws-a-modernizing-analogy-during-pause-at-annapolis-on.html | Roosevelt Draws a 'Modernizing' Analogy During Pause at Annapolis on Way Home | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/sport-show-for-children-80000-to-see-noted-athletes-at-police-event.html | SPORT SHOW FOR CHILDREN; 80,000 to See Noted Athletes at Police Event Tomorrow | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut Staten Island Rockland | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/indians-score-64-42-for-seven-straight-white-sox-bow-before-milnar.html | INDIANS SCORE, 6-4, 4-2, FOR SEVEN STRAIGHT; White Sox Bow Before Milnar and Hudlin in Chicago | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/nauman-takes-auto-race.html | Nauman Takes Auto Race | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/flower-show-on-thursday.html | Flower Show on Thursday | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/alexander-s-burns-jr-spring-valley-florist-known-as-the-lily-king.html | ALEXANDER S. BURNS JR.; Spring Valley Florist Known as 'The Lily King' Dies at 63 | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/legion-title-to-san-diego.html | Legion Title to San Diego | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/runyan-and-snead-score.html | Runyan and Snead Score | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/the-dionne-tonsils.html | THE DIONNE TONSILS | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/lines-to-ask-cut-in-longshore-pay-will-demand-retention-of-44-hour.html | LINES TO ASK CUT IN LONGSHORE PAY; Will Demand Retention of 44 Hour Week and Basic Wage of 95 Cents an Hour RYAN FOR 40-HOUR WEEK Would Continue Present Rate of $1.05 an Hour, but Seeks $1.60 for Overtime | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/wages-and-hours-law-hailed-by-andrews-administrator-calls-it-step.html | WAGES AND HOURS LAW HAILED BY ANDREWS; Administrator Calls It Step in Industrial Progress | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/guy-conwell-shepard-exchicago-packer-served-u-s-as-farm-act.html | GUY CONWELL SHEPARD; Ex-Chicago Packer Served U. S. as Farm Act Official | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/alekhine-scores-in-opening-match-defeats-milnerbarry-in-33-moves-at.html | ALEKHINE SCORES IN OPENING MATCH; Defeats Milner-Barry in 33 Moves' at Masters' Chess Tourney in England | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/wightman-ret-ains-jersey-gliding-title-also-leads-his-club-to.html | WIGHTMAN RET AINS JERSEY GLIDING TITLE; Also Leads His Club to Victory at Schley Field Meet | True | Special to THE NEW YORK TIMES. | C1B 388436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/couch-is-recaptured-st-paul-patrolmen-seize-kidnapper-unarmed-in.html | COUCH IS RECAPTURED; St. Paul Patrolmen Seize Kidnapper Unarmed in Auto | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/mccreery-to-open-new-basement.html | McCreery to Open New Basement | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/nazi-insurrection-put-down-in-chile-after-4hour-fight-artillery-and.html | NAZI INSURRECTION PUT DOWN IN CHILE AFTER 4-HOUR FIGHT; Artillery and Grenades Used to Dislodge Rebels From Buildings in Santiago DEATH TOLL PUT AT 87 General Ibanez, Presidential Candidate, Is Among Many Who Are Arrested Nazis Hoist White Flags NAZI INSURRECTION PUT DOWN IN CHILE Tanks and Grenades Used State of Siege Declared Shoots Carabineer Dead Borrow from Germans | True | Special Cable to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/william-mnairs-give-party-at-bar-harbor-they-entertain-at-dinner.html | WILLIAM M'NAIRS GIVE PARTY AT BAR HARBOR; They Entertain at Dinner and Take Guests to Theatre | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/finland-issues-special-stamps.html | Finland Issues Special Stamps | True | Wireless to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY MONTAUK CONNECTICUT THE WHITE MOUNTAINS HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/many-to-take-first-flights.html | Many to Take First Flights | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/cardinal-praised-by-noncatholics-protestants-and-jes-among-the.html | CARDINAL PRAISED BY NON-CATHOLICS; Protestants and Jes Among the Thousands Who Send Messages of Condolence MOURNING IS WORLD WIDE Diplomats, Church Dignitaries, Persons in All Walks of Life Express Grief | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/chileans-arrive-for-horse-show-three-army-officers-here-to-compete.html | CHILEANS ARRIVE FOR HORSE SHOW; Three Army Officers Here to Compete in Washington, at Garden and in Canada MOUNTS COMING LATER Will Be in Custody of Fourth Rider--Yanez, Leader of Group, Popular Here | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/boy-shot-in-clash-wounded-by-one-of-five-negro-lads-in-st-nicholas.html | BOY SHOT IN CLASH; Wounded by One of Five Negro Lads in St. Nicholas Park | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/indiana-man-wins-horseshoe-title-trinkle-becomes-champion-in.html | INDIANA MAN WINS HORSESHOE TITLE; Trinkle Becomes Champion in Hard-Fought Battle With 15 A. A. U. Contenders SHARES DOUBLES CROWN Expert, 25, Finishes Far Ahead of Field After Making 335 Ringers and Score of 451 HAMANN STATE CHAMPION White Plains Youth Wins Title From Brooklyn Man | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/reds-twice-down-cards-43-and-42-second-place-cincinnatians-gain-2.html | REDS TWICE DOWN CARDS, 4-3 AND 4-2; Second - Place Cincinnatians Gain 2 Games on Pirates as 26,291 Look On MAKE 25 HITS FOR DAY Craft's 14th Home Run Among Them--Barrett Survives Circuit Shot by Mize | True | | C1B 388436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/sparta-victor-at-soccer-downs-brookhattan-by-54-in-starlight-park.html | SPARTA VICTOR AT SOCCER; Downs Brookhattan by 5-4 in Starlight Park Game | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/english-soccer-results.html | English Soccer Results | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/ship-pupils-sign-up-today-appointees-to-new-school-will-register-at.html | SHIP PUPILS SIGN UP TODAY; Appointees to New School Will Register at Barge Office | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/j-k-bolen-official-in-school-system-assistant-superintendent-in.html | J. K. BOLEN, OFFICIAL IN SCHOOL SYSTEM; Assistant Superintendent, in Charge of the Elementary Branch Since 1928, Dies ALUMNUS OF MANHATTAN Taught at Brooklyn's P.S. 129 and Later Served as the Principal of 78 and 75 | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/club-in-berkshires-holds-holiday-fete-mrs-edwards-spencer-hostess.html | CLUB IN BERKSHIRES HOLDS HOLIDAY FETE; Mrs. Edwards Spencer Hostess at Outdoor Party in Lenox | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/juniors-give-dance-at-devon-yacht-club-hundreds-of-colonists-plan.html | JUNIORS GIVE DANCE AT DEVON YACHT CLUB; Hundreds of Colonists Plan to Attend Benefit at Maidstone | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/comparisons.html | COMPARISONS | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/under-fire-at-once-presidents-definition-of-liberals-and.html | Under Fire at Once; President's Definition of Liberals and Conservatives Under Fire at Once INVASION' IS DEPLORED Tydings Defended--Tactics of Roosevelt Held Those of 'Consummate Politician' NEW YORK War Dance of the Liberals" PHILADELPHIA Part of Revenge Campaign" BOSTON Tntends to Dictate Candidates" DES MOINES Call for National Unity Hailed CLEVELAND Doubts Tydings Will Be Beaten RICHMOND Lewis's Chances Discounted BALTIMORE Nothing of Note in the Speech" KANSAS CITY Hopes State 'Can Stay' in Union WASHINGTON Unlike Attacks of the Past" | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/new-definitions.html | NEW DEFINITIONS | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/magic-eyes-widen-chemistrys-field-tests-with-3-new-lanterns-are.html | MAGIC EYES WIDEN CHEMISTRY'S FIELD; Tests With 3 New 'Lanterns' Are Described as Speeding Present Slow Processes ONE FINDS NERVE VITAMIN Society Gives $1,000 Award to Harvard Professor Who Traces Regrouped Atoms Old Method Slow and Costly Lantern" Wins $1,000 Award Traces Atoms Through Space | True | By William L. Laurencespecial To the New York Times. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/raymond-massey-here-british-actor-arrives-for-part-in-sherwoods-new.html | RAYMOND MASSEY HERE; British Actor Arrives for Part in Sherwood's New Play | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/money-and-credit-london-market-bullion.html | MONEY AND CREDIT; London Market BULLION | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/big-japanese-cities-spared-by-typhoon-main-island-crossed-by-storm.html | BIG JAPANESE CITIES SPARED BY TYPHOON; Main Island Crossed by Storm West of Kobe--5 Known Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/labor-in-one-line-at-san-francisco-a-f-l-unions-with-mayor-at-head.html | LABOR IN ONE LINE AT SAN FRANCISCO; A. F. L. Unions, With Mayor at Head, Lead Day's Parade, Followed by C. I. O. EMPLOYERS 'OUT OF CITY' Proposed California Act, Seen by Workers as an Attack, Backed by Farmers Mayor Rossi Leads March | True | By Russell B. Porterspecial To the New York Times. | C1B 388436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/supply-contracts-of-5100725-let-fifteen-federal-agencies-place-1i96.html | SUPPLY CONTRACTS OF $5,100,725 LET; Fifteen Federal Agencies Place 1i96 Orders in Week Under Public Awards Act $1,898,264 TO THIS STATE New Jersey Gets $165,856, While $108,307 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/tydings-ruled-out-fought-new-deal-lewis-aided-it-president-tells.html | TYDINGS RULED OUT; Fought New Deal, Lewis Aided It President Tells Marylanders DEFENDS RIGHT TO SPEAK But Executive Says Choice of Voters Between Reaction and Progress Is Free Assertion of Right to Come Appeal for National Unity PRESIDENT PLEDGES A LIBERAL PARTY Lewis Commended to Country Contestants Defined by Symbol Tydings Silent on Address | True | By Feldix Belair Jr.special To the New York Times. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/h-l-edgar-dead-book-collector-rare-volumes-and-a-famous-collection.html | H. L. EDGAR DEAD; BOOK COLLECTOR; Rare Volumes and a Famous Collection of Americana Assembled by Him NOTED AS PHOTOGRAPHER Exhibited Pictures in Shows All Over U. S.--Formerly a Real Estate Broker | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/policeman-saves-child-breathes-into-stricken-girls-mouth-for-45.html | POLICEMAN SAVES CHILD; Breathes Into Stricken Girl's Mouth for 45 Minutes | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/heather-time-wins-old-colony-stakes-55000-at-narragansett-park-see.html | HEATHER TIME WINS OLD COLONY STAKES; 55,000 at Narragansett Park See Silver's Filly Capture $7,500 Added Race YALE o' NINE RUNS SECOND Hants, Favorite, Third Under Wire-in Six-Furlong Dash Finished in 1:11 3.5. | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/h-k-phillips-in-insurance-post.html | H. K. Phillips in Insurance Post | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/lasting-recovery-in-us-is-doubted-leagues-economic-yearbook-finds.html | LASTING RECOVERY IN U.S. IS DOUBTED; League's Economic Yearbook Finds World Improvement Depends Mostly on America ANSWER SOON IS EXPECTED Survey Fears Effect of More Government Intervention--Lauds Our Trade Policy Depressed Fields Cited Government Intervention | True | By Clarence K. Streitwireless To the New York Times. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/mexico-and-reich-in-direct-oil-deal-newsprint-to-be-exchanged-for.html | MEXICO AND REICH IN DIRECT OIL DEAL; Newsprint to Be Exchanged for Petroleum--Lewis in Plea for Unity at Labor Parley Agents Seek Italian Deal Labor Conference Opens MEXICO AND REICH IN DIRECT OIL DEAL Hull Studies Mexican Note | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/son-to-mrs-abbott-l-baum.html | Son to Mrs. Abbott L. Baum | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/resident-offices-report-on-trade-dress-business-is-better-in-all.html | RESIDENT OFFICES REPORT ON TRADE; Dress Business Is Better in All Ranges as Retailers Add to Fall Stocks ACCESSORIES SELL WELL Bulky Coats in Long-Haired Furs Popular--Deliveries Slow on Some Items | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/vienna-fights-auto-accidents.html | Vienna Fights Auto Accidents | True | Wireless to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/j-roosevelt-flies-west-mother-accompanies-him-on-trip-to-mayo.html | J. ROOSEVELT FLIES WEST; Mother Accompanies Him on Trip to Mayo Clinic | True | Special to THE NEW YORK TIMES. | C1B 388436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/escobar-takes-decision.html | Escobar Takes Decision | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/oliver-rites-tomorrow-100-policemen-to-escort-body-of-deputy-police.html | OLIVER RITES TOMORROW; 100 Policemen to Escort Body of Deputy Police Inspector | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/southerners-ask-remedy-for-ills-members-of-advisory-committee-say.html | SOUTHERNERS ASK REMEDY FOR ILLS; Members of Advisory Committee Say Report to President Was Not Enough URGE DEFINITE PROPOSALS One of Group Asserts Trouble Lies in the South's Shortage of Money to Buy 22 Appointed as Advisers Makes Freight Rates an Issue | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/mulrooney-race-referee-expolice-head-to-judge-international.html | MULROONEY RACE REFEREE; Ex-Police Head to Judge International Lifeboat Contest | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/court-acts-today-on-earle-inquiry-pennsylvania-supreme-bench-will.html | COURT ACTS TODAY ON EARLE INQUIRY; Pennsylvania Supreme Bench Will Convene Ahead of Time to Study Deadlock SPECIAL LAWS AT ISSUE Decision to Settle Whether Grand Jury Can Go Ahead During Vote Campaign Bard and Schaeffer File Briefs | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/routine-at-holmesburg-new-head-says-all-unrest-among-prisoners-has.html | ROUTINE' AT HOLMESBURG; New Head Says All Unrest Among Prisoners Has Ended | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/1910-war-curb-recalled-dr-butler-points-to-bill-that-failed-to.html | 1910 WAR CURB RECALLED; Dr. Butler Points to Bill That Failed to Avert Conflict | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/bomb-kills-postal-clerk.html | Bomb Kills Postal Clerk | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/two-killed-in-burma-clashes.html | Two Killed in Burma Clashes | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/dangers-from-within.html | DANGERS FROM WITHIN | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/germany-to-teach-vocations-in-army-lamp-sums-to-be-given-men-on.html | GERMANY TO TEACH VOCATIONS IN ARMY; Lamp Sums to Be Given Men on Leaving the Service | True | Wireless to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/index-numbers.html | INDEX NUMBERS | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/labrador-named-best-in-dog-show-for-first-time-in-an-american.html | Labrador Named Best in Dog Show for First Time in an American Exhibition; MILBANK DOG TOPS FINE ENTRY OF 600 Ch. Earlsmoor Moor of Arden Scores Impressively in Ox Ridge Event at Darien OWNER SHOWS HOMEBRED Pfeffer von Bern, Shepherd, Heads Group--Cynosure of Certosa Best Terrier Large Crowd Attends Baker Judges Final THE CHIEF AWARDS | True | By Henry R. Ilsley.special To the New York Times. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/nevada-odds-give-race-to-mgarran-senator-opposed-in-todays-primary.html | NEVADA ODDS GIVE RACE TO M'GARRAN; Senator, Opposed in Today's Primary by 2 New Dealers, Is Gambling Favorite DEMOCRATIC LIST'S LARGE PARTY Has 35,000 of Record of 55,000 Registered Voters-- Governorship in Contest | True | | C1B 388436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/reich-surprised-by-french-action-official-news-bureaucautions-paris.html | REICH 'SURPRISED' BY FRENCH ACTION; Official News BureauCautions Paris to Avoid Measures 'Not Fitting Into Picture' ADMITS RIGHT OF DEFENSE But Insists German Frontier Reinforcement Also Must Not Be Regarded as Threat | True | Wireless to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/united-states-retains-davis-cup-as-budge-conquers-quist-in-straight.html | United States Retains Davis Cup as Budge Conquers Quist in Straight Sets; AUSTRALIA BEATEN IN SERIES BY 3 TO 2 Budge Triumphs Over Quist, 8-6, 6-1, 6-2, to Provide the Deciding Point for U. S. DECISIONS AROUSE 10,000 Crowd Shouts Protest of Foot Faults Called on Loser-- Bromwich Tops Riggs Victory to Stronger Team Expostulates With Crowd Hopman Speaks to Quist Point Scores of Matches BUDGE VS. QUIST BROMWICH VS. RIGGS Davis Cup Record Sympathy From Gallery Falls Below Expectations AT GERMANTOWN WHEN SUCCESSFUL DAVIS CUP DEFENSE WAS COMPLETED | True | By Allison Danzigspecial To the New York Times. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/italy-to-let-jews-settle-in-ethiopia-authoritative-quarters-admit.html | ITALY TO LET JEWS SETTLE IN ETHIOPIA; Authoritative Quarters Admit Recent Decrees Purposely Left Region Outside Scope MANY ARE EXPECTED TO GO Definite Plan for Hastening Colonization by Making Area Place of Refuge Is Seen Influx of Colonists Slow No Limit on Cash for Ethiopia | True | By Arnaldo Corteswireless to The New York Times. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/visitors-honored-at-southampton-prince-and-princess-kaplanoff.html | VISITORS HONORED AT SOUTHAMPTON; Prince and Princess Kaplanoff Entertain With a Luncheon at the Beach Club MANY GO TO BARN DANCE Genevieve Clendenin Hostess at a Dinner--Harry Dunns Also Have Guests Genevieve Clendenin Entertains Many Others Have Guests | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/asks-exemption-change-first-ave-group-would-aid-owners-in.html | ASKS EXEMPTION CHANGE; First Ave. Group Would Aid Owners in Remodeling | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/mrs-charles-horton.html | MRS. CHARLES HORTON | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/samuel-s-baker-engineer-of-late-j-pierpont-morgans-yacht-corsair.html | SAMUEL S. BAKER; Engineer of Late J. Pierpont Morgan's Yacht, Corsair ?? | True | Special to THE NEW YORK TIMEs. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/jersey-centenarian-dies.html | Jersey Centenarian Dies | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/the-screen-the-globe-keeps-up-with-the-joneses-in-the-familys.html | THE SCREEN; The Globe Keeps Up With the Joneses in the Family's Latest Homespun Comedy, 'Safety in Numbers' | True | By Frank S. Nugent | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/jersey-sheriffs-to-meet.html | Jersey Sheriffs to Meet | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/alexander-c-c-n-y-coach-rejoins-staff-as-chief-aide-to.html | ALEXANDER C. C. N. Y. COACH; ReJoins Staff as Chief Aide to Friedman--Drills to Start | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/honors-for-dead-fireman-lieut-plunkett-hurt-on-duty-to-be-buried-to.html | HONORS FOR DEAD FIREMAN; Lieut. Plunkett, Hurt on Duty, to Be Buried Tomorrow | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/summaries-of-larchmont-regatta.html | Summaries of Larchmont Regatta- | True | | C1B 388436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/one-of-final-rockefeller-center-units-will-be-occupied-by.html | One of Final Rockefeller Center Units Will Be Occupied by Netherlands Group | True | By Lee E. Cooper | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/sports-today-baseball-boxing-horse-racing-midget-auto-racing-polo.html | Sports Today; BASEBALL BOXING HORSE RACING MIDGET AUTO RACING POLO SOFTBALL WRESTLING | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/doctors-bill-39-on-farms.html | Doctor's Bill $39 on Farms | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/stop-merida-salvage-italian-treasure-hunters-will-return-to-liner.html | STOP MERIDA SALVAGE; Italian Treasure Hunters Will Return to Liner in Spring | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/odets-play-to-open-at-shore.html | Odets Play to Open at Shore | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/c-i-ocommunist-alliance-charged-in-ohio-bricker-says-it-aims-to-aid.html | C. I. O.-Communist Alliance Charged in Ohio; Bricker Says It Aims to Aid Democratic Rival | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/london-metal-markets.html | London Metal Markets | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/john-andrew-myers-authority-on-art-secretary-of-the-pennsylvania.html | JOHN ANDREW MYERS, AUTHORITY ON ART; Secretary of the Pennsylvania Academy of Fine Arts Dies | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/james-a-urquhart-retired-manager-of-the-national-biscuit-company.html | JAMES A. URQUHART; Retired Manager of the National Biscuit Company | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/backs-group-health-systems.html | BacKs Group Health Systems | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/maurice-schwartz-returns.html | Maurice Schwartz Returns | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/fordham-tests-defense-crowley-despite-injury-on-hand-to-stress-pass.html | FORDHAM TESTS DEFENSE; Crowley, Despite InJury, on Hand to Stress Pass Tactics | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/british-fleet-off-to-north-sea-today-more-than-40-warships-will.html | BRITISH FLEET OFF TO NORTH SEA TODAY; More Than 40 Warships Will Head for Scottish Waters for Fall Maneouvres Little Delay Likely BRITISH FLEET OFF TO NORTH SEA TODAY NAVIES IN RIVALRY Compromise Plan Reported | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/bears-25-walks-top-jersey-city-76-136-gain-175-edge-in-1938-series.html | BEARS 25 WALKS TOP JERSEY CITY, 7-6, 13-6; Gain 17-5 Edge in 1938 Series With Little Giants | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/mobilizing-the-mental-resources-of-nation-held-psychologys-task.html | Mobilizing the Mental Resources Of Nation Held Psychology's Task; Long Island University Expert Also Proposes Clinics on Wheels to Aid the Third of Our People He Says Lack Proper Care | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/sad-crowds-watch-as-cardinals-body-is-brought-to-city-15000-stand.html | SAD CROWDS WATCH AS CARDINAL'S BODY IS BROUGHT TO CITY; 15,000 Stand With Heads Bowed in 5th Ave.--Throngs Line Up-State Route SERVICES IN CATHEDRAL Dead Prelate Will Lie in State There From Today Until the Funeral and Burial Friday Honor Guards Keep Vigil Thousands Line Route Up-State BODY OF CARDINAL IS BROUGHT TO CITY Mourners Enter Cathedral | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/voroshiloff-sees-manoeuvresx.html | Voroshiloff Sees Manoeuvresx | True | | C1B 388436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/advertising-news-outdoor-medium-evaluated-big-campaign-for.html | Advertising News; Outdoor Medium Evaluated Big Campaign for Sanforize 92 Handbag Ads in August I Retail Advertising Off 13.1% C. B. S. Network Sales Off 27.2% Account Notes | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/mrs-shipman-gives-party-at-newport-has-dinner-guests-at-seaview.html | MRS. SHIPMAN GIVES PARTY AT NEWPORT; Has Dinner Guests at Seaview Terrace--Edward Sheedy Is Among Other Hosts NAVAL PARTIES SATURDAY Large Attendance Expected at Ball Arranged to Aid Relief Fund for Sailors | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/letters-to-the-times-plea-for-more-imagination-business-held-to-be.html | Letters to The Times; Plea for More Imagination Business Held to Be Suffering From Arrested Initiative Help for the Handicapped Much Is Found to Depend on Way New Law Is Interpreted Not All for Profit Imagination Atrophied Condor Tokens Dustproofing Coal HOLLYHOCKS For a City Board of Review | True | MORRIS BERMAN.A. C. N.DAVID AMATO.H. C. TODD.GERARD ISAACS.PADRAIC COLUM. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/retail-food-sales-off-wholesale-dip-slightly-larger-institute.html | RETAIL FOOD SALES OFF; Wholesale Dip Slightly Larger, Institute Reports | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/3-jersey-parcels-in-exchange-deal-2-flats-in-jersey-city-given-as.html | 3 JERSEY PARCELS IN EXCHANGE DEAL; 2 Flats in Jersey City Given as Part Payment for a Business Structure | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/costa-rica-fight-likely-congressmen-aid-candidacy-of-dr-calderon.html | COSTA RICA FIGHT LIKELY; Congressmen Aid Candidacy of Dr. Calderon Guardia | True | Special Cable to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/arab-gang-attacks-palestine-station-three-are-killed-in.html | ARAB GANG ATTACKS PALESTINE STATION; Three Are Killed in Clashes--Arson Plots Reported | True | Wireless to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/new-book-by-freud-to-surprise-public-mrs-knopf-says-psychologist.html | NEW BOOK BY FREUD TO 'SURPRISE' PUBLIC; Mrs. Knopf Says Psychologist Withheld It in Vienna | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/drowns-as-rowboat-sinks.html | Drowns as Rowboat Sinks | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/the-civil-service.html | The Civil Service | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/endurance-fliers-set-record-at-syracuse-they-keep-on-adding-hours.html | ENDURANCE FLIERS SET RECORD AT SYRACUSE; They Keep on Adding Hours to Old Mark for Light Planes | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/frenchman-returns-italian-decoration-author-tells-mussolini-it-is.html | FRENCHMAN RETURNS ITALIAN DECORATION; Author Tells Mussolini It Is No Honor to Wear Insignia | True | Wireless to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/nazi-victory-in-austria-stressed-as-nuremberg-congress-opens-hitler.html | Nazi Victory in Austria Stressed As Nuremberg Congress Opens; Hitler Fails to Mention Czechoslovakia in His Reply to Mayor's Welcome--Not Likely to Lay Cards on the Table Today NAZI RALLY HAILS AUSTRIAN TRIUMPH Church Bells Are Rung Italian Group Arrives No Mention of Sudeten Issue | True | By Frederick T. Birchallwireless To the New York Times. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/park-group-to-tour-bronx-play-areas-sixteen-centers-to-be-visited.html | PARK GROUP TO TOUR BRONX PLAY AREAS; Sixteen Centers to Be Visited by Leaders Thursday | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/hard-work-for-n-y-u-new-formations-tried-by-violetschillig-reports.html | HARD WORK FOR N. Y. U.; New Formations Tried by Violet--Schillig Reports | True | Special to THE NEW YORK TIMES. | C1B 388436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/maryland-cordial-to-roosevelt-even-as-tydingss-banners-fly-towns-of.html | Maryland Cordial to Roosevelt, Even as Tydings's Banners Fly; Towns of Eastern Shore Applaud President, but Enthusiasm Seems Restrained-- Senator's Posters Cover the Route MARYLAND CORDIAL TO THE PRESIDENT Mayor of Crisfield Is Absent Tydints placards Go Up i n Day Plane Swoops Near Auto | True | By John L. Underhillspecial To the New York Times. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/stony-brook-season-ends-final-event-is-young-peoples-labor-day.html | STONY BROOK SEASON ENDS; Final Event Is Young People's Labor Day Rally | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/automobile-increase-more-than-seasonal-general-motors-and-chrysler.html | Automobile Increase More Than Seasonal; General Motors and Chrysler Totals Up | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/says-k-of-c-fights-communism.html | Says K. of C. Fights Communism | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/virginia-s-blunt-engaged-to-marry-parents-announce-her-troth-to.html | VIRGINIA S. BLUNT ENGAGED TO MARRy; Parents Announce Her Troth to Edward Vermilye Cox Jr. in Falmouth, Mass. FIANCE ALUMNUS OF YALE He Is With Bankers Trust Here-- Bride-Elect Graduate of Connecticut College Leigh-- Stillman | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/fire-record.html | Fire Record | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/bucknell-gets-100000-gift-completes-fund-needed-for-two-new.html | BUCKNELL GETS $100,000; Gift Completes Fund Needed for Two New Engineering Wings | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/margaret-seckel-washington-bride-daughter-of-brooklyn-couple-wed-to.html | MARGARET SECKEL WASHINGTON BRIDE; Daughter of Brooklyn Couple Wed to Robert G. Taylor in St. Thomas Church Bleier--Guinzburg | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/hines-trial-nears-end-of-state-case-start-of-fourth-week-today-to.html | HINES TRIAL NEARS END OF STATE CASE; Start of Fourth Week Today to Bring Some of Dewey's Final Witnesses DEFENSE WEIGHS TACTICS Tammany Leader Expected to Attempt to Win the Jury by Telling Life Story Faces Cross-Examination Hines May Tell Life Story | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/plymouth-car-revealed-changes-announced-as-first-new-models-are.html | PLYMOUTH CAR REVEALED; Changes Announced as First New Models Are Shown | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/officials-of-el-salvador-decorated-by-manchukuo.html | Officials of El Salvador Decorated by Manchukuo | True | Special Cable to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/paterno-names-garage-adviser.html | Paterno Names Garage Adviser | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/bankers-find-need-for-farm-capital-survey-reveals-field-for-new.html | BANKERS FIND NEED FOR FARM CAPITAL; Survey Reveals Field for New Funds in Agricultural Mortgage Investment USE FOR $250,000,000 SEEN Association Plans Further Study of Subject at Chicago Convention Next Month | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/mclin-takes-horseman-futurity-after-long-key-wins-first-heat.html | McLin Takes Horseman Futurity After Long Key Wins First Heat; Hambletonian Victor, Sixth in First Mile, Annexes Last Two in Grand Circuit Trot at Indianapolis—Billy Direct Scores | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/santa-barbara-in-polo-final.html | Santa Barbara in Polo Final | True | | C1B 388436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/sports-of-the-times-reg-u-s-pat-off-man-with-a-hatful-of-money-the.html | Sports of the Times; Reg. U. S. Pat. Off. Man With a Hatful of Money The Tantalizing Shortstop The Mercenary Spirit The Green-Eyed Monster An Innocent Abroad | True | By John Kieran | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/convention-to-sift-road-show-future-theatre-council-to-bring-up-the.html | CONVENTION TO SIFT ROAD SHOW FUTURE; Theatre Council to Bring Up the Problem at Sessions Here Sept. 13 and 14 HELEN HAYES ON PROGRAM Many Other Stage Figures Also to Speak--Festival Plans Up for Discussion | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/oconnor-to-halt-drive-till-friday-cancels-campaign-activities-until.html | O'CONNOR TO HALT DRIVE TILL FRIDAY; Cancels Campaign Activities Until After Funeral of Cardinal Hayes FAY TO CONTINUE PROGRAM Orators to Tour District Each Night--Holds Rival Lives Permanently in Bayport Questions Residence Status Union for O'Connor Tells Why He Is for O'Connor | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/woman-leaps-14-stories-familys-pleas-outside-locked-door-fail-to.html | WOMAN LEAPS 14 STORIES; Family's Pleas Outside Locked Door Fail to Prevent Suicide | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/book-notes.html | BOOK NOTES | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/barbara-rhodes-engaged-to-wed-daughter-of-glen-ridge-n-j-couple.html | BARBARA RHODES ENGAGED TO WED; Daughter of Glen Ridge, N. J., Couple Will Be Married to Gordon Baxter'Brown ALUMNA OF SWEET BRIAR Bridegroom-elect a Graduate of Stevens Preparatory School and St. Lawrence Haller--Zachary Lee--Cross Murphy--Wills-Sandford HER TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/lauer-hurls-nohit-shutout.html | Lauer Hurls No-Hit Shutout | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/records-by-gehrig-mark-yank-sweep-athletics-bow-52-63-as-lou-scores.html | RECORDS BY GEHRIG MARK YANK SWEEP; Athletics Bow, 5-2, 6-3, as Lou Scores 100th Run, Bats In 100th for 13th- Season LATTER FEAT TIES RUTH'S Homers by Selkirk and Dickey Help Chandler and Pearson Triumph on Mound Double Does Trick DiMaggio Snaps Tie Fifteen Games in Row | True | By John Drebinger | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/roses-car-first-in-race-davis-injures-ankle-when-auto-hits-rail-at.html | ROSE'S CAR FIRST IN RACE; Davis Injures Ankle When Auto Hits Rail at Altoona | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/france-calls-up-fortress-troops-specialized-reservists-ordered-to.html | FRANCE CALLS UP FORTRESS TROOPS; Specialized Reservists Ordered to Duty on Maginot Line in View of German Massing Official Notification Lacking Order Accepted Calmly FRANCE CALLS UP FORTRESS TROOPS Geneva Sees Good Effect | True | By P. J. Philipwireless To the New York Times. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/f-l-porter-former-state-legislator-member-of-assembly-for-15-years.html | F. L. PORTER, FORMER STATE LEGISLATOR; Member of Assembly for 15 Years Is Found Dead | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/major-league-leaders.html | Major League Leaders | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/mary-louise-odell-a-bride.html | Mary Louise Odell a Bride | True | Special to THE NEW YORK TIMES. | C1B 388436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/east-side-garage-in-new-ownership-lexington-avenue-building-sold.html | EAST SIDE GARAGE IN NEW OWNERSHIP; Lexington Avenue Building Sold for Cash Above a $180,400 Mortgage ASSESSED FOR $185,000 Residential Parcels in the Bronx and Brooklyn Change Hands in Other Deals | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/col-charles-miller-officer-in-marines-credited-with-starting-tunney.html | COL. CHARLES MILLER, OFFICER IN MARINES; Credited With Starting Tunney on Boxing Career--Dies at 54 | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/reports-suspect-in-meeks-seizure-search-leader-announces.html | REPORTS 'SUSPECT' IN MEEKS SEIZURE; Search Leader Announces Development as Kidnap Victim Recovers | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/lee-and-bryant-of-cubs-topple-pirates-30-43-before-42545-odeas.html | Lee and Bryant of Cubs Topple Pirates, 3-0, 4-3, Before 42,545; O'Dea's Single After Reynolds's Double in Ninth Decides Second Game--Hack Wallops Three Two-Baggers Tobin Charged With Defeat The Box Scores 15-Inning Drought Ends | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/mortgage-extension-arranged.html | Mortgage Extension Arranged | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/wood-jr-goes-53019-m-p-h.html | Wood Jr. Goes 53.019 M.' P. H. | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/major-sports-yesterday-tennis-baseball-polo-motorboat-racing-horse.html | Major Sports Yesterday; TENNIS BASEBALL POLO MOTOR-BOAT RACING HORSE RACING | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/tiny-plane-out-of-race-homemade-craft-may-get-test-hop-here-this.html | TINY PLANE OUT OF RACE; Home-Made Craft May Get Test Hop Here This Week | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/wood-field-and-stream-biggest-fish-escape-rail-birds-are-scarce-too.html | Wood, Field and Stream; Biggest Fish Escape Rail Birds Are Scarce Too Much Bait for Fish | True | By Raymond R. Camp | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/woods-victor-on-points.html | Woods Victor on Points | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/pigeons-to-aid-army-fete.html | Pigeons to Aid Army Fete | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/storam-in-cabinet-prague-leaders-said-to-have-reserved-all.html | STORAM IN CABINET; Prague Leaders Said to Have Reserved All Essential Rights RUNCIMAN SEES BENES Henleinists Insist on Their 8 Point--Urgings in London Papers Depress Prague Offer by Prague Cabinet Proposals Not Revealed CZECHS WILL MAKE THEIR 'LAST' OFFER British Mission Hopeful Benes Presents Plan raper Sounds Warning | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/wheat-in-liverpool.html | WHEAT IN LIVERPOOL | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/mrs-st-c-mkelway-widow-of-editor-81-her-husband-was-long-at-helm-of.html | MRS. ST. C. M'KELWAY, WIDOW OF EDITOR, 81; Her Husband Was Long at Helm of Brooklyn Daily Eagle | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/bond-club-committees-groups-for-the-coming-year-are-announced-by.html | BOND CLUB COMMITTEES; Groups for the Coming Year Are Announced by Starkweather | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/firemen-vie-for-prizes-tournaments-are-held-on-long-island-and-in.html | FIREMEN VIE FOR PRIZES; Tournaments Are Held on Long Island and in North Jersey | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/child-to-allerton-cushmans.html | Child to Allerton Cushmans | True | | C1B 388436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/worth-elected-head-of-jewish-veteran-encampment-at-detroit-votes.html | WORTH ELECTED HEAD OF JEWISH VETERAN; Encampment at Detroit Votes War on Communism, Nazism | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/yacht-scarab-of-ocean-city-fleet-annexes-jersey-coast-challenge.html | Yacht Scarab of Ocean City Fleet Annexes Jersey Coast Challenge Series on Points; The Summaries | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/edward-kelley-dies-3-days-after-wife-he-was-port-chester-official.html | EDWARD KELLEY DIES 3 DAYS AFTER WIFE; He Was Port Chester Official 14 Years-- A Double Funeral | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/screen-news-here-and-in-hollywood-lloyd-will-direct-rulers-of-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lloyd Will Direct 'Rulers of the Sea,' Another in Series of 'Paramount Epics' METRO IS SEEKING CANTOR Don Ameche to Play Role of D'Artagnan in Fox Version of 'Three Musketeers' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/woman-loses-10000-gems-visitor-from-paris-misses-them-soon-after.html | WOMAN LOSES $10,000 GEMS; Visitor From Paris Misses Them Soon After Arrival | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/new-jersey-group-plans-horse-show-new-brunswick-event-to-be-a.html | NEW JERSEY GROUP PLANS HORSE SHOW; New Brunswick Event to Be a Benefit for Hospitals | True | Special to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/new-groups-for-museum-ten-to-be-installed-in-natural-history-hall.html | NEW GROUPS FOR MUSEUM; Ten to Be Installed in Natural History Hall of Mammals | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/chinese-envoy-named-general-yang-takes-post-as-ambassador-to-soviet.html | CHINESE ENVOY NAMED; General Yang Takes Post as Ambassador to Soviet | True | | C1B 388436 |
| 1938-09-06 | 1938-09-06 | https://www.nytimes.com/1938/09/06/archives/king-boris-visits-britain-will-go-later-with-his-queen-to-balmoral.html | KING BORIS VISITS BRITAIN; Will Go Later With His Queen to Balmoral on 'Private' Trip | True | Special Cable to THE NEW YORK TIMES. | C1B 388436 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/rollin-h-wilbur-rail-leader-dies-retired-vice-president-and-manager.html | ROLLIN H. WILBUR, RAIL LEADER, DIES; Retired Vice President and Manager of Lehigh and New England Road SERVED ON MANY BOARDS Was Director in Banks and an Executive of Coal Company and Real Estate Firm Active in Other Businesses | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/great-set-of-backs-at-fordham-will-operate-behind-green-line.html | Great Set of Backs at Fordham Will Operate Behind Green Line; Premium to Be Placed on Attack This Year--Kuzman, Giant Sophomore, Is Counted On as Bulwark of New Forward, Wall A Talented Back Field Eshmont Making Strong Bid Trouble Ahead in 1939 | True | By Arthur J. Daley | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/sandlot-baseball-case-decided-with-judge-at-bat.html | Sandlot Baseball Case Decided With Judge at Bat | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/gets-bids-on-7600000-loan.html | Gets Bids on $7,600,000 Loan | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/mrs-john-wheaton-hostess-at-resort-william-a-butlers-also-entertain.html | MRS. JOHN WHEATON HOSTESS AT RESORT; William A. Butlers Also Entertain Group at East Hampton | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/no-regimentation-for-labor.html | NO REGIMENTATION FOR LABOR | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/furniture-orders-gain-volume-in-last-august-half-called-best-this.html | FURNITURE ORDERS GAIN; Volume in Last August Half Called Best This Year | True | Special to THE NEW YORK TIMES. | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/curtis-cup-teams-open-battle-today-american-defenders-favored-to.html | CURTIS CUP TEAMS OPEN BATTLE TODAY; American Defenders Favored to Repeat in Golf Classic at Manchester, Mass. FOURSOME PAIRINGS MADE Mrs. Holm-Miss Tiernan Listed to Start Action Against Mrs. Page-Miss Orcutt | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/endless-play-held-possible-in-chess-prof-morse-of-princeton-tells.html | ENDLESS PLAY HELD POSSIBLE IN CHESS; Prof. Morse of Princeton Tells Mathematical Meeting Here How it Can Be Done Problem Studied for Years Tells How He Solved It | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/finance-triumphs-at-narragansett-mrs-denemarks-racer-takes.html | FINANCE TRIUMPHS AT NARRAGANSETT; Mrs. Denemark's Racer Takes Greenwich Handicap, With Savage Beauty Second BLACK LOOK HOME THIRD Victor Covers the Mile and 70 Yards in 1:41 4.5--Returns $6.50 for $2 | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/drivers-warned-on-permits.html | Drivers Warned on Permits | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/building-homes-in-flushing.html | Building Homes in Flushing | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/giants-4-in-tenth-subdue-bees-6-to-5-kampouriss-single-produces.html | GIANTS' 4 IN TENTH SUBDUE BEES, 6 TO 5; Kampouris's Single Produces Deciding Tally After Ott Smashes 3-Run Homer MOORE TIES COUNT IN 8TH Drive Into Stand Makes Score 2-2--Boston Goes 3 Up in Its Half of Extra Frame Kampouris Tees Off Seeds Dashes Home PROTEST IS OVERRULED Frick Decides Against Pirates on Incident in Giants' Game A PAIR OF BEES OUT AT SECOND IN POLO GROUNDS GAME | True | By James P. Dawson | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/rockaway-bridge-opened-traffic-resumed-except-for-half-hour-in.html | ROCKAWAY BRIDGE OPENED; Traffic Resumed Except for Half Hour in Afternoon | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/hawthorne-dash-goes-to-woodsaw-mrs-nixs-3yearold-beats-lassator-by.html | HAWTHORNE DASH GOES TO WOODSAW; Mrs. Nix's 3-Year-Old Beats Lassator by Length, With Decuria Home Third | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/aqueduct-racing-chart-detroit-entries-aqueduct-entries-hawthorne.html | AQUEDUCT RACING CHART; Detroit Entries Aqueduct Entries Hawthorne Entries Latonia Entries Narragansett Park Entries Detroit Results | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/champagne-stakes-to-panorama.html | Champagne Stakes to Panorama | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/insurgents-claim-fresh-ebro-gains-report-advancing-in-gandesa-the.html | INSURGENTS CLAIM FRESH EBRO GAINS; Report Advancing in Gandesa the Zone by Series of Flanking Thrusts on 6-Mile Front LOSSES DECLARED HEAVY Loyalists Also Assert Italy Sends New Aid to Franco-- Rebel Aviation Active New Italian Aid Reported Lardner Returns to Front | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/mobilization-is-not-war.html | MOBILIZATION IS NOT WAR" | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/miss-jacobss-mother-hurt.html | Miss Jacobs's Mother Hurt | True | | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/child-to-mrs-gilbert-colgate.html | Child to Mrs. Gilbert Colgate | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/sir-hubert-wilkins-reaches-australia-says-forecasting-is-object-of.html | SIR HUBERT WILKINS REACHES AUSTRALIA; Says Forecasting Is Object of Polar Explorations | True | Wireless to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/capital-stampede-to-dollars-grows-pound-at-lowest-since-april-27.html | CAPITAL STAMPEDE TO DOLLARS GROWS; Pound, at Lowest Since April 27, 1935, Paces Drop in Foreign Moneys GOLD TAKINGS CONTINUE $10,450,000 of New Engagements Reported--$25,590,000 of the Metal Arrives Gold Movement Sharply Up Sterling Discounts Widen | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/steel-operations-cut-by-holiday-this-week.html | Steel Operations Cut By Holiday This Week | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/chicago-north-western-gains.html | Chicago & North Western Gains | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/corn-acreage-allotments.html | Corn Acreage Allotments | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/eastern-sales-head-appointed-by-norge.html | Eastern Sales Head Appointed by Norge | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/regents-lodge-for-sale-lady-ribblesdales-house-in-london-up-for.html | REGENTS LODGE' FOR SALE; Lady Ribblesdale's House in London Up for [pound]100,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/new-poll-methods-found-99-right-psychologists-are-told-of-care-that.html | NEW POLL METHODS FOUND 99% RIGHT; Psychologists Are Told of Care That Must Be Used in Phrasing Questions Wording a Vital Factor Would Blueprint the Future | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/fell-2d-sinoreich-plane-japanese-shoot-down-another-transport-craft.html | FELL 2D SINO-REICH PLANE; Japanese Shoot Down Another Transport Craft Near Hankow | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/bond-prices-ease-in-listless-deals-volume-at-3442300-is-the.html | BOND PRICES EASE IN LISTLESS DEALS; Volume, at $3,442,300, Is the Smallest for Full Session in Two Weeks FEDERAL LOANS UNCERTAIN Foreign Dollar Obligations Are Mixed--Curb Exchange Irregular and Narrow | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/bids-on-12-vessels-sought-by-board-cargo-ships-are-to-follow-c3.html | BIDS ON 12 VESSELS SOUGHT BY BOARD; Cargo Ships Are to Follow C-3 Design and to Have All Modern Features SHOWER BATHS FOR CREW Deadweight Tonnage Is to Be 11,926--No One Yard to Build More Than Six | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/gilbert-h-montague-host-at-bar-harbor-he-honors-judges-learned-hand.html | GILBERT H. MONTAGUE HOST AT BAR HARBOR; He Honors Judges Learned Hand and Augustus N. Hand at Party | True | Special to THE NEW YORK TIMES. | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/stocks-in-london-parisand-berlin-prices-up-in-british-markets-on.html | STOCKS IN LONDON, PARIS-AND BERLIN; Prices Up in British Markets on More Optimism Over the Political Situation FRENCH QUOTATIONS RISE Bourse Also Finds a Brighter Outlook-- German Issues Off in Most Departments French Prices Strengthen German Stocks Lower LONDON BERLIN GENEVA PARIS MILAN ZURICH | True | Wireless to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/will-mark-100th-year-norfolk-western-to-celebrate-anniversary-today.html | WILL MARK 100TH YEAR; Norfolk & Western to Celebrate Anniversary Today | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/cuban-senator-resigns-pena-surprises-his-colleaguespresidency-is.html | CUBAN SENATOR RESIGNS; Pena Surprises His Colleagues-Presidency' Is Vacated | True | Special Cable to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/asks-shaver-injunction-lion-sues-chicago-concern-over-shavemaster.html | ASKS SHAVER INJUNCTION; Lion Sues Chicago Concern Over Shavemaster | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/roosevelt-hears-northwest-favors-aid-for-liberals-benson-of.html | ROOSEVELT HEARS NORTHWEST FAVORS AID FOR 'LIBERALS'; Benson of Minnesota Brings Support for Crossing of Party Lines in Campaign URGES AID ON FARM PRICES Tydings Men Admit Speech in Maryland Helped Lewis in Senator's Stronghold Benson at Hyde Park Takes Up Farm Program Roosevelt Hears That Northwest Favors His Campaign for Election of 'Liberals' | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/treasury-asks-2100000-of-raskob-dupont-acts-on-decision-in-1929.html | Treasury Asks $2,100,000 of Raskob, duPont; Acts on Decision in 1929 Income Tax Case | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/added-messages-eulogize-cardinal-flood-of-tributes-from-all-parts.html | ADDED MESSAGES EULOGIZE CARDINAL; Flood of Tributes From All Parts of World Continues to Pour In MOURNED AS TRUE FRIEND Josephus Daniels Recalls How He Leaned on the Prelate for Advice in World War EULOGIES AT HINES TRIAL Stryker, Dewey and Pecora Pay Tribute to Cardinal Hayes | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/navy-starts-drills-with-a-squad-of-82-hardwick-worried-about-his.html | NAVY STARTS DRILLS WITH A SQUAD OF 82; Hardwick Worried About His Backfield as Work Opens | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/mcarran-leading-in-nevada-primary-senator-runs-far-ahead-of-two-100.html | M'CARRAN LEADING IN NEVADA PRIMARY; Senator Runs Far Ahead of Two '100 Per Cent New Dealers' for Renomination M'CARRAN LEADING IN NEVADA PRIMARY Many Primaries this Month | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/sees-realty-as-sound-catharine-says-the-situation-is-favorable-for.html | SEES REALTY AS SOUND; Catharine Says the Situation Is Favorable For Investment | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/may-cut-lead-production-foreign-smelters-decide-to-form-cartel-in.html | MAY CUT LEAD PRODUCTION; Foreign Smelters Decide to Form Cartel in Price Move | True | Special Cable to THE NEW YORK TIMES. | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/gilbert-rides-selznicks-cant-wait-to-an-easy-triumph-in-exile.html | Gilbert Rides Selznick's Can't Wait to an Easy Triumph in Exile Handicap; CAN'T WAIT TAKES AQUEDUCT FEATURE Three-Year-Old Wins at 6-1, With Stormscud Next and Sparkling Eyes Third CHANCE WATCH IS VICTOR Choice at 7-5 Shows Way in Juvenile Test--Rissa, 6-1, Annexes Sixth Race Stops in the Stretch Three Favorites in Row Weights for Handicap | True | By Fred van Ness | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/alekhine-conquers-bruce-in-chess-play-triumphs-in-13-moves-to-tie.html | ALEKHINE CONQUERS BRUCE IN CHESS PLAY; Triumphs in 13 Moves to Tie Thomas for First Place | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/steel-concern-opens-office.html | Steel Concern Opens Office | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/henleinists-delay-on-new-proposals-seem-to-wish-to-defer-acting-on.html | HENLEINISTS DELAY ON NEW PROPOSALS; Seem to Wish to Defer Acting on Prague Concessions and Await Hitler Speech CZECH PARTIES RESTIVE Blow to State's Security Seen in New Plan, Offered After Strong British Pressure Surrender Seen by Public SUMMARY OF PLAN Plebiscite Talk Is Heard THE 8 KARLSBAD DEMANDS Henlein Asked Autonomy for Sudeten Territory | True | By G. E. R. Gedyewireless To the New York Times. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/minor-league-baseball-results-international-league-texas-league.html | Minor League Baseball Results; INTERNATIONAL LEAGUE TEXAS LEAGUE SOUTHERN ASSOCIATION SOUTHERN ASSOCIATION AMERICAN ASSOCIATION EASTERN LEAGUE PACIFIC COAST LEAGUE | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/chicago-gets-sales-convention.html | Chicago Gets Sales Convention | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/charles-a-ruggles.html | CHARLES A. RUGGLES | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/e-howard-miller.html | E. HOWARD MILLER | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/six-ships-in-from-cruises.html | Six Ships In From Cruises | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/rich-hurls-nohit-game-little-rock-pitcher-shuts-out-atlanta-by-40.html | RICH HURLS NO-HIT GAME; Little Rock Pitcher Shuts Out Atlanta by 4-0 | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/saturdays-oddlot-dealings.html | Saturday's Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/food-worry-over-fuehrer-cautions-world-not-to-count-on-nazi.html | FOOD WORRY 'OVER'; Fuehrer Cautions World Not to Count on Nazi Economic Troubles HENLEN IS IN NUREMBERG Confers With Chief as Hope of Triumph for Sudetens Makes Congress Reticent Sudeten issue Unmentioned HITLER SAYS REICH CAN DEFY BLOCKADE Reich to Continue Autarchy Hess Reassures Nation | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/topics-in-wall-street-steel-operations-sterling-and-the-control.html | TOPICS IN WALL STREET; Steel Operations Sterling and the Control Mexican Oil Shipments Questions Youngstown Sheet and Tube Phillips Petroleum Loan | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/youngstown-sheet-and-tubes-debentures-to-be-priced-at-100-interest.html | Youngstown Sheet and Tube's Debentures To Be Priced at 100; Interest Rate 4% | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/edward-belo-kilbourn.html | EDWARD BELO KILBOURN | True | Special to THE NEW YORK TIMES. | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/deaths.html | Deaths | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/reprimand-closes-pistol-finding-case-police-lieutenant-is-scolded.html | REPRIMAND CLOSES PISTOL FINDING CASE; Police Lieutenant Is Scolded for Jailing Woman | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/dance-at-greenwich-given-for-students-more-than-300-attend-the.html | DANCE AT GREENWICH GIVEN FOR STUDENTS; More Than 300 Attend the Event, Preceded by Dinners | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/trade-pact-advanced-canadian-officials-are-expected-to-act-in-two.html | TRADE PACT ADVANCED; Canadian Officials Are Expected to Act in Two Weeks | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/new-ticket-code-faces-legal-fight-counsel-to-small-brokers-advises.html | NEW TICKET CODE FACES LEGAL FIGHT; Counsel to Small Brokers Advises Them Not to Sign and Cheers Injunction Suit OFFERS ALTERNATE PLAN Says It Will Embody Desired Points, but Allow at Least One Resale at Profit | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/reich-division-quits-bata.html | Reich Division Quits Bata | True | Special Correspondence, THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/events-today.html | EVENTS TODAY | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/link-steel-pricing-to-action-on-wages-consumers-note-lack-of-4th.html | LINK STEEL PRICING TO ACTION ON WAGES; Consumers Note Lack of 4th Quarter Schedule on Cost of Products DELAYS ON PAY FORESEEN Most Recent Cost Lists, However, Did Not Specify Any Specific Time Period Wage-Policy Angle in Case Possible Parallel in Cement Period of Delay Is Likely | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/fete-in-glen-cove-for-school-group-more-than-200-debutantes-and.html | FETE IN GLEN COVE FOR SCHOOL GROUP; More Than 200 Debutantes and Others Attend | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/italy-is-composed-after-brief-scare-makes-no-move-to-heighten.html | ITALY IS COMPOSED AFTER BRIEF SCARE; Makes No Move to Heighten Danger, Which, Government Believes, Does Exist FRENCH ACTION BLAMED Newspapers Avoid Efforts to Whip Country Up to the Possibility of War Fear of Explosion Exists | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/off-for-lost-world-three-scientists-seek-specimens-from-plateau-in.html | OFF FOR 'LOST WORLD'; Three Scientists Seek Specimens From Plateau in Guiana | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/17-big-naval-planes-start-for-honolulu-bombers-will-reinforce.html | 17 BIG NAVAL PLANES START FOR HONOLULU; Bombers Will Reinforce Islands Patrol Squadrons | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/blunt-and-mann-box-draw.html | Blunt and Mann Box Draw | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/chesapeake-meeting-deferred.html | Chesapeake Meeting Deferred | True | | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/chile-seizes-nazis-in-national-hunt-general-lbanez-is-put-on-trial.html | CHILE SEIZES NAZIS IN NATIONAL HUNT; General Ibanez Is Put on Trial as Leader of Revolt--Bodies Are Taken From Debris MANY WOUNDED IN STRIFE Congressmen Weigh Move to Give the President Urgency Powers for Six Months Sixty-one Bodies Removed Oppose Urgency Measure Known Wounded at Forty-two | True | Special Cable to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/tydings-charges-vote-coercion-in-report-to-sheppard-group-he-says.html | TYDINGS CHARGES VOTE 'COERCION'; In Report to Sheppard Group He Says Acts of Federal Officials Are 'Notorious' TWO MAKE PROMPT DENIAL Maryland Funds Now Exceed $40,000--Reports From Other States Filed List of the Tydings Charges 500 Gifts to Campaign Smith's Expenses, $18,727 Falsehood," Says Magruder Mrs. Toulson's Denial | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/plan-joint-appraisal-meeting.html | Plan Joint Appraisal Meeting | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/hearing-on-broker-in-chicago.html | Hearing on Broker in Chicago | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/leaves-wirephoto-post.html | Leaves Wirephoto Post | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/store-strike-set-at-san-francisco-6000-retail-clerks-in-citys-27.html | STORE STRIKE SET AT SAN FRANCISCO; 6,000 Retail Clerks in City's 27 Big Shops Decide to Walk Out Today Bridges Support Indicated STORE STRIKE SET AT SAN FRANCISCO Warehousemen Reject Offer Union's Position Asserted | True | By Russell B. Porterspecial To the New York Times. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/sports-today-auto-racing-baseball-football-golf-horse-racing-polo.html | Sports Today; AUTO RACING BASEBALL FOOTBALL GOLF HORSE RACING POLO YACHTING | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/pro-football-slate-revised.html | Pro Football Slate Revised | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/cuban-imports-off-sharply.html | Cuban Imports Off Sharply | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/probation-costs-54-prison-710-correction-department-gets-report.html | PROBATION COSTS $54, PRISON $710; Correction Department Gets Report Analyzing the Yearly Expense Per Prisoner JUVENILE OUTLAY MORE Imprisonment Per Capita Is 15 Times More Costly Than Supervision Outside | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/big-texas-utility-proposes-to-sell-properties-to-us-bond-and-share.html | BIG TEXAS UTILITY PROPOSES TO SELL PROPERTIES TO U.S.; Bond and Share Subsidiary Makes 'Desperate Effort' to Avoid Federal Competition OFFERS 16-COUNTY SYSTEM Willkie Urges Arbitration in Sale of Tennessee Valley Lines to Municipalities Willkie Asks Arbitration Sixteen Counties in the Offer Large Investment Cited BIG TEXAS UTILITY OFFERS TO SELL | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/first-class-of-twelve-goes-to-marine-school.html | First Class of Twelve Goes to Marine School | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/mcooey-estate-to-kin-children-and-grandchildren-heirs-of-leaders.html | M'COOEY ESTATE TO KIN; Children and Grandchildren Heirs of Leader's Widow | True | | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/330-antiaircraft-guns-provided-by-army-order.html | 330 Anti-Aircraft Guns Provided by Army Order | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/exportsubsidy-buying.html | Export-Subsidy Buying | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/child-to-robert-le-brechts.html | Child to Robert Le Brechts | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | By Frank S. Nugent | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/john-degelmann-assistant-county-counsel-and-town-attorney-of.html | JOHN DEGELMANN; Assistant County Counsel and Town Attorney of Secaucus | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/senators-win-75-with-monteagudo-new-hurler-keeps-14-safeties-of-red.html | SENATORS WIN, 7-5, WITH MONTEAGUDO; New Hurler Keeps 14 Safeties of Red Sox Scattered--Foxx Drives Fortieth Homer | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/plane-designers-win-nazi-awards-heinkel-and-messerschmidt-war-planc.html | PLANE DESIGNERS WIN NAZI AWARDS; Heinkel and Messerschmidt, War Plane Makers, Get 1st and 2d 'Culture Prizes' HITLER DEFENDS ART VIEW Declares All Kinds of Religious Inspiration Are Alien to His Movement's Philosophy | True | Wireless to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/less-crude-oil-produced-reduction-of-41068-barrels-in-daily-average.html | LESS CRUDE OIL PRODUCED; Reduction of 41,068 Barrels in Daily Average Reported | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/four-riflemen-score-194-to-lead-u-s-title-contest-at-camp-perry-two.html | Four Riflemen Score 194 to Lead U. S. Title Contest at Camp Perry; Two Marines and Two Cavalrymen Set Pace in Field of 2,018--Final Stage Will Be Fired on 1,000-Yard Range Today Baker Registers 193?? Terry of Brooklyn Excels | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/ellen-madoos-plans-senators-daughter-will-be-wed-to-w-a-hinshaw.html | ELLEN M'ADOO'S PLANS; Senator's Daughter Will Be Wed to W. A. Hinshaw on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/jessurun-to-fight-frattini.html | Jessurun to Fight Frattini | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/utilities-merger-approved-by-fpc-two-small-paper-corporations-go.html | UTILITIES MERGER APPROVED BY FPC; Two Small Paper Corporations Go Into Public Service of N. J. System OTHER MOVE TURNED DOWN New Brunswick Light Proposition Ruled as Out of Commission's Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/dies-would-call-secretary-perkins-says-he-wants-her-views-on.html | DIES WOULD CALL SECRETARY PERKINS; Says He Wants Her Views on Deportation Case Against Bridges, C. I. O. Leader HEARING TO GO ON HERE Fascist at Subcommittee Room Shows Letter From Mosely, Leader of British Group Fascist Attends Hearing | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/total-bank-earnings-steady-in-10-years-with-fewer-houses.html | TOTAL BANK EARNINGS STEADY IN 10 YEARS; With Fewer Houses Comparisons Show No Wide Swings | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/doubts-a-third-term-barton-tells-women-people-are-tiring-of.html | DOUBTS A THIRD TERM; Barton Tells Women People Are Tiring of Roosevelt | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/caravan-programs-tonight.html | Caravan Programs Tonight | True | | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/tribute-paid-by-hinsley-westminster-cardinal-declares-loss-to.html | TRIBUTE PAID BY HINSLEY; Westminster Cardinal Declares Loss to Church Is Great | True | Wireless to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/white-sox-victors-over-browns-82-stratton-yields-eight-hits-and.html | WHITE SOX VICTORS OVER BROWNS, 8-2; Stratton Yields Eight Hits and Records Fourteenth Triumph of the Year | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/excerpts-from-hitlers-proclamation-to-party-first-party-convention.html | Excerpts From Hitler's Proclamation to Party; First Party Convention No Pacts Desired Hopes to End Unemployment Assails Democratic Plans No Fear of Blockade Pleased by Italian Program Rejoices Over Annexation | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/2031807-profit-made-in-half-year-burroughs-adding-machine-reports.html | $2,031,807 PROFIT MADE IN HALF YEAR; Burroughs Adding Machine Reports Drop From Same Part of 1937 INCREASE IN INVENTORIES Operating Results Announced by Other Corporations With Comparable Figures OTHER CORPORATE REPORTS | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/edward-r-otheman-lawyer-for-41-years-graduate-of-princeton-dies.html | EDWARD R. OTHEMAN, LAWYER FOR 41 YEARS; Graduate of Princeton Dies After a Brief Illness | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/bellus-iii-bout-postponed.html | Bellus III, Bout Postponed | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/britain-is-gloomy-over-prague-issue-officials-fear-hitler-thinks.html | BRITAIN IS GLOOMY OVER PRAGUE ISSUE; Officials Fear Hitler Thinks They Are Bluffing in Hints of Defending Czechs FLEET OFF TO WAR GAME Guard for English Channel Is Left Behind- -Fast Warship Unexpectedly Returns Hitler's Aides Not Trusted Favors Sudeten Secession British Fleet Off for Test Hood Arrives at Gibraltar | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/seeks-12meter-design-vanderbilt-may-race-in-english-waters-next.html | SEEKS 12-METER DESIGN; Vanderbilt May Race in English Waters Next Summer | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Air Mail | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/police-department.html | Police Department | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/bandit-walks-out-with-safe-on-back-50-at-restaurant-tables-unaware.html | BANDIT WALKS OUT WITH SAFE ON BACK; 50 at Restaurant Tables Unaware of $5,000 Robbery | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By B. Hollander & Son | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/variety-to-mark-winter-fashions-versatility-in-fabric-and-form-are.html | VARIETY TO MARK WINTER FASHIONS; Versatility in Fabric and Form Are Indicated by Fifth Avenue Preview PURPLE IS COLOR TREND. ' Skating Silhouette' and Wasp Waistline Shown-- Footwear Is Startlingly Lavish Waist Lines Make News A Startling Evening Gown | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/book-notes.html | BOOK NOTES | True | | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/martin-holds-out-against-c-i-o-plan-lewiss-representatives-are.html | MARTIN HOLDS OUT AGAINST C. I. O. PLAN; Lewis's Representatives Are Awaited in Detroit to Urge Peace in Auto Affiliate | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/phils-are-beaten-by-brooklyn-64-tamulis-captures-no-9-after.html | PHILS ARE BEATEN BY BROOKLYN, 6-4; Tamulis Captures No. 9 After Yielding All of Losers' Runs in First Session DODGERS GO AHEAD IN 2D Hallahan Driven Out as Four Men Cross Plate--Phelps to Be Out Three Weeks Tammy Gets in a Jam Phelps Injured Again | True | By Roscoe McGowenspecial to The New York Times. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/loans-increase-at-member-banks-reserve-system-shows-a-rise-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve System Shows a Rise of $54,000,000 in Advances to Brokers and Dealers STATEMENT AS OF AUG. 31 Demand Deposits, Adjusted, Are Up $104,000,000 in New York City | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/in-the-nation-farmer-labor-combination-means-a-majority-dividing.html | In The Nation; Farmer - Labor Combination Means a Majority Dividing Factory and Farm A National Political Problem | True | By Arthur Krock | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/king-peter-of-yugoslavia-is-15.html | King Peter of Yugoslavia Is 15 | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/platinum-standards-issued.html | Platinum Standards Issued | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/the-league-on-the-new-deal.html | THE LEAGUE ON THE NEW DEAL | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/jai-alai-opening-slated-inaugural-season-at-hippodrome-to-begin.html | JAI ALAI OPENING SLATED; Inaugural Season at Hippodrome to Begin Tomorrow Night | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/bars-austrian-agent-czechoslovakia-rejects-demand-for-supervision.html | BARS AUSTRIAN AGENT; Czechoslovakia Rejects Demand for Supervision of Property | True | Wireless to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/new-method-saves-crude-oil-supplies-conservation-of-625000000.html | NEW METHOD SAVES CRUDE OIL SUPPLIES; Conservation of 625,000,000 Barrels a Year Is Possible, Chemical Society Is Told BOGERT GETS HIGH AWARD Columbia Scientist, Accepting Priestley Medal, Praises German Air Advances Variation of Atoms in Gases Heavy Oxygen as a "Tracer" | True | By William L. Laurencespecial to The New York Times. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/hangs-herself-in-cell-philadelphia-woman-was-held-after-yonkers.html | HANGS HERSELF IN CELL; Philadelphia Woman Was Held After Yonkers Disorder | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/wage-rise-feared-on-tuft-spreads-some-houses-refuse-to-sell-beyond.html | WAGE RISE FEARED ON TUFT SPREADS; Some Houses Refuse to Sell Beyond Oct. 23 Deadline for the Labor Act 30-CENT MINIMUM TALKED Committee May Recommend That Figure for All the Cotton Products | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/books-of-the-times-the-spirit-of-tolerance-another-america-memory.html | BOOKS OF THE TIMES; The Spirit of Tolerance Another America Memory Book | True | By Ralph Thompson | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/nlrb-orders-ford-to-hire-ousted-129-drastic-action-is-based-on.html | NLRB ORDERS FORD TO HIRE OUSTED 129; Drastic Action Is Based on Report From Examiner in California. Plant BOARD ASSAILS COMPANY Statement Says It Ignores C. I. O. Majority and Spreads Anti-Union Propaganda | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/army-ousts-capt-jones-star-polo-player-is-sentenced-to-atlanta-for.html | ARMY OUSTS CAPT. JONES; Star Polo Player Is Sentenced to Atlanta for Five Years | True | Special to THE NEW YOR 'TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/frederick-w-heath.html | FREDERICK W. HEATH | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/west-side-hotel-in-new-ownership-the-bradford-in-70th-street-is.html | WEST SIDE HOTEL IN NEW OWNERSHIP; The Bradford in 70th Street Is Among Structures in Sales List ROCKEFELLERS IN DEAL York Ave. Garden Apartments Purchased From Them by Samuel Reznick | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/wilhelmina-honored-on-40th-anniversary-congratulated-in-the-church.html | WILHELMINA HONORED ON 40TH ANNIVERSARY; Congratulated in the Church Where She Was Crowned | True | Wireless to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/turkey-appoints-ambassador.html | Turkey Appoints Ambassador | True | Special Cable to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/mitchell-scores-double-wins-with-pepper-patch-and-high-treason-at.html | MITCHELL SCORES DOUBLE; Wins With Pepper Patch and High Treason at. State Fair | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/federal-trustfund-investments.html | Federal Trust-Fund Investments | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/barton-hopeful-of-fays-defeat-says-in-opening-dulles-center-he.html | BARTON HOPEFUL OF FAY'S DEFEAT; Says in Opening Dulles Center He Hopes Democrats Will Name Representative SCORES RUBBER STAMPS Sees Dulles as Symbol of New Republican Party Rising in New York Dulles Addresses Workers Calls Dulles a Symbol | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/held-on-counterfeiting-charge.html | Held on Counterfeiting Charge | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/pierson-guest-in-brazil-exportimport-banks-head-tells-americans-of.html | PIERSON GUEST IN BRAZIL; Export-Import Bank's Head Tells Americans of Its Worth | True | Special Cable to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/natalie-merrill-hostess-in-hills-gives-luncheon-at-summer-home.html | NATALIE MERRILL HOSTESS IN HILLS; Gives Luncheon at Summer Home in Berkshires for William E. D. Stokeses | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/poison-victim-shares-churchill-estate-employer-of-chang-soo-lee.html | POISON VICTIM SHARES CHURCHILL ESTATE; Employer of Chang Soo Lee Left 'More Than $40,000' | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/highscoring-attack-carries-greentree-into-final-of-national-open.html | High-Scoring Attack Carries Greentree Into Final of National Open Polo; RAMBLERS ROUTED AT MEADOW BROOK Bow, 20-7, as Bostwick, With 9 Goals, and Cavanagh Set Pace for Greentree REYNOLDS ACE OF LOSERS Old Westbury Loses Phipps for Aurora Contest Today--Ivor Balding to Ride Old Westbury Favored Whitney Aids the Attack Score Soars to 11-2 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/bartlett-on-way-back-he-plans-to-dock-at-brigus-nfld-on-monday.html | BARTLETT ON WAY BACK; He Plans to Dock at Brigus, Nfld., on Monday Morning | True | | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/predicts-union-merger-miss-perkins-in-boston-says-a-f-l-and-c-i-o.html | PREDICTS UNION MERGER; Miss Perkins in Boston Says A. F. L. and C. I. O. Will Reunite | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/industrial-gain-in-canada-slight-increase-in-activity-in-august.html | INDUSTRIAL GAIN IN CANADA; Slight Increase in Activity in August Reported | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/jersey-city-divides-pair-with-syracuse-little-giants-take-opener-by.html | JERSEY CITY DIVIDES PAIR WITH SYRACUSE; Little Giants Take Opener by 5-2, Then Bow, 9-2 | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/news-of-the-screen-paramount-purchases-goldsmiths-what-a-lifespawn.html | NEWS OF THE SCREEN; Paramount Purchases Goldsmith's 'What a Life''Spawn of the North' Opens Here Today Of Local Origin Lost World" Goes to Metro Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/accused-ask-retirement-two-city-employes-in-realty-bureau-face.html | ACCUSED ASK RETIREMENT; Two City Employes in Realty Bureau Face Department Trial | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/major-league-leaders.html | Major League Leaders | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/truth-in-politics.html | TRUTH IN POLITICS | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/wheat-declines-on-all-markets-chicago-off-2-to-2-14-cents-with.html | WHEAT DECLINES ON ALL MARKETS; Chicago Off 2 to 2 1/4 Cents, With Closing Prices at Low Levels of Day BEARISH ATTITUDE GROWS Lack of Export Demand a Negative Factor—Secondary Grains Also Soft Bearish Sentiment Grows Some Preferences Contrasted Little Cash Corn Offered WHEAT DECLINES ON ALL MARKETS | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/mrs-henry-benner.html | MRS. HENRY BENNER | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/george-c-waterses-entertain-at-dinner-mr-and-mrs-donald-muirhead.html | GEORGE C. WATERSES ENTERTAIN AT DINNER; Mr. and Mrs. Donald Muirhead Also Have Guests Here | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/mrs-mary-v-wilmot.html | MRS. MARY V. WILMOT | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/59-players-report-to-syracuse-coach-solem-plans-heavy.html | 59 PLAYERS REPORT TO SYRACUSE COACH; Solem Plans Heavy Program—Colgate Starts Drills | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/sussex-cricketers-win-as-season-ends-top-gloucesterslire-team-in.html | SUSSEX CRICKETERS WIN AS SEASON ENDS; Top Gloucesterslire Team in Last English County Event | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/fanny-rudderow-a-bride.html | Fanny Rudderow a Bride | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/news-and-notes-of-the-advertising-field-shoe-chains-to-push-fashion.html | News and Notes of the Advertising Field; Shoe Chains to Push Fashion Tea Bureau Expands Campaign Bourjois Drive Extensive Account New Advertisers Personnel New Advertisers Pfeiffer Campaign Set Linage Cut Here Below Average | True | | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/indians-score-60-feller-excelling-bob-limits-tigers-to-4-hits-and.html | INDIANS SCORE, 6-0, FELLER EXCELLING; Bob Limits Tigers to 4 Hits and Cleveland Registers 8th Triumph in Row | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/french-flying-boat-leaves.html | French Flying Boat Leaves | | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/new-setup-proposed-stockholders-of-american-insulator-to-vote-on.html | NEW SET-UP PROPOSED; Stockholders of American Insulator to Vote on Sept. 30 | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/margaret-mabon-to-entertain.html | Margaret Mabon to Entertain | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/musicale-and-tea-held-in-newport-mrs-thomas-moran-marks-the-90th.html | MUSICALE AND TEA HELD IN NEWPORT; Mrs. Thomas Moran Marks the 90th Birthday of Father, Thompson McClintock | | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/lineup-for-tonights-game-giants-substitutes-eastern-allstars.html | Line-Up for Tonight's Game; GIANTS SUBSTITUTES EASTERN ALL-STARS SUBSTITUTES OFFICIALS FACTS ON THE GAME | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/business-failures-rise-total-for-latest-week-was-226-against-151-a.html | BUSINESS FAILURES RISE; Total for Latest Week Was 226, Against 151 a Year Ago | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/paper-to-reorganize-publisher-of-boston-transcript-files-under.html | PAPER TO REORGANIZE; Publisher of Boston Transcript Files Under Bankruptcy Law | | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/canadian-flag-raised-at-fair.html | Canadian Flag Raised at Fair | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/u-s-yachts-gain-cup-series-lead-outscore-swedish-rivals-by-fraction.html | U. S. YACHTS GAIN CUP SERIES LEAD; Outscore Swedish Rivals by Fraction of Point in Race on Buzzards Bay | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/dr-f-k-mmurrough-physician-and-poet-was-medical-corps-captain-in.html | DR. F. K. M'MURROUGH, PHYSICIAN AND POET; Was Medical Corps Captain in World War--Dies at 73 | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/sports-of-the-times-reg-u-s-pat-off-stardust-over-the-gridiron-it.html | Sports of the Times; Reg. U. S. Pat. Off. Stardust Over the Gridiron It Goes to Show An Unsoiled Record The College Cheer | True | By John Kieran | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/trade-commission-cases-two-concerns-stipulate-they-will-modify.html | TRADE COMMISSION CASES; Two Concerns Stipulate They Will Modify Claims | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/miller-outpoints-zamaris.html | Miller Outpoints Zamaris | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/syracuse-fliers-down-forced-landing-may-cost-them-106hour-light.html | SYRACUSE FLIERS DOWN; Forced Landing May Cost Them 106-Hour Light Plane Record | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/news-of-the-stage-big-blow-is-postponed-from-friday-to-next.html | NEWS OF THE STAGE; ' Big Blow' Is Postponed From Friday to Next Week-Kenyon Nicholson Play Due in Mid-October Cohan Completes Play Script Plains for Fall Shows | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/jerry-luvadis-53-second-for-dempsey-served-in-former-champion.html | JERRY LUVADIS, 53, SECOND FOR DEMPSEY; Served in Former Champion' Corner During Big Fights | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/woman-interrupts-bund-speaker-here-shame-she-cries-in-answer-to.html | WOMAN INTERRUPTS BUND SPEAKER HERE; ' Shame!' She Cries in Answer to Anti-Semitic Talk | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/kilian-and-vopel-to-team.html | Kilian and Vopel to Team | True | | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/willkie-discusses-utility-purchases-commonwealth-and-southern-head.html | WILLKIE DISCUSSES UTILITY PURCHASES; Commonwealth and Southern Head Gives Views to Power Board of Chattanooga ARBITRATION PLANS TOLD Executive Says He Is Unwilling to Believe Government Will Be Unfair and Pessimistic State-Wide Acquisition Question of Price Extension of Proposal WILLKIE DISCUSSES UTILITY PURCHASES | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/clifford-dempsey-veteran-of-stage-a-character-actor-for-more-than.html | CLIFFORD DEMPSEY, VETERAN OF STAGE; A Character Actor for More Than 50 Years--Dies in New Jersey at Age of 73 HAD APPEARED IN FILMS Was With O'Neill in 'Count of Monte Cristo' and Cohan in 'The Miracle Man' | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/6story-tenement-planned-for-bronx-building-on-valentine-avenue-to.html | 6-STORY TENEMENT PLANNED FOR BRONX; Building on Valentine Avenue to Cost About $90,000 | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/gov-davey-defies-board-hearing-airing-pensionpolitics-charge-he.html | Gov. Davey Defies Board Hearing Airing Pension-Politics Charge; He Stays Away From Washington Inquiry Where Evidence Purports to Show Old-Age Benefits Were Capitalized GOV. DAVEY DEFIES PENSION HEARING Bane Urges Effective System Says Agents Made Sure of Votes Davey Assails Board's Moves Relates the "Simple Facts" | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/macy-windows-on-view-six-theatres-with-tiny-models-shown-after.html | MACY WINDOWS ON VIEW; Six 'Theatres' With Tiny Models Shown After Renovation | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/kenya-sentences-killer-ansell-gets-5-years-for-slaying-w-j-hanlon.html | KENYA SENTENCES KILLER; Ansell Gets 5 Years for Slaying W. J. Hanlon, American | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/wood-field-and-stream-rocket-fired-on-judges-boat-a-battle-royal.html | Wood, Field and Stream; Rocket Fired on Judges' Boat A Battle Royal Results of Day's Fishing The Jinx Is Banished | True | BY Raymond R. Camphy Radio Telephone To the New York Times. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/books-published-today.html | Books Published Today | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/mayor-off-tomorrow-daughter-to-accompany-him-on-threeweek-tour-of.html | MAYOR OFF TOMORROW; Daughter to Accompany Him on Three-Week Tour of Nation | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/w-h-tews-back-from-paris.html | W. H. Tews Back From Paris | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/bond-offerings-by-municipalities-california-sells-2000000-of-2-per.html | BOND OFFERINGS BY MUNICIPALITIES; California Sells $2,000,000 of 2 Per Cent Warrants to Bankamerica Company SALE BY ST. JOSEPH, MO. Banking Group Gets $655,000 Issue-- Tennessee Notes for $500,000 Taken St. Joseph, Mo. State of Tennessee Arlington, Mass. Indianapolis, Ind. New York School District State of North Dakota Memphis, Tenn. Calcasieu Parish, La. Zanesville, Ohio Cambridge, Mass. Lynn, Mass. Callaway County, Mo. | True | | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/ask-action-on-railroad-north-shore-chicago-creditors-move-to-avert.html | ASK ACTION ON RAILROAD; North Shore (Chicago) Creditors Move to Avert Losses | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/2500000-claimed-in-brokerage-suit-otto-braunwarth-lays-breach-of.html | $2,500,000 CLAIMED IN BROKERAGE SUIT; Otto Braunwarth Lays Breach of Contract to Herbert Wellington | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/eldridge-gains-decision-beats-siriani-in-eight-rounds-at-queensboro.html | ELDRIDGE GAINS DECISION; Beats Siriani in Eight Rounds at Queensboro Arena | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/grimsby-beats-portsmouth.html | Grimsby Beats Portsmouth | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/mrs-g-f-watts-88-widow-of-artist-married-british-painter-who-brc.html | MRS. G. F. WATTS, 88, WIDOW OF ARTIST; Married British Painter Who Brc Was the Former Husband of Ellen Terry WROTE BOOK ON HIS LIFE Passed Eight Years Compiling Memoirs--Dies at Home in Compton, Surrey | | Wireless to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/rev-peter-havasabian.html | REV. PETER HAVASABIAN | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/fire-department.html | Fire Department | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/firm-to-produce-french-cinemas-new-organization-is-known-as-empress.html | FIRM TO PRODUCE FRENCH CINEMAS; New Organization Is Known as Empress Pictures, Inc.--Also Plans to Exhibit FILMS READY FOR RELEASE ' Betrayed by Love' and 'Alibi for Murder' Are Among Works on Program | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/city-asked-to-lift-skimmed-milk-ban-health-board-to-act-tuesday-on.html | CITY ASKED TO LIFT SKIMMED MILK BAN; Health Board to Act Tuesday on Proposal to Allow Bulk Shipments FOR MANUFACTURING USE New Marketing Order Puts Up Price Paid for Milk That Is Skimmed Here | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/fall-in-sterling.html | FALL IN STERLING | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/daviss-sister-resists-effort-to-sow-knowledge-of-conspiracy-rose.html | Davis's Sister Resists Effort to Sow Knowledge of Conspiracy; Rose Wendroff Vague on Davis's Practice Had Given Cash to Hines Questioned on Endorsement Harry Schoenhaus Lost Job, Then Gambled Went Broke After "Hit" Mrs. Hines Hunts an Alibi In Records of Golf Club Paid Schultz $1,000 a Week Put Hines on Payroll Took $500 to Hines's Home Margolies of Hines Case Denies Acting With Davis Tells of Giving $30,000 Drove Hines to Race Track Schultz Bookkeeper Details Four-Year Gang Pay to Hines Testifies to Weekly Payments Banks Netted $45,000 a Day Second Payment in Street Voice Teacher Still Waits For Dewey as His Pupil Hoped to Get a "Better Break" Considered Plea of Guilty Unable to Recall One Alias Penalty Still Uncertain Saw Weinberg Twice a Day Wanted to Help State Moved to Another Hotel CONSULTS DEWEY AIDES Westchester Prosecutor Here on Mount Vernon Policy Charge | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/copper-dearer-abroad.html | Copper Dearer Abroad | True | | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/j-c-witter-to-head-investment-group-san-francisco-investment-banker.html | J. C. WITTER TO HEAD INVESTMENT GROUP; San Francisco Investment Banker Has Been Active in National Association Nominee's Record Others Nominated | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/british-union-group-backs-rearmament-congress-is-willing-to-discuss.html | BRITISH UNION GROUP BACKS REARMAMENT; Congress Is Willing to Discuss Speed-Up With Government | True | Wireless to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/price-of-cotton-recedes-sharply-liquidation-and-hedging-pressure.html | PRICE OF COTTON RECEDES SHARPLY; Liquidation and Hedging Pressure Cause Losses of 12 to 15 Points OCTOBER GOES BELOW 8 Liberal Scale-Buying by the Trade Fails to Stem Weight of Offerings | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/social-activities-in-new-york-and-elsewhere-new-york-westchester.html | Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER NEW JERSEY BERMUDA | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/house-flag-run-up-on-rebuilt-liner-maritime-commission-takes-the.html | HOUSE FLAG RUN UP ON REBUILT LINER; Maritime Commission Takes the Brazil, the Former Intercoastal Virginia STARTS SERVICE ON OCT. 8 Vessel Will Open Three-Ship Express Service to South American Ports McCormack Gives Views Sweeping Structural Changes | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/u-s-legionnaires-exempt-from-cuban-labor-law.html | U. S. Legionnaires Exempt From Cuban Labor Law | True | Wireless to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/canadianstake-yacht-series.html | Canadians-Take Yacht Series | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/grand-jury-waits-prison-death-move-philadelphia-judge-holds-it-in.html | GRAND JURY WAITS PRISON DEATH MOVE; Philadelphia Judge Holds It in Readiness Pending Result of Inquiries NEW BOND ASKED OF TWO Physicians Who Had Filed Surety Are Called Upon by Coroner for Formalities | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/mrs-roosevelts-aide-divorces-scheider-secretarycompanion-resumes.html | MRS. ROOSEVELT'S AIDE DIVORCES SCHEIDER; Secretary-Companion Resumes Name, Malvina Thompson | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/5000000-is-asked-for-palestine-use-director-of-foundation-fund.html | $5,000,000 IS ASKED FOR PALESTINE USE; Director of Foundation Fund Stresses Need to Build Up Country to Aid Refugees ANTWERP CONGRESS ENDED Right Under Mandate Noted--Lipsky Says Half of Sum Will Be Raised Here | True | Wireless to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/doctor-falls-dead-in-new-home.html | Doctor Falls Dead in New Home | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/bond-issue-authorized-buffalo-and-niagara-electric-to-refund.html | BOND ISSUE AUTHORIZED; Buffalo and Niagara Electric to Refund Subsidiary's Bonds | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/plans-fall-meetings-realty-group-to-hear-wright-at-initial-session.html | PLANS FALL MEETINGS; Realty Group to Hear Wright at Initial Session | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/motor-ship-is-partly-burned.html | Motor Ship Is Partly Burned | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/ecuador-curbs-trade-with-japan.html | Ecuador Curbs Trade With Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/business-world-commercial-paper-buyers-arrivals-lower-mail-orders.html | Business World; COMMERCIAL PAPER Buyers' Arrivals Lower Mail Orders Heavy Here Fall Liquor Buying Starts Wholesale Operations Quiet Chains Await Drug Ruling Gray Goods Trading Small Burlap Stocks Make New High Dress Settlements Off 14.1% Rugs Reordered for Spot Delivery | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/bank-debits-rise-3-per-cent-in-week-total-is-6793000000-for-the-per.html | BANK DEBITS RISE 3 PER CENT IN WEEK; Total Is $6,793,000,000 for the Period Ended Aug. 31 | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/czech-school-in-vienna-damaged.html | Czech School in Vienna Damaged | True | Wireless to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/vote-on-employe-stock-plan.html | Vote on Employe Stock Plan | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/u-s-seeks-data-in-rome-diplomat-asks-italy-to-clarify-decrees-on.html | U. S. SEEKS DATA IN ROME; Diplomat Asks Italy to Clarify Decrees on Jews | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/farley-promotes-oconnell.html | Farley Promotes O'Connell | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/about-to-wed-he-dies-in-fire.html | About to Wed. He Dies in Fire | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/soviet-is-likely-to-test-western-forts-strength.html | Soviet Is Likely to Test Western Forts' Strength | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/andrew-b-sweet-retired-fireman-decorated-for-heroism-served-37.html | ANDREW B. SWEET; Retired Fireman, Decorated for Heroism, Served 37 Years | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/tydings-aides-say-shore-grip-is-firm-they-count-on-superior.html | TYDINGS AIDES SAY SHORE GRIP IS FIRM; They Count on Superior Organization and Early Momentum of Their Campaign DENTON TALK SPIKES GUNS Cannonade of Prepared Retorts Made Useless by Its Tone--Lewis Side Gains Hope Count on Time Element Voices Loyalty to President Prepared for Vigorous Attack Lewis Backers Tack Up Signs | True | By Turner Catledgespecial to The New York Times. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/letters-to-the-times-defense-of-optometrists-they-are-it-is.html | Letters to The Times; Defense of Optometrists They Are, It Is Declared, Performing a Useful and Ethical Service A Contribution to Peace We Are Urged to Heed the Suggestion of Theodore Roosevelt Farmer Green's Hunch Conservative-Liberal Party HOMER M. GREEN. Disposing of Stray Cats Rail and Auto Speeds Sweet Optimism" Collection Difficulties BONFIRE ON. THE SNOW | True | RECESSION VICTIM.HERBERT ROSENWEIN.DOROTHY KINGSFORD.W. H. DAVIS.S. E. WALLACE.PHILIP H. BLAKE.G. HARRIS DANZBERGER.ROBERT FRANCIS. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/mrs-mary-dignam.html | MRS. MARY DIGNAM | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/15-slain-in-palestine-in-continued-strife-nine-arabs-six-jews-lose.html | 15 SLAIN IN PALESTINE IN CONTINUED STRIFE; Nine Arabs, Six Jews Lose Lives--13 Wounded in Terrorism | True | Wireless to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/trade-rise-lifts-reorder-volume-cool-weather-is-credited-with.html | TRADE RISE LIFTS REORDER VOLUME; Cool Weather Is Credited With Advancing the Sales in Local Stores APPAREL LEADS DEMAND But Many Other Lines Share as Mail Orders Reach the Season's Best Total | True | | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/women-attacked-on-pauper-vote-jersey-republican-head-terms.html | WOMEN ATTACKED ON 'PAUPER VOTE'; Jersey Republican Head Terms 'Abhorrent' the Plan to Bar Ballot to Relief Clients REBELS SEE WILENTZ Attorney General Agrees to Study Their Interpretation of Constitution Clause | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/750000-in-moscow-stage-youth-parade-reds-proclaim-world-solidarity.html | 750,000 IN MOSCOW STAGE YOUTH PARADE; Reds Proclaim World Solidarity Against Fascism | True | Wireless to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/railway-recalls-3804-new-york-central-increases-work-in-its-shops.html | RAILWAY RECALLS 3,804; New York Central Increases Work in Its Shops | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/two-bronx-dwellings-sold.html | Two Bronx Dwellings Sold | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/12th-ave-fire-quickly-quelled.html | 12th Ave. Fire Quickly Quelled | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/cards-get-17-hits-and-rout-reds-80-losers-now-4-12-games-behind.html | CARDS GET 17 HITS AND ROUT REDS, 8-0; Losers Now 4 1/2 Games Behind Pirates-- Curt Davis Holds Cincinnati to 5 Blows | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/five-named-to-m-s-c-posts.html | Five Named to M. S. C. Posts | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/jersey-city-permits-326000.html | Jersey City Permits $326,000 | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/football-giants-favored-over-allstars-in-game-tonight-45000.html | Football Giants Favored Over All-Stars in Game Tonight; 45,000 EXPECTED AT POLO GROUNDS All-Stars Will Send Sturdy Line and Hard-Hitting Backs Against Giants PROS TO USE TWO TEAMS Owen's Squad Has Only Slight Weight Advantage--Charity to Share in Receipts A Different Story Dodgers Were Put to Rout Two Teams Available | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/new-ark-registers-100th-victory-104-bears-behind-strincevich-win.html | NEW ARK REGISTERS 100TH VICTORY, 10-4; Bears, Behind Strincevich, Win From the Orioles | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/wills-for-probate.html | Wills for Probate | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/hearing-on-nickel-plate-head-of-road-to-appear-before-exchange.html | HEARING ON NICKEL PLATE; Head of Road to Appear Before Exchange Today on Interest | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/chicago-exchange-report-committee-will-submit-its-recommendations.html | CHICAGO EXCHANGE REPORT; Committee Will Submit Its Recommendations Today | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/to-reopen-stock-hearing.html | To Reopen Stock Hearing | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/barbara-blackwell-honored.html | Barbara Blackwell Honored | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/miss-janet-wicks-becomes-engaged-daughter-of-dean-of-chapel-at.html | MISS JANET WICKS BECOMES ENGAGED; Daughter of Dean of Chapel at Princeton Will Be Wed to Dr. W. E. Gillespie CEREMONY IN NOVEMBER Prospective Bride a Graduate of Miss Fine's School and Mount Holyoke College Gierhart--Hogshead Watt--Daniels | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/amateur-linksmen-to-start-play-for-u-s-championship-on-monday.html | Amateur Linksmen to Start Play For U. S. Championship on Monday; Several Foreign Aces in Big Field Listed for Competition at Oakmont-- Goodman to Tee Off With Frank Strafaci The Pairings and Starting Times | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/john-joseph-hacket.html | JOHN JOSEPH HACKET | True | Special to THE NEW YORK TIMES. | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/new-roads-do-their-work.html | NEW ROADS DO THEIR WORK | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/chinese-to-demand-league-sanctions-will-press-for-application-of.html | CHINESE TO DEMAND LEAGUE SANCTIONS; Will Press for Application of Article XVII to Japan at Friday Council Session HOPE FOR FURTHER HELP Western Powers Are Expected to Be Reluctant to Take Drastic Procedure | True | By Clarence K. Streitwireless To the New York Times. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/reports-gems-stolen-mrs-j-w-hall-virginia-beach-guest-puts-loss-at.html | REPORTS GEMS STOLEN; Mrs. J. W. Hall, Virginia Beach Guest, Puts Loss at $25,000 | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/covadonga-dies-after-miami-crash-hemophilia-from-injuries-is-fatal.html | COVADONGA DIES AFTER MIAMI CRASH; Hemophilia From Injuries Is Fatal to Eldest Son of the Former King of Spain GIRL WAS DRIVING CAR Count Was III of Hereditary Affliction Here in 1936--Gave Up Rights to Throne in '33 Gave Up Rights of Royalty Became War Pilot. Renounced Right to Throne. Still Claimed Title. Former Queen Is Told | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/hertzog-denies-war-duty-says-south-africa-is-not-bound-to-back.html | HERTZOG DENIES WAR DUTY; Says South Africa Is Not Bound to Back Britain on Czechs | True | Wireless to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/hugh-govern-60-lawyer-35-years-former-counsel-to-the-u-s.html | HUGH GOVERN, 60, LAWYER 35 YEARS; Former Counsel to the U. S. Immigration Office Here Dies in Westchester HELPED IN LAW CHANGES Simplified Rules for Aliens Seeking Citizenship--Long in Private Practice | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/woman-on-kings-grand-jury.html | Woman on Kings Grand Jury | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/changed-thinking-urged-by-buchman-choice-is-guidance-or-guns-oxford.html | CHANGED THINKING URGED BY BUCHMAN; Choice Is 'Guidance or Guns,' Oxford Group Leader Says | True | Wireless to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/tobacco-road-ban-sought.html | Tobacco Road' Ban Sought | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/6th-ae-el-ruling-due-to-back-mayor-transit-board-to-hold-hearing-to.html | 6TH AE. 'EL' RULING DUE TO BACK MAYOR; Transit Board to Hold Hearing Tomorrow on Proposal to Tear Down Structure LIEN SALE SET SEPT. 27 Realty Value Expected to Gain $275,000,000 With Move--Snag in Brooklyn Action Commission Refuses Comment City Balked in Brooklyn | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/wpa-has-festival-of-childrens-art-2day-citywide-celebration-opened.html | WPA HAS FESTIVAL OF CHILDREN'S ART; 2-Day City-Wide Celebration Opened in Central Park by Borough President Isaacs WPA Art Projects Defended Morris Represents La Guardia | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/four-steel-orders-placed.html | Four Steel Orders Placed | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/germany-buys-mules-here.html | Germany Buys Mules Here | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/accepts-call-to-pulpit-rev-f-h-craighill-jr-is-going-to.html | ACCEPTS CALL TO PULPIT; Rev. F. H. Craighill Jr. Is Going to Williamsburg, Va., Post | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/greyhound-trots-to-track-record-goes-mile-in-156-34-at-the-indiana.html | GREYHOUND TROTS TO TRACK RECORD; Goes Mile in 1:56 3/4 at the Indiana Fair--Pace Taken by Chief Counsel | True | | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/boxing-dates-allotted-commission-also-sets-days-for-wrestling.html | BOXING DATES ALLOTTED; Commission Also Sets Days for Wrestling Matches | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/miss-julia-d-andrus-to-be-wed-saturday-marriage-to-f-f-moon-jr-to.html | MISS JULIA D. ANDRUS TO BE WED SATURDAY; Marriage to F. F. Moon Jr. to Take Place in Millerton, N. Y. | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/fight-jersey-tax-law-three-cities-to-attack-legislation-involving.html | FIGHT JERSEY TAX LAW; Three Cities to Attack Legislation Involving Utility Levies | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/n-y-u-emphasizes-passing-plays-feil-shines-with-accurate-tosses.html | N. Y. U. Emphasizes Passing Plays; Feil Shines With Accurate Tosses; Manhattan Concentrates on Running Attack--Brooklyn College Opens Preparations--C. C. N. Y. Squad Off to Camp Today Veteran Eleven in Action 26 to Go to C. C. N. Y. Camp Jaspers to Play Providence Oshins Still Convalescing | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/parker-joins-team-today-star-halfback-going-to-albany-with-football.html | PARKER JOINS TEAM TODAY; Star Halfback Going to Albany With Football Dodgers | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/for-intercity-honors-soft-ball-teams-of-wall-st-and-chicago-to-meet.html | FOR INTERCITY HONORS; Soft Ball Teams of Wall St. and Chicago to Meet | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/ohara-out-for-governor-ousted-race-track-man-enters-rhode-island.html | OHARA OUT FOR GOVERNOR; Ousted Race Track Man Enters Rhode Island Campaign | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/james-w-bradin-3d-a-met-allurgist-60-ore-and-metal-broker-member-of.html | JAMES W. BRADIN 3D, A MET ALLURGIST, 60; Ore and Metal Broker, Member of Colonial Family Dies | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/battery-tunnel-fund-sought.html | Battery Tunnel Fund Sought | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/mrs-john-f-keefe-brooklyn-woman-long-active-in-catholic-charities.html | MRS. JOHN F. KEEFE; Brooklyn Woman Long Active in Catholic Charities Is Dead | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/plainfield-houses-sold-ten-residences-in-and-near-city-find.html | PLAINFIELD HOUSES SOLD; Ten Residences In and Near City Find Purchasers | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/longshoremen-discuss-wages.html | Longshoremen Discuss Wages | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/schultz-ring-paid-hines-for-4-years-schoenhaus-says-dodge-aid-put.html | SCHULTZ RING PAID HINES FOR 4 YEARS, SCHOENHAUS SAYS; DODGE AID PUT AT $30,000 Davis's Sister Firm in Story as Stryker Tries to Show She Knew of Conspiracy Tells of Campaign Gifts Her Aid to State Saved Racket Bookkeeper Testifies He Gave Tammany Leader Some of Payments SCHOENHAUS SAYS HINES GOT GANG PAY Delivered Election Day Cash Recalls Payments to lines | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/thousands-mourn-at-cardinals-bier-seemingly-endless-line-moves.html | THOUSANDS MOURN AT CARDINAL'S BIER; Seemingly Endless Line Moves Through Cathedral for Last Glimpse of Prelate Thousands Pass Bier Procession to Cathedral THOUSANDS MOURN AT CARDINAL'S BIER Deep Silence Prevails HIERARCHY TO ATTEND Church Notables Who Will Go to Funeral Listed | True | | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/morris-supports-waldman-in-race-lauds-character-and-record-of-labor.html | MORRIS SUPPORTS WALDMAN IN RACE; Lauds Character and Record of Labor Candidate for Judge in Kings County SURPLESS IS RESENTFUL Scores Intrusion and Calls Council President Mayor's'Charlie McCarthy' | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/queens-gasoline-station-leased.html | Queens Gasoline Station Leased | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/dies-at-102-in-montclair-mrs-warren-taylor-had-been-lifelong.html | DIES AT 102 IN MONTCLAIR; Mrs. Warren Taylor Had Been Lifelong Resident of City | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/city-to-discharge-130-substitutes-give-jobs-to-working-teachers.html | City to Discharge 130 Substitutes, Give Jobs to Working Teachers; Dual Employment in Schools Is Forced by Court Order of May 6--Law to Bar Condition to Be Sought by Board and Mayor | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/hails-canadas-free-press-head-of-news-service-stresses-its.html | HAILS CANADA'S FREE PRESS; Head of News Service Stresses Its Moderating Influence | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/big-french-and-german-forces-at-border-soldiers-gibe-at-moves-on.html | Big French and German Forces at Border; Soldiers Gibe at Moves on Opposite Sides | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/stage-relief-fund-show-sept-18.html | Stage Relief Fund Show Sept. 18 | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/cardinal-laurenti-dies-in-rome-at-76-noted-student-and-theologian.html | CARDINAL LAURENTI DIES IN ROME AT 76; Noted Student and Theologian Was Prefect of the Sacred Congregation of Rites INVESTIGATED MIRACLES Secretary of College of the Propagation of the Faith, Missionary Organization | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/army-takes-control-of-marseille-french-move-to-keep-lines-open.html | Army Takes Control of Marseille; French Move to Keep Lines Open; Enforcement of Decree Meets Threat to Port and Communications With Colonies From Recurrent Week-End Dock Strike ARMY TAKES OVER CITY OF MARSEILLE | True | Wireless to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/athletes-return-tomorrow.html | Athletes Return Tomorrow | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/community-of-small-dwellings-planned-to-house-workers-in-new-steel.html | Community of Small Dwellings Planned To House Workers in New Steel Plant | True | By Lee E. Cooper | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/seek-higher-postal-wage-state-carriers-at-convention-want-city.html | SEEK HIGHER POSTAL WAGE; State Carriers at Convention Want City Scale on Village Routes | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/conspiracy-trial-adjourned.html | Conspiracy Trial Adjourned | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/gray-paces-senior-golfers.html | Gray Paces Senior Golfers | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/740000-rail-loan-today.html | $740,000 Rail Loan Today | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/estates-appraised.html | Estates Appraised | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/joins-fight-for-p-r.html | Joins Fight for P. R. | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/wholesale-prices-up-rise-in-fertilizer-group-index-spurred-by-food.html | WHOLESALE PRICES UP; Rise in Fertilizer Group Index Spurred by Food Upturn | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/mrs-hermann-w-merkel.html | MRS. HERMANN W. MERKEL. | True | Special to THE NEW YORK TIMES. | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/fascist-boycott-is-urged-by-unions-mexico-city-meeting-receives.html | FASCIST BOYCOTT IS URGED BY UNIONS; Mexico City Meeting Receives Plea for World Cooperation Against Dictators GERMAN SHIP IS UNLOADED Official Says Mexico Is Selling Much Oil to Germany and to Firms There Mexican Envoy Sees Hull | | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/net-group-gives-mrs-moody-check-forwards-130945-expense-money-which.html | NET GROUP GIVES MRS. MOODY CHECK; Forwards $1,309.45 Expense Money Which Ex-Champion Returned Last Month Illness Forced Withdrawal Mr. Myrick's Letter | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/show-launches-bramley-franklin-simon-revives-brand-to-be-sold.html | SHOW LAUNCHES BRAMLEY; Franklin Simon Revives Brand to Be Sold Nationally | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/to-offer-courses-in-utilities.html | To Offer Courses in Utilities | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/invaders-checked-by-chinese-stand-japanese-drive-to-hankow-is.html | INVADERS CHECKED BY CHINESE STAND; Japanese Drive to Hankow Is Unable to Progress at All Critical Yangtze Points BUT DEFENDERS SEE PERIL So Many Attacks Are Made in Widespread Areas That a Weak Place May be Found Chinese See Difficulties Matowchen Is Threatened North China Drive Renewed | | By F. Tillman Durdinwireless To the New York Times. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/amateurs-to-box-friday.html | Amateurs to Box Friday | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/frank-a-thomas.html | FRANK A. THOMAS | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/plane-stops-for-bereaved-men.html | Plane Stops for Bereaved Men | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/bahamas-mourn-friend-cardinals-aid-to-schools-and-charities-there.html | BAHAMAS MOURN FRIEND; Cardinal's Aid to Schools and Charities There Recalled | True | Wireless to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/steel-output-rise-counters-the-trend-miscellaneous-orders-show.html | Steel Output Rise Counters the Trend; Miscellaneous Orders Show Further Gain | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/fire-record.html | Fire Record | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/stock-offerings-on-market-today-208006-common-shares-of-lanewells.html | STOCK OFFERINGS ON MARKET TODAY; 208,006 Common Shares of Lane-Wells Company to Be Priced at $15.25 NEW EXECUTIVE IS NAMED Oil-Well Concern to Get R. S. Durkee, Controller of Socony-Vacuum BEAR MANUFACTURING STOCK Preferred and Common Shares in Flotation Today SEC REGISTRATIONS FILED Finance Company and Others to Issue Securities | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/mabel-a-inkster-becomes-a-bride-daughter-of-ontario-cduple-wed-to-r.html | MABEL A. INKSTER BECOMES A BRIDE; Daughter of Ontario Cduple Wed to Reginald E. Frewen at Grace Church Here DR. W. R. BOWIE OFFICIATES Couple Will Sail Tomorrow for Bermuda, Where He Is Master at Saltus School Knickman-Lanner | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/local-creations-shown-they-are-mingled-with-paris-importations-in.html | LOCAL CREATIONS SHOWN; They Are Mingled With Paris Importations in Review | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/mariano-bello-y-ahedo.html | MARIANO BELLO Y AHEDO | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/freer-is-reappointed-to-ftc-for-7year-term.html | Freer Is Reappointed To FTC for 7-Year Term | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/outlay-of-billion-urged-on-the-city-requests-in-6year-program.html | OUTLAY OF BILLION URGED ON THE CITY; Requests in 6-Year Program Ignore McGoldrick Limit of $390,000,000 McELLIGOTT ASKS CENTER Plans a $4,500,000 Building--New Prisons Proposed In MacCormick Report New Prisons Asked Fire Headquarters Asked | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/pirates-shift-lineup-traynor-shakes-up-the-batting-order-for-game.html | PIRATES SHIFT LINE-UP; Traynor Shakes Up the Batting Order for Game With Reds | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/alien-agents-get-order-to-register-state-department-gives-rules-for.html | ALIEN AGENTS GET ORDER TO REGISTER; State Department Gives Rules for Filing by Propagandists for Foreign Principals Data Open to the Public Requirements Defined ALIEN AGENTS GET ORDER TO REGISTER Information ot Be Filed | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/associated-gas-in-hearing-sec-to-trace-relationship-of-two-other.html | ASSOCIATED GAS IN HEARING; SEC to Trace Relationship of Two Other Concerns | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/roosevelt-voices-faith-in-the-press-in-letter-to-new-publisher-of.html | ROOSEVELT VOICES FAITH IN THE PRESS; In Letter to New Publisher of Brooklyn Eagle He Urges Truth and Justice DECRIES 'SELFISH BIAS' President Sees 'Vital Need for a Strong, Fearless and Free Press' The President's Letter | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/clark-defers-ruling-will-give-hague-c-i-o-decision-later-this-month.html | CLARK DEFERS RULING; Will Give Hague-C. I. O. Decision Later This Month | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/roverettes-defeated-10.html | Roverettes Defeated, 1-0 | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/catherine-p-butler-is-wed-in-riverdale-becomes-bride-of-a-j-corbett.html | CATHERINE P. BUTLER IS WED IN RIVERDALE; Becomes Bride of A. J. Corbett in Church of St. Margaret | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/candidate-diesin-plane-c-m-zander-was-on-campaign-tour-in-arizona.html | CANDIDATE DIES-IN PLANE; C. M. Zander Was on Campaign Tour in Arizona | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/deals-in-new-jersey-threestory-brick-building-bought-in-jersey-city.html | DEALS IN NEW JERSEY; Three-Story Brick Building Bought in Jersey City | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/hundreds-attend-j-j-hanauer-rites-former-associates-of-retired.html | HUNDREDS ATTEND J. J. HANAUER RITES; Former Associates of Retired Partner of Kuhn, Loeb & Co. Are Present at Services | True | | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/mary-f-bartnett-is-wed-new-rochelle-girl-the-bride-of-lloyd-vincent.html | MARY F. BARTNETT IS WED; New Rochelle Girl the Bride of Lloyd Vincent Juan | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/miss-helen-smith-bride-in-vermont-rutland-home-of-parents-is.html | MISS HELEN SMITH BRIDE IN VERMONT; Rutland Home of Parents Is Setting for Marriage to Frank Murray Gale COUPLE WILL RESIDE HERE She Attended Vassar College--Husband Received Master's Degree From Columbia Ladd--Humphreys | True | Special to THE NEW YORK TIMES. | C1B 388472 |
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/globecircling-skipper-here-in-tiny-boat-after-harrowing-experiences.html | Globe-Circling Skipper Here in Tiny Boat After Harrowing Experiences in 4 Years | True | Special to THE NEW YORK TIMES. | C1B 388472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-07 | 1938-09-07 | https://www.nytimes.com/1938/09/07/archives/import-gain-here-exceeds-the-trend-collections-at-local-port-in.html | IMPORT GAIN HERE EXCEEDS THE TREND; Collections at Local Port in August Were 27.5% Above July Figure BUSINESS RISE IS CITED This, and Stock Depletion, Accounted for Upturn, Importers Assert Apparel Orders Higher Shipments From Far East Drop | True | | C1B 388472 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/germanylacks-trained-men.html | Germany-Lacks Trained Men | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/hague-is-cleared-in-federal-inquiry-justice-department-finds-no.html | HAGUE IS CLEARED IN FEDERAL INQUIRY; Justice Department Finds No Evidence of Plot to Deny Rights to Citizens INVESTIGATION IS DROPPED In Newark, Norman Thomas Opens Case to Force Jersey City to Permit Speech Thomas Sues for Permit | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/books-published-today.html | Books Published Today | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/wheat-subsidy-and-prices.html | WHEAT SUBSIDY" AND PRICES | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/oxford-group-hears-british-labor-leader-former-radical-agitator.html | OXFORD GROUP HEARS BRITISH LABOR LEADER; Former Radical Agitator Says Work for Peace Is Needed | True | Wireless to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/james-roosevelt-to-be-operated-on-surgical-treatment-next-week-for.html | JAMES ROOSEVELT TO BE OPERATED ON; Surgical Treatment Next Week for the President's Son | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/lewis-tradition-tydings-problem-five-counties-in-district-have-long.html | LEWIS TRADITION TYDINGS' PROBLEM; Five Counties In District Have Long Known-the Story of 'Davey's' Rise and Labors 32 VOTES IN CONVENTION. Maryland Senator's Campaign on Other, Hand is Showing Superior Organization Lewis a District Tradition. Tydings Makes Some Headway Mr. Murphy a Power Wielder | True | By Turner Catledgespecial To the New York Times. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/915088-in-railroad-jobs-june-total-for-the-us-best-since-march-this.html | 915,088 IN RAILROAD JOBS; June Total for the U.S. Best Since March This Year | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/208457-is-earned-by-atlas-plywood-year-to-june-30-gives-95c-a-share.html | $208,457 IS EARNED BY ATLAS PLYWOOD; Year to June 30 Gives 95c a Share Against $3.31 for Previous 12 Months CURRENT ASSETS STEADY Results of Operations Announced by Other Concerns, With Comparisons OTHER CORPORATE REPORTS | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/wide-study-planned-of-all-trade-groups-judkins-says-monopoly-probe.html | WIDE STUDY PLANNED OF ALL TRADE GROUPS; Judkins Says Monopoly Probe Will Be First of Kind | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/midget-steel-mill-built-to-better-big-ones-work.html | Midget Steel Mill Built To Better Big-Ones' Work | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/boston-symphony-plans-koussevitzky-to-direct-againguest-conductors.html | BOSTON SYMPHONY PLANS; Koussevitzky to Direct Again--Guest Conductors Named | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/bribery-is-alleged-in-film-labor-pact-nlrb-is-told-union-agent-took.html | BRIBERY IS ALLEGED IN FILM LABOR PACT; NLRB Is Told Union Agent Took $100,000 From Schenck | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/dr-fh-flaherty-surgeon-is-dead-former-president-of-medical-society.html | DR. F.H. FLAHERTY, SURGEON, IS DEAD; Former President of Medical Society of New York State Stricken at Syracuse PROFESSOR AT UNIVERSITY Author of Several Works on Specialty-- Headed Local Professional Groups | True | | C1B 388495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/rumor-in-london-franco-will-quit-financial-times-reports-talk-that.html | RUMOR IN LONDON FRANCO WILL QUIT; Financial Times Reports Talk That Rebel General Will Be Replaced by a 'Moderate' TALE IS DENIED IN PARIS The Insurgent Representatives There Say It Is False and Without Any Foundation | True | Wireless to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/hosiery-mill-expands.html | Hosiery Mill Expands | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/czech-concessions-welcomed-in-rome-italians-believe-the-danger-is.html | CZECH CONCESSIONS WELCOMED IN ROME; Italians Believe the Danger Is Lessening as a Result of Prague's New Proposals YIELDING TO NAZIS SEEN Cayda Says Plan Helps 'Ease 'Most Critical Moment in Europe,' Though 'Slowly' | True | Wireless to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/major-league-baseball-national-league-yesterdays-results-standing.html | Major League Baseball; National League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY American League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY Major League Leaders | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/france-is-the-key.html | FRANCE IS THE KEY | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/three-go-down-with-schooner.html | Three Go Down With Schooner | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/hammermills-share-in-rayonier.html | Hammermill's Share in Rayonier | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/theatre-men-agree-to-modify-code-tax-consent-to-3-12cent-levy-but.html | THEATRE MEN AGREE TO MODIFY CODE 'TAX'; Consent to 3 1/2-Cent Levy, but Agents Want 2 1/2 | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/newport-has-book-tea-mrs-stuart-duncan-hostesslarge-committee.html | NEWPORT HAS BOOK TEA; Mrs. Stuart Duncan Hostess Large Committee Assists | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/news-of-the-stage-priestley-play-headed-for-guild-theatreoscarwilde.html | NEWS OF THE STAGE; Priestley Play Headed for Guild Theatre--'OscarWilde' for Fulton-'Big Blow' Again Set Back | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/wheat-has-rally-after-opening-dip-selling-quickly-ebbs-after.html | WHEAT HAS RALLY AFTER OPENING DIP; Selling Quickly Ebbs After Decline of 1 Cent From Tuesday's Finals BEST PRICES NEAR CLOSE Sentiment in the Trade improves--Corn Also Modestly Up After Early Weakness Official Canadian Selling Weather Conditions Favorable Rumor From England. Weighed WHEAT HAS RALLY AFTER OPENING DIP FLOUR SUBSIDY RATE SET initial Export Indemnity Fixed in New Daily System HUDSON BAY SHIPMENTS Two Small Ships Chartered to Handle Canadian Grain | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/frontier-force-moves-in-townsfolk-at-border-converse-with-reich.html | FRONTIER FORCE MOVES IN; Townsfolk at Border Converse, With Reich Guards Listening | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/three-fabric-lots-auctioned.html | Three Fabric Lots Auctioned | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/covadonga-burial-to-be-in-florida-former-king-and-queen-of-spain.html | COVADONGA BURIAL TO BE IN FLORIDA; Former King and Queen of Spain Agree Body Should Stay Here | True | | C1B 388495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/valentine-at-service-for-richard-f-oliver-1000-policemen-attend.html | VALENTINE AT SERVICE FOR RICHARD F. OLIVER; 1,000 Policemen Attend Rites for Deputy Inspector | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/french-would-use-buses-as-taxis-of-the-marne.html | French Would Use Buses As 'Taxis of the Marne' | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/elizabeth-oatman-lists-attendants-debutante-of-1930-to-be-wed-to-e.html | ELIZABETH OATMAN LISTS ATTENDANTS; Debutante of 1930 to Be Wed to E. R. Dunnell in Chapelof St. Bartholomew's NUPTIALS SET FOR SEPT. 30 Bishop James De Wolf Perry of Rhode Island and Dr. G. P. T. Sargent Will Officiate | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/athletics-top-senators-triumph-52-as-caster-yields-only-six.html | ATHLETICS TOP SENATORS; Triumph, 5-2, as Caster Yields Only Six Safeties | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/dodges-body-is-found-recovered-half-mile-from-spot-where-he-went.html | DODGE'S BODY IS FOUND; Recovered Half Mile From Spot Where He Went Overboard | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/capt-a-w-brown-of-the-navy-dies-had-commanded-battleship-arizona.html | CAPT. A. W. BROWN OF THE NAVY DIES; Had Commanded Battleship Arizona Since December--Stricken in California RECEIVED THREE MEDALS Served Two Tours of Duty at Naval Academy--Headed Portsmouth Yard | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/teachers-tests-may-set-record-board-urged-by-officials-of-schools.html | TEACHERS TESTS MAY SET RECORD; Board Urged by Officials of Schools to Conduct Over 150 Examinations in Fall | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/deaths.html | Deaths | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/rookie-wins-in-box-for-giants-6-to-3-wittig-victor-over-macfayden-a.html | ROOKIE WINS IN BOX FOR GIANTS, 6 TO 3; Wittig Victor Over MacFayden as Bees Drop Five Games Behind the Terrymen RIPPLE'S HITTING TIMELY He Helps With Three Safeties, One a Homer-Four-Baggers for Fletcher and Stripp Gain an Early Lead No One to Receive Ball Moore Out of Action | True | By John Drebinger | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/manhattan-squad-working-on-timing-advanced-in-training-pomicter-at.html | MANHATTAN SQUAD WORKING ON TIMING; Advanced in Training Pomicter at Center Deception Keynote of Kopf's Offense--Supulski Among Promising Sophomores | True | By Kingsley Childsspecial To the New York Times. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/steel-output-rose-largely-in-august-production-highest-in-ten.html | STEEL OUTPUT ROSE LARGELY IN AUGUST; Production Highest in Ten Months, Although Under Same Period in 1937 TOTAL 42.85 % OF CAPACITY Average of Open-Hearth and Bessemer Tonnage Went Above Calculations Ingot Output Calculated Operations for Four Years | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/insurgents-renew-drive-on-valencia-attack-near-viver-after-being.html | INSURGENTS RENEW DRIVE ON VALENCIA; Attack Near Viver After Being Stalled Month and Half--Loyalisis Bombard Them REBELS ACTIVE ON EBRO Report Lessening of Pressure on Gandesa, but Foe Tells of Hurling Them Back Report Rebels Driven Back RESUME VALENCIA PUSH | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/robert-mcormack-mayor-of-westfield-served-as-head-of-brown-seccomb.html | ROBERT M'CORMACK, MAYOR OF WESTFIELD; Served as Head of Brown & Seccomb Fruit Auction Firm | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/books-of-the-times-authentic-air-set-free.html | BOOKS OF THE TIMES; Authentic Air Set Free | True | By Ralph Thompson | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/william-la-m-day-auto-executive-75-former-general-motors-vice.html | WILLIAM LA M. DAY, AUTO EXECUTIVE, 75; Former General Motors Vice President and Head of Its Truck Company Dies ONCE HARVESTER OFFICIAL He Had Served as Assistant Manager in Kansas City From 1903 Until 1911 | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/utility-asks-exemption-indiana-unit-would-sell-bonds-to-insurance.html | UTILITY ASKS EXEMPTION; Indiana Unit Would Sell Bonds to Insurance Companies | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/life-in-the-soviet-to-be-seen-at-fair-dignified-simplicity-will-be.html | LIFE IN THE SOVIET TO BE SEEN AT FAIR; ' Dignified Simplicity' Will Be Motif of Exhibit Building, Moscow Official Says ARCHITECT COMING SOON Work on Ballantine's $300,000 Restaurant at Site Will Start at Once | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/american-skippers-beat-swedish-again-chases-viking-repeats-victory.html | AMERICAN SKIPPERS BEAT SWEDISH AGAIN; Chase's Viking Repeats Victory in 30-Square-Meters Series THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/bond-offerings-by-municipalities-issues-of-springfield-mass.html | BOND OFFERINGS BY MUNICIPALITIES; Issues of Springfield, Mass., Totaling $1,810,000 Go to Banking Group SALE Y ST. JOSEPH, MO. City Disposes of $495,000 of School Loan-- Cabell County, W. Va., Makes Award St. Joseph, Mo. Cabell County, W. Va. Wichita, Han. Saugas, Mass. Cambria County, Pa. University Park, Texas Lexington, Mass. Deal, N. J. Portage, Wis. Teaneck, N. J. Sheboygan, Wls. Black Hawk County, Iowa Chester, Pa. Sonoma County, Calif. Center County, la. Mount Pleasant, N. Y. | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/anonymous-informer-offers-new-clue-to-murder-of-martin-schultzs.html | Anonymous Informer Offers New Clue To Murder of Martin, Schultz's Aide | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/communiques-in-prague-by-the-government.html | Communiques in Prague; By the Government | True | By the Sudeten Germans | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISIED MECHANICS' LIENS | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/radio-tribute-paid-to-cardinal-hayes-former-governor-smith-and.html | RADIO TRIBUTE PAID TO CARDINAL HAYES; Former Governor Smith and Papal Marquis Speak at Service | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/weber-quits-track-post-but-popular-coach-will-remain-as-trainer-for.html | WEBER QUITS TRACK POST; But Popular Coach Will Remain as Trainer for Fordham | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/railway-statements-chicago-indianpolis-louisville-pennsylvania.html | RAILWAY STATEMENTS; CHICAGO, INDIANPOLIS & LOUISVILLE PENNSYLVANIA TEXAS & PACIFIC | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/narragansett-debut-tea-dance-and-reception-held-marjory-mcleod.html | NARRAGANSETT DEBUT; Tea Dance and Reception Held Marjory McLeod | True | Special to THE NEW YORK TIMES. | C1B 388495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/eversharp-ads-to-start.html | Eversharp Ads to Start | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/35000-fo-milford-fishery.html | $35,000 fo Milford Fishery | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/gets-west-side-synagogue-pos.html | Gets West Side Synagogue Pos | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/children-in-grand-opera-twenty-to-appear-in-carmen-at-san-carlo.html | CHILDREN IN GRAND OPERA; Twenty to Appear in 'Carmen' at San Carlo Company's Opening | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/thomas-turns-back-two-rivals-at-chess-beats-list-and.html | THOMAS TURNS BACK TWO RIVALS AT CHESS; Beats List and Milner-Barry Alekhine Is Victor STANDING OF THE PLAYERS | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/events-today.html | EVENTS TODAY | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/would-retain-setup-in-chicago-exchange-special-committee-finds.html | WOULD RETAIN SET-UP IN CHICAGO EXCHANGE; Special Committee Finds Cost of Paid Head Unjustified | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/pistol-record-set-by-u-s-infantry-totals-1335-to-lead-field-of-37.html | PISTOL RECORD SET BY U. S. INFANTRY; Totals 1,335 to Lead Field of 37 Teams in National Event at Camp Perry LOS ANGELES POLICE NEXT Card 1,308 to Head Marines--Individual Rifle Laurels to Corporal Holland Starkey Turns in 259 Reynolds Outranks Disco | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/heads-the-state-bnai-brith.html | Heads the State B'nai B'rith | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/chinese-hold-off-foe-at-key-point-report-checking-three-forces-at.html | CHINESE HOLD OFF FOE AT KEY POINT; Report Checking Three Forces at Kwangtsi, on Way to Hankow, in Bitter Fighting JAPANESE REACH KUSHIH But They Encounter Stronger Enemy in Drive South on Nanchang Along Railway Japanese Meet Stronger Foe | True | By F. Tillman Durdinwirelesss To the New York Times. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/pepper-patch-triumphs-placed-first-at-syracuse-when-sea-finn-is.html | PEPPER PATCH TRIUMPHS; Placed First at Syracuse When Sea Finn Is Disqualified | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/quist-conquers-wood-bromwich-also-wins-in-exhibition-tennis-at.html | QUIST CONQUERS WOOD; Bromwich Also Wins in Exhibition Tennis at Cedarhurst | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/slated-for-new-post-r-v-white-may-become-head-of-lehigh-coal.html | SLATED FOR NEW POST; R. V. White' May Become Head of Lehigh Coal | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/new-church-designated-the-bible-presbyterian-is-name-chosen-by.html | NEW CHURCH DESIGNATED; The Bible Presbyterian Is Name Chosen by Fundamentalists | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/another-mir-b.html | ANOTHER MIR. B. | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/american-ice-buys-debentures.html | American Ice Buys Debentures | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/aqueduct-racing-chart-narragansett-park-entries-hawthorne-results.html | AQUEDUCT RACING CHART; Narragansett Park Entries Hawthorne Results Hawthorne Entries Aqueduct Entries Detroit Entries Latonia Results Latonia Entries | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/the-screen-actioncrammed-melodrama-is-spawn-of-the-north-at.html | THE SCREEN; Action-Crammed Melodrama Is 'Spawn of the North' at Paramount- 'Avocate D'Amour' at Belmont At the Belmont | True | By Frank S. Nugent | C1B 388495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/dead-heat-marks-pawtucket-sprint-merry-lassie-and-lavengro-share.html | DEAD HEAT MARKS PAWTUCKET SPRINT; Merry Lassie and Lavengro Share First Honors in the Providence Handicap DRIFT ALONG GAINS SHOW Victors Cover 6 Furlongs in 1 :10 4-5--Crowd. of 12,000 Sees Thrilling Finish | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/lillian-edwardss-plans-to-become-bride-of-s-a-hostetter-on-sept-17.html | LILLIAN EDWARDS'S PLANS; To Become Bride of S. A. Hostetter on Sept. 17 | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/cuffs-two-field-goals-defeat-eastern-college-allstars-before-40382.html | Cuff's Two Field Goals Defeat Eastern College All-Stars Before 40,382; FOOTBALL GIANTS, TOP ALL-STARS, 6-0 Cuff Kicks Field Goals From the 43 and 42 Yard Line in 2d and 4th Periods RUNNING PLAYS CHECKED Rivals Show Strong Defenses in Night Game for Charity at the Polo Grounds STATISTICS OF THE GAME Still a Great Passer Kicking Provides Answer Dangerous Man on Field Football Line-Up A PAIR OF RUNNERS BEING STOPPED IN LAST NIGHT'S BENEFIT GAME | True | By Arthur J. Daley | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/dividends-voted-by-corporations-extra-of-25-cents-and-3-25c.html | DIVIDENDS VOTED BY CORPORATIONS; Extra of 25 Cents and 3 25c Payments Decreed by Wrigley Company L. S. STARRETT TO PAY 25c Aluminum Industries Again Takes No Action--Other Disbursements Reported Aluminum Industries Brunswick-Balke-Collender Central Agulrre Associates Delsel-Wemmer-Gilbert Laguna Gold Mines, Ltd. L. S. Starrett Texas Utilities | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/wedding-in-gchurch-for-miss-oconnor-larchmont-girl-graduate-of.html | WEDDING IN GCHURCH FOR MISS O'CONNOR; Larchmont Girl, Graduate of Manhattanville College, Is Bride of James Naughton Beresford-Olmsted | True | Special to THE NDW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/inopportune.html | INOPPORTUNE | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/japan-plans-national-garb.html | Japan Plans National Garb | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/treasury-calls-for-700000000-offers-12to14year-212-bonds-434year.html | TREASURY CALLS FOR $700,000,000; Offers 12-to-14-Year 21/2%-- Bonds, 43/4-Year 11/8% Notes, Sept. 15 ALSO MAY ADD $433,460,900 Will Exchange Notes Due Dec. 15-Loans to Lift Debt to $38,328,000,000 Explanation by Morgenthau No Later Plan Made Gold Imports for General Fund TREASURY CALLS FOR $700,000,000 | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/bishop-r-h-warren-of-free-methodists-dies-in-seattlebecame-ill-at.html | BISHOP R. H. WARREN OF FREE METHODISTS; Dies in Seattle--Became Ill at Church Conference | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/600yearold-bazaar-in-cairo-will-be-razed.html | 600-Year-Old Bazaar In Cairo Will Be Razed | True | Wireless to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/pittston-company-to-curb-activities-former-van-sweringen-trust-will.html | PITTSTON COMPANY TO CURB ACTIVITIES; Former Van Sweringen 'Trust' Will Release Hold on Large Anthracite Properties Company Formed in 1930 To Disaffirm Coal Lease | True | | C1B 388495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/continued-upturn-reported-by-roper-secretary-finds-retail-trade-had.html | CONTINUED UPTURN REPORTED BY ROPER; Secretary Finds Retail Trade Had 'Gradual Improvement' Since Labor Day HIGH STEEL RATE NOTED Auto Industry Optimistic--Smaller Man's Problems Still Being Studied | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/discloses-removal-of-vice-commissar-soviet-cabinet-says.html | DISCLOSES REMOVAL OF VICE COMMISSAR; Soviet Cabinet Says Stomoniakoff Was Ousted Aug. 17 | True | Wireless to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/helene-ham-bride-of-f-van-s-parr-jr-wellesley-college-graduate-wed.html | HELENE HAM BRIDE OF F. VAN S. PARR JR.; Wellesley College Graduate Wed to New York Lawyer in Mount Vernon, Ill. SHE HAS SIX ATTENDANTS After a Trip Through Canada, Couple Will Make Their Home in Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/charles-snyder.html | CHARLES SNYDER | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/allen-to-have-arm-xrayed.html | Allen to Have Arm X-Rayed | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/kenneth-mleish-poets-son-marries-weds-carolyn-de-chadinedes-at-the.html | KENNETH M'LEISH, POET'S SON, MARRIES; Weds Carolyn de Chadinedes at the Home of His Parents in Conway, Mass. HER SISTER AN ATTENDANT Miss Mary MacLeish Serves as Bridesmaid -- Courtlandt Canley Is Best Man. | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/germany-imports-more-cotton.html | Germany Imports More Cotton | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/harald-ahlquist.html | HARALD AHLQUIST | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/dulles-condemns-oconnors-record-declares-representatives-is-farleys.html | DULLES CONDEMNS O'CONNOR'S RECORD; Declares Representatives Is Farley's Contact Man With Tammany Hall SAYS RIVAL IS NEW DEALER Sees Democratic Manoeuvre to Get Republican Party to Nominate Him 400 CALLED BY O'CONNOR Witnesses Summoned in Fight on Fay Petition | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/prague-is-assailed-regime-lacks-control-sudetens-hold-after-newest.html | PRAGUE IS ASSAILED; Regime Lacks Control, Sudetens Hold After Newest Incident, DELAYING TACTICS SEEN Nazis'Action Follows Day of Accusations--Investigation Is Promised by Hodza Henleinists Halt Parleys Says Prague Lacks Control SUDETENS SUSPEND TALKS WITH PRAGUE Release of Prisoners Sought Demands Made by Deputies Leap From Train Alleged Protests Still Pour In | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/son-to-mrs-james-d-winans.html | Son to Mrs. James D. Winans | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/blackstone-takes-2yearold-stake-triumphs-easily-in-10495-pacing.html | BLACKSTONE TAKES 2-YEAR-OLD STAKE; Triumphs Easily in $10,495 Pacing Event on Indiana State Fair Track | True | | C1B 388495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/pope-asserts-right-to-his-racist-view-he-sees-relationship-between.html | POPE ASSERTS RIGHT TO HIS RACIST VIEW; He Sees Relationship Between Religion and Philosophy and the New Italian Theory TEACHERS ARE CAUTIONED Pontiff Tells Catholic Action Members to Avoid Arguments Caused by the Question Makes General Reference Boycott Threat Brings Warning Fate of Works of Art Unknown | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/white-plains-faces-tax-rise.html | White Plains Faces Tax Rise | True | Special to THE NEW YORK TIMES | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/topics-of-the-times.html | Topics of The Times' | True |  | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/10260-spent-by-camp-georgia-senatorial-candidate-reports-on.html | $10,260 SPENT BY CAMP; Georgia Senatorial Candidate Reports on Campaign Fund | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/stocks-in-london-paris-and-berlin-various-setbacks-recorded-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Various Setbacks Recorded in Light Turnover in the British Markets BOURSE MORE OPTIMISTIC Politics Chief Influence in French Trading-- German Securities Higher LONDON PARIS MILAN BERLIN ZURICH GENEVA AMSTERDAM Bourse More Optimistic German Issues Higher | True | Wireless to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/sir-basil-mott-engineer-who-helped-construct-subways-in-london.html | SIR BASIL MOTT; Engineer Who Helped Construct Subways in London | True | Special Cable to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/surname-of-victims-omitted.html | Surname of Victims Omitted | True |  | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/dartmouth-begins-with-hard-session-cornell-amherst-and-wesleyan.html | DARTMOUTH BEGINS WITH HARD SESSION; Cornell, Amherst and Wesleyan Also Open Football Practice Cornell Works in Rain Forty-Seven Report at Amherst Ewart Joins Wesleyan Staff | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/links-utilities-and-taxes-executive-discusses-ownership-by.html | LINKS UTILITIES AND TAXES; Executive Discusses Ownership by Municipalities | True |  | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/30000000-loan-on-market-today-debentures-of-youngstown-sheet-and.html | $30,000,000 LOAN ON MARKET TODAY; Debentures of Youngstown Sheet and Tube Priced at 100 and Accrued Interest BIG DISTRIBUTING GROUP Terms of Conversion to Common Stock and Premiums for Calls Announced Terms of Conversion In Banking Syndicate | True |  | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/cairo-police-release-student.html | Cairo Police Release Student | True | Wireless to THE NEW YORK TIMES. | C1B 388495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/dewey-closing-case-offers-further-evidence-to-link-hines-with.html | Dewey, Closing Case, Offers Further Evidence to Link Hines With Schultz Gang; Harry Schoenhaus Court Questions Witness Schultz Backed Davis Fees Argument Over Street Corner $2,500 Cash in Envelope Henry Sobel Talked About Finances Got $1,500 Cash Next Time Oliver C. Mentzinger Charles Blue Frank Supnick Milton Bernard Daily Data on Policy Banks Witness Corrects Statement Hines Name Added to Check Albert's Signature Identified Says Check Repaid Loan Dewey and Stryker Clash Accounts of 5 Political Figures, Including Capshaw, Subpoenaed Dewey Seeks Bank Data on Kenneally, Keating, J. J. Kelly and J. F. Plunkett-Silent on Whether Action Involves Hines Trial Court Again Intervenes Bernard Forced to Admit He Is Not Sure About Names on 'Hines' Check Jury Queries "Never Discussed" Hines and Davis Talked Alone Got $390 From Rosenthal Never Got Any Business Hines Did Not Tell Saw Holly With Hines Supnick Recalled Hints of Mistrust of Davis Herbert Granoff Together in Tax Inquiry Hines Asked Aid for Schultz Check Taken From Albert James D. C. Murray Found Others in Car | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/national-reduces-price-of-eagle-rye-cut-of-2-a-case-at-wholesale-to.html | NATIONAL REDUCES PRICE OF EAGLE RYE; Cut of $2 a Case at Wholesale to Be Reflected at Retail After Ten Days NEW BRAND FOR CALVERT Company Plans to Introduce the Highest Price Whisky Ever Blended Here | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/jersey-legion-convenes-today.html | Jersey Legion Convenes Today | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/wood-field-and-stream-merrits-employ-own-methods-forked-riverholds.html | Wood, Field and Stream; Merrits Employ Own Methods Forked River.Holds Edge A Radio Telephone "Mystery" | True | By Raymond R. Camp | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/deposit-turnover-at-record-low-ebb-ratio-of-checks-drawn-is-only-25.html | DEPOSIT TURNOVER AT RECORD LOW EBB; Ratio of Checks Drawn Is Only 25 1/2 to 1, Against 30 to 1 in 1935-37 LOCAL VELOCITY 80 IN '26 Volume of Funds in Banks Still Near '36 Top, Reserve Board Reports A Decline Marked This Year Commercial Loans Improve | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/dr-william-c-prout-rector-emeritus-of-middleville-n-y-episcopal.html | DR. WILLIAM C. PROUT; Rector Emeritus, of Middleville, N. Y., Episcopal Church Was 90 | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/dan-e-carpenter.html | DAN E. CARPENTER | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/dr-marvel-found-dead-atlantic-city-physician-is-called-victim-of.html | DR. MARVEL FOUND DEAD; Atlantic City Physician Is Called Victim of Heart Attack | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/decline-arrested-in-foreign-moneys-the-pound-and-other-leading.html | DECLINE ARRESTED IN FOREIGN MONEYS; The Pound and Other Leading Currencies Even Stage a Modest Rally | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/jai-alai-starts-tonight-fast-sport-will-be-introduced-at-the.html | JAI ALAI STARTS TONIGHT; Fast Sport Will Be Introduced at the Hippodrome | True | | C1B 388495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/funeral-of-hayes-will-be-imposing-mundelein-to-celebrate-mass.html | FUNERAL OF HAYES WILL BE IMPOSING; Mundelein to Celebrate Mass Tomorrow for Prelate With Lavelle as Assistant 2,000 PRIESTS TO ATTEND 2 Other Cardinals, 60 Bishops and Papal Delegate to Be in St. Patrick's | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/jersey-city-beaten-31-bows-to-syracuse-as-cook-tops-baker-in-mound.html | JERSEY CITY BEATEN, 3-1; Bows to Syracuse as Cook Tops Baker in Mound Duel | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/henlein-goes-home-he-leaves-nuremberg-suddenly-following-talk-with.html | HENLEIN GOES HOME; He Leaves Nuremberg Suddenly Following Talk With Hitler FUEHRER LOOKS TO BRITAIN Turns to Direct Parleys--Says He Hopes No Mother Need Weep Because of Him Hitler Receives Envoys Minor Leaders Aroused GERMAN ATTITUDE REPORTED STIFFER Turns to Parleys With Britain | True | By Frederick T. Birchallwireless To the New York Times. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/fifth-of-autoists-said-torisk-lives-avoid-headon-smashes-in-passing.html | FIFTH OF AUTOISTS SAID TO-RISK LIVES; Avoid Head-On Smashes in Passing Cars by Less Than a Second, Psychologists Told CAMERA REVEALS DANGER Factory Tests Show Swing Causes Many Girl Employes to Spoil Their Work Man in the West Most Cautious | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/sports-of-the-times-reg-u-s-pat-off-casey-at-the-cesta-fast-but-not.html | Sports of the Times; Reg. U. S. Pat, Off. Casey ,at the Cesta Fast but Not Furious On Good Authority A Personal Touch Strangers All | True | By John Kieran | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/chain-store-sales-edison-bros-stores-lane-bryant-lerner-stores.html | CHAIN STORE SALES; EDISON BROS. STORES LANE BRYANT LERNER STORES McCRORY STORES PEOPLES DRUG STORES WESTERN AUTO SUPPLY WALGREEN WOOLWORTH | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/text-of-the-united-states-treasurys-offering-of-new-securities-ii.html | Text of the United States Treasury's Offering of New Securities; II. Description of Bonds I. Offering of Bonds III. Subscription and Allotment IV. Payment V. General Provisions II. Description of Notes I. Offering of Notes III. Subscription and Allotment IV. 'Payment V. General Provisions | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/former-magistrate-is-held.html | Former Magistrate Is Held | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/livestock-in-chicago-hogs-cattle.html | LIVESTOCK IN CHICAGO; HOGS CATTLE | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/verdeja-heads-cuban-senate.html | Verdeja Heads Cuban Senate | True | Special Cable to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/eleanor-mcandless-engaged-to-marry-she-will-be-wed-to-archibald.html | ELEANOR M'CANDLESS ENGAGED TO MARRY; She Will Be Wed to Archibald Stark in December Lane-Asch | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/st-leger-stakes-to-scottish-union-ranks-3yearold-scores-by.html | ST. LEGER STAKES TO SCOTTISH UNION; Rank's 3-Year-Old Scores by Neck--Challenge Is Second and Pasch Third | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/builders-to-erect-houses-in-queens-plans-include-group-of-29.html | BUILDERS TO ERECT HOUSES IN QUEENS; Plans Include Group of 29 Dwellings in Bellerose | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/english-cricket-results.html | ENGLISH CRICKET RESULTS | True | | C1B 388495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/crypt-is-prepared-for-the-cardinal-coffin-to-rest-next-tothat-of.html | CRYPT IS PREPARED FOR THE CARDINAL; Coffin to Rest Next to-That of Farley Under High Altar at St. Patrick's BURIAL THE FIFTH THERE Inscription to Tell of Prelate's Labors for Church, Charity and His Country | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/war-on-grasshoppers-mapped.html | War on Grasshoppers Mapped | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/average-bond-price-down-79c-in-month-1371-issues-on-exchange-sept-1.html | AVERAGE BOND PRICE DOWN 79C IN MONTH; 1,371 Issues on Exchange Sept. 1 Had Mean of $89.40 | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/latinamericans-form-labor-body-aim-is-to-win-full-economic-and.html | LATIN-AMERICANS FORM LABOR BODY; Aim is to Win 'Full Economic and Political Autonomy' for Thirteen Nations IBACK POLITICAL STRUGGLE Mexican Chamber Votes Right of Federal Employes to Use Strike Weapon Backs Political Struggle Extends Rlight to Strlke | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/football-dodgers-score-turn-back-senators-by-266-in-exhibition-at.html | FOOTBALL DODGERS SCORE; Turn Back Senators by 26-6 in Exhibition at Albany | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/cuban-senate-aids-paper-protests-to-presidents-over-the-closing-of.html | CUBAN SENATE AIDS PAPER; Protests to Presidents Over the Closing of La Prensa | True | Wireless to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/-draft-of-lehman-put-to-roosevelt-as-partys-tactics-steingut-at.html | ' DRAFT OF LEHMAN PUT TO ROOSEVELT AS PARTY'S TACTICS; Steingut at Hyde Park Cites Advantage if Governor 'Seeks Another Term! MOVE BY FLYNN STUDIED President Names Committee to Survey Means of Safe Power Supply in War Emergency Names Power Supply Committee DRAFT' OF LEHMAN PUT TO ROOSEVELT Stand for Lehman Indicated Hastings Group in Visit Today | True | By Felix Belair Jr.special To the New York Times. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/germans-aid-oil-deals-reich-consuls-nowcertifying-mexican-export.html | GERMANS AID OIL DEALS; Reich Consuls Now-Certifying Mexican Export Shipments | True | Special Cable to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/heckscher-marks-birthday-a-bit-late-has-celebration-13-days-after.html | HECKSCHER MARKS BIRTHDAY A BIT LATE; Has Celebration 13 Days After Date--'Too Busy' Earlier | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/c-i-o-union-urges-third-term.html | C. I. O. Union Urges Third Term | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/jersey-man-killed-by-auto.html | Jersey Man Killed by Auto | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/a-correction.html | A Correction | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/shipments-halted-by-coast-strike-san-francisco-stores-wire-offices.html | SHIPMENTS HALTED BY COAST STRIKE; San Francisco Stores Wire Offices Here to Hold Merchandise Back BUT THEY WILL STAY OPEN Disturbance, Coming at Period of Opening Fall Season, May Affect Reorders Plan to Remain Open Reorders Threatened | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/cuban-sugar-exports-off.html | Cuban Sugar Exports Off | True | | C1B 388495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/telephone-service-gains-international-system-reports-increase-in-in.html | TELEPHONE SERVICE GAINS; International System Reports Increase in Instruments | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/strike-of-capital-in-u-s-is-alleged-a-f-l-delegate-tells-british.html | STRIKE OF CAPITAL' IN U. S. IS ALLEGED; A. F. L. Delegate Tells British That Unemployment Here Is Due to Anti-Taxation Move MORRIN ADDRESSES UNIONS Our Investment Cuts Have Cost 2,500,000 Jobs, He Says-- Tobin Praises New Deal | True | Wireless to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/store-ends-night-hours-john-wanamaker-to-eliminate-monday-openings.html | STORE ENDS NIGHT HOURS; John Wanamaker to Eliminate Monday Openings | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/mrs-rudel-links-victor-cards-87-for-low-gross-prize-in-hempstead.html | MRS. RUDEL LINKS VICTOR; Cards 87 for Low Gross Prize in Hempstead Club | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/fire-department.html | Fire Department | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/40000-youths-see-police-sports-fete-cheer-lustily-as-p-a-l-nine.html | 40,000 YOUTHS SEE POLICE SPORTS FETE; Cheer Lustily as P. A. L. Nine Defeats Philadelphians by Score of 6 to 4 MANY NOTABLES ATTEND Boys and Girls Call for Baseball Contest After 2 Hours of Celebrities and Track New York Team Begins Winning Victors in Track Meet | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/english-soccer-results.html | English Soccer Results | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/hearst-castle-in-wales-and-its-art-to-be-sold-communique-texts.html | Hearst Castle in Wales and Its Art to Be Sold; COMMUNIQUE TEXTS ISSUED IN PRAGUE | True | Wireless to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/nickel-plate-head-tells-of-mistake-brooke-says-erroneous-note-to.html | NICKEL PLATE HEAD TELLS OF 'MISTAKE'; Brooke Says Erroneous Note to Exchange Was in Routine of Fifteen Years INTEREST PLAN DISCLOSED Deferred Payment on 4 1/2s to Be Made if Holders of 6% Notes Accept Extension Leaves by Private Entrance Statement by Mr. Brooke NICKEL PLATE HEAD TELLS OF 'MISTAKE' | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/urge-state-bureau-for-child-training-legislators-studying-courts.html | URGE STATE BUREAU FOR CHILD TRAINING; Legislators, Studying Courts, Favor Agency to Step in When the Home Fails FOR PREVENTION OF CRIME Group, at Rochester Hearing, Picks Education Department as Alternative Agency | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/towboat-workers-to-seek-1-pay-rise-new-york-and-new-england-ports.html | TOWBOAT WORKERS TO SEEK $1 PAY RISE; New York and New England Ports Covered by Demands to wBe Presented Wednesday 2,000 EMPLOYEES INVOLVED Closed Shop, 2-Week Vacation Asked--Employers Declare Business Is 'Pretty Bad' | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/british-wavering-see-climax-near-ministers-to-meet-on-crisis.html | BRITISH WAVERING; SEE CLIMAX NEAR; Ministers to Meet on Crisis Today--Labor Demands a Firmer Stand for Czechs Editorial Warns Germans BRITISH WAVERING; SEE CLIMAX NEAR Hits "Misdirected Policy" Furor Over Editorial Different Editorial Written | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 388495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/crude-oil-output-lower-last-week-daily-average-for-nationwas.html | CRUDE OIL OUTPUT LOWER LAST WEEK; Daily Average for Nation'Was 3,349,100 Barrels, 39,400 Below Preceding Period CALIFORNIA DOWN 22,200 Gasoline, Stocks at Refineries and Runs to Stills Also Off, Petroleum Institute Reports. | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/mrs-dietrich-wins-with-78.html | Mrs. Dietrich Wins With 78 | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/acquires-stock-issue.html | Acquires Stock Issue | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/reports-big-response-to-gas-range-program.html | Reports Big Response To Gas Range Program | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/for-wall-st-tennis-players.html | For Wall St. Tennis Players | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/cohasset-crew-gains-point-lead-in-womens-title-sailing-events.html | Cohasset Crew Gains Point Lead In Women's Title Sailing Events; Captain McElwain's Boat Annexes Opening Race, Then Finishes Next to Larchmont Craft, Skippered by Mrs. Brickell The Summaries | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/gamecalled-in-350thfog.html | Game-Called in 350th-Fog | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/book-notes.html | BOOK NOTES | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/contract-awarded-on-brooklyn-subway-agreement-covers-work-on-city.html | CONTRACT AWARDED ON BROOKLYN SUBWAY; Agreement Covers Work on City Fulton Street Extension | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/newark-votes-airport-bonds.html | Newark Votes Airport Bonds | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/good-season-seen-for-mens-clothing-r-e-ladue-head-of-john-david.html | GOOD SEASON SEEN FOR MEN'S CLOTHING; R. E. Ladue, Head of John David, Predicts 'Tremendous Business' | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/howard-conkling-retired-attorney-member-of-family-noted-in-new-york.html | HOWARD CONKLING, RETIRED ATTORNEY; Member of Family Noted in New York Politics Dies at 82 | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/cudahy-moves-headquarters.html | Cudahy Moves Headquarters | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/best-co-pay-150000-of-lien.html | Best & Co. Pay $150,000 of Lien | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/new-allwelded-tug-on-view.html | New All-Welded Tug on View | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/bids-for-equipment-trust.html | Bids for Equipment Trust | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/baltimore-truck-strike-ends.html | Baltimore Truck Strike Ends | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/agrees-to-ftc-order-cities-service-oil-co-to-stop-certain.html | AGREES TO FTC ORDER; Cities Service Oil Co. to Stop Certain Representations | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/fire-chief-at-rites-for-c-j-plunkett-commissioner-and-honor-guard.html | FIRE CHIEF AT RITES FOR C. J. PLUNKETT; Commissioner and Honor Guard Pay Tribute to Lieutenant | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/mcarrans-victory-decisive-in-nev-ada-senator-foe-of-some-new-deal.html | M'CARRAN'S VICTORY DECISIVE IN NEV ADA; Senator, Foe of Some New Deal Measures, Wins 3 to 1 | True | | C1B 388495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/cotton-improves-as-hedging-lifts-lower-opening-generally-gives-way.html | COTTON IMPROVES AS HEDGING LIFTS; Lower Opening Generally Gives Way to Final Gains of 8 to 11 Points CROP CONDITIONS WATCHED Deterioration of Growing Plant Becomes a Factor--Best Prices Are Near the Close | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/synthesis-of-vitamin-e-reported-by-chemist-as-step-in-ruling-life.html | Synthesis of Vitamin E Reported By Chemist as Step in Ruling Life; Substance Known to Cure Sterility in Rats 'Built' by Minnesota Research--Tests Seek Its Value to Man Vitamin E Types Studied Minnesota Chemists' Work Near Goal on Beta Type | True | By William L. Laurencespecial To the New York Times. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/rise-of-donahue-rapid-in-church-elevated-to-the-episcopate-in-1934.html | RISE OF DONAHUE RAPID IN CHURCH; Elevated to the Episcopate in 1934, He Is Among BestKnown Prelates in Nation LONG FRIEND OF CARDINAL1 Latter Described His Affection for Bishop as That of a Father for a Son Applies to Cathedral College Created Monsignor in 1924 | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/august-r-franzen-portrait-painter-was-head-of-the-gainsborough.html | AUGUST R. FRANZEN; Portrait Painter Was Head of the Gainsborough Studios | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/bonds-strengthen-on-modest-volume-treasurys-obligations-do-well-in.html | BONDS STRENGTHEN ON MODEST VOLUME; Treasury's Obligations Do Well in Anticipation of Financing Plans SECONDARY RAILS BRIGHT European Dollar Loans Move Constructively-Curb Is Narrow and Dull | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/fewer-new-cases-of-whooping-cough-drop-from-407-to-327-last.html | FEWER NEW CASES OF WHOOPING COUGH; Drop From 407 to 327 Last Week-Deaths Rise From 4 to 6 | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/city-job-frauds-charged-by-kern-he-asks-dewey-to-prosecute-2.html | CITY JOB FRAUDS CHARGED BY KERN; He Asks Dewey to Prosecute 2 'Flagrant' Cases in Which Substitution Was Used SAYS PRECAUTIONS FAIL Practice Continues Depite Fingerprinting and Other Safeguards, He Asserts | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/1939-autos-shown-new-plymouths-put-on-display-at-preview-here.html | 1939 AUTOS SHOWN; New Plymouths Put on Display at Preview Here | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/quartet-contest-tonight.html | Quartet Contest Tonight | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/mary-pratt-bows-at-a-dinner-dance-descendant-of-cofounder-of.html | MARY PRATT BOWS AT A DINNER DANCE; Descendant of Co-Founder of Standard Oil Introduced at Long Island Estate RUSTIC SCENE IS IMITATED Courtyard Transformed After Ten Days' Work Into Copy of Large Farmyard | True | Special to Tie NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/new-yorks-laundry-bill-exceeds-60000000.html | New York's Laundry Bill Exceeds $60,000,000 | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/sail-to-question-griebl-two-hardy-aides-and-agent-to-see-spy-case.html | SAIL TO QUESTION GRIEBL; Two Hardy Aides and Agent to See Spy Case Figure | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/miss-i-m-havey-51-red-cross-official-national-director-of-public.html | MISS I. M. HAVEY, 51, RED CROSS OFFICIAL; National Director of Public Health, Nursing and Home Hygiene Dies in Boston | True | Special to THE NEW YORK TIMES. | C1B 388495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/goldenson-eulogizes-cardinal.html | Goldenson Eulogizes Cardinal | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/letters-to-the-times-more-freedom-for-business-restrictions-on.html | Letters To The Times; More Freedom for Business Restrictions on Enterprise Viewed as Main Cause of Trouble Wilder' Schemes Predicted California $30-a-Week Plan Regarded as a Warning Another View Court-Room Acoustics Budgeting Medical Expense NORA For Safer Highways Fascism vs. Capitalism Dr. Franklin Replies to Two Critics of His Point of View The Single-Tax Argument | True | PAUL G. WEILLER.ALBERT A. HANDELE A. QUIMBY.florence Ripley Mastineandrew Sharpless.fabian Franklinbeatrice Renwick.isadore Harry Unger. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/airplane-plant-for-brazil.html | Airplane Plant for Brazil | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/girls-hockey-loop-formed.html | Girls' Hockey Loop Formed | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/30-housing-groups-to-get-48279000-loan-contracts-approved-by.html | 30 HOUSING GROUPS TO GET $48,279,000; Loan Contracts Approved by President for Projects to Shelter 10,140 Families THREE HERE, 2 IN JERSEY Cost for All to Be $53,662,000 Making Total Advances by USHA of $202,807,000 | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/style-show-in-berkshires.html | Style Show in Berkshires | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/failures-up-in-4-groups-retail-total-rises-to-132-from-97-a-year.html | FAILURES UP IN 4 GROUPS; Retail Total Rises to 132 From 97 a Year Ago | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/shipment-of-arms-to-reich-attacked-bar-group-says-this-country.html | SHIPMENT OF ARMS TO REICH ATTACKED; Bar Group Says This Country Violates Two Treaties in Munitions Sales CLASH WITH GOVERNMENT Report Asserts Department of State Has Switched Position on Commercial Pacts Treaty Arguments Challenged State Department View Cited Inconsistency Is Alleged | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/harder-sets-back-tigers-with-2-hits-indians-hand-detroit-second.html | HARDER SETS BACK TIGERS WITH 2 HITS; Indians Hand Detroit Second Shut-Out in Row, 1 to O-Victory 9th Straight | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/news-and-notes-of-the-advertising-field-business-paper-revenue-up.html | News and Notes of the Advertising Field; Business Paper Revenue Up NBC Billings at New High Cigar Price Reduction Promoted Price Cuts Spur Shaver Sales Notes Account Personnel | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/seniority.html | SENIORITY" | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/mayor-off-tonight-for-visit-to-coast-first-he-will-go-to-louisiana.html | MAYOR OFF TONIGHT FOR VISIT TO COAST; First He Will Go to Louisiana, Then to Texas, Arizona, San Francisco and Los Angeles TO ATTEND LEGION SESSION 500 City Police and Firemen Will Be With Himrr--Several Speeches Scheduled | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/210438-school-volumes-repaired-by-wpa-staff.html | 210,438 School Volumes Repaired by WPA Staff | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/mrs-lea-dog-best-in-show.html | Mrs. Lea'. Dog Best in Show | True | | C1B 388495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/helen-m-lambert-becomes-a-bride-she-is-married-in-elizaeth-n-j-to.html | HELEN M. LAMBERT BECOMES A BRIDE; She Is Married in Elizaeth, N. J., to William A. Hamilton Jr. Warren-Seide | True | Special to THE NEW YORK TmlS. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/fha-sets-new-record-104226887-mortgages-listed-for-appraisal-in.html | FHA SETS NEW RECORD; $104,226,887 Mortgages Listed for Appraisal in August | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/streckers-case-up-to-high-court-federal-lawyers-ask-ruling-on.html | STRECKER'S CASE UP TO HIGH COURT; Federal Lawyers Ask Ruling on Whether an Alien Communist Can Be Deported | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/fay-l-faurote-author-and-public-relations-counselor-was-57.html | FAY L. FAUROTE; Author and Public Relations Counselor Was 57 | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/l-i-u-quintet-in-puerto-rico.html | L. I. U. Quintet in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/sifton-appointed-aide-on-wage-law-andrews-picks-former-new-york.html | SIFTON APPOINTED AIDE ON WAGE LAW; Andrews Picks Former New York Jobless Isurance Official as Assistant Outsider to Get Insurance Post | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/john-fischer-banker-and-insurance-man-former-head-of-institution-in.html | JOHN FISCHER, BANKER AND INSURANCE MAN; Former Head of Institution in Newark Is Dead at 81 | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/labor-service-men-march-past-hitler-40000-singing-and-bearing.html | LABOR SERVICE MEN MARCH PAST HITLER; 40,000, Singing and Bearing Spades, and 17,000 Girls Stage Annual Spectacle UNDETERRED BY DRIZZLE Fuehrer Declares Reich Can Halt Attack From Anywhere, Emphasizing 'the West' No Luxuries Permitted | True | Wireless to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/u-s-title-tennis-will-start-today-players-from-eleven-nations-will.html | U. S. TITLE TENNIS WILL START TODAY; Players From Eleven Nations Will Compete in Combined Tourney at Forest Hills BUDGE CHOICE TO REPEAT Favored to Be First Ever to Make 'Slam'--Strong Field to Seek Women's Crown LEADING MATCHES TODAY Chance to Make History | True | By Allison Danzig | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/charles-sanders-shipping-expert-assistant-controller-general-of.html | CHARLES SANDERS, SHIPPING EXPERT; Assistant Controller General of Merchant Shipbuilding for Britain in 1918 BECAME KNIGHT IN 1920 Authority on Load-Line Rules; Was Delegate to World Conference in 1930 | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/insurance-study-begun-by-the-sec-questionnaire-is-sent-to-406-life.html | INSURANCE STUDY BEGUN BY THE SEC; Questionnaire Is Sent to 406 Life Companies | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/reich-charges-soviet-seizure.html | Reich Charges Soviet Seizure | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/ireports-lehman-backing-bray-says-upstate-democratic-leaders-favor.html | IREPORTS LEHMAN BACKING; Bray Says Up-State Democratic Leaders Favor Renomination | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/errors-by-cards-help-cubs-score-chicago-wins-75-and-is-now-in.html | ERRORS BY CARDS HELP CUBS SCORE; Chicago Wins, 7-5, and Is Now in Second Place--Page and Marty Suffer Injuries | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/prizes-are-awarded-for-childrens-art-festival-in-central-park-ends.html | PRIZES ARE AWARDED FOR CHILDREN'S ART; Festival in Central Park Ends With Conferring of Honors | True | | C1B 388495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/fordhams-kickers-hold-long-workout-veteran-kazlo-stars-in-drill.news.html | FORDHAM'S KICKERS HOLD LONG WORKOUT; Veteran Kazlo Stars in DrillNews of Other Elevens | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/pragues-proposals-to-sudetens-are-revealed-in-authentic-detail.html | Prague's Proposals to Sudetens Are Revealed in Authentic Detail; Complete Proportionality in State Employment, Departments and Contracts Offered--Germans to Get Large Share of Relief Loan Proportionate Employment Would Ease Atmosphere | True | By G. E. R. Gedyewireless To the New York Times. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/sports-today-baseball-boxing-horse-racing-jai-alai-midget-auto.html | Sports Today; BASEBALL BOXING HORSE RACING JAI ALAI MIDGET AUTO RACING SOFTBALL TENNIS YACHTING | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/court-clears-way-for-earles-inquiry-pennsylvania-supreme-bench.html | COURT CLEARS WAY FOR EARLE'S INQUIRY; Pennsylvania Supreme Bench Releases Evidence Gathered for Grand Jury Action LEGISLATORS ACT AT ONCE Investigating Committee Calls District Attorney and Fight Over Publicity Develps Shelley Demands Publicity | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/workers-alliance-drops-50000-fund-plan-to-elect-friends-of-relief.html | Workers Alliance Drops $50,000 Fund Plan To Elect Friends of Relief to Congress | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/mulcahy-of-phils-hurls-3hitter-to-triumph-over-dodgers-by-63.html | Mulcahy of Phils Hurls 3-Hitter To Triumph Over Dodgers by 6-3; Victors Hammer Pressnell and Lee Rogers for Fifteen Blows, Reaching Tot for Five Straight After Two Out in Fifth The Box Score | True | By Roscoe McGowenspecial to The New York Times. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/take-oaths-as-justices-in-special-sessions-court.html | Take Oaths as Justices In Special Sessions Court | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/twins-on-3cent-plan-woman-is-100000th-in-hospital-under-service.html | TWINS ON 3-CENT PLAN; Woman Is 100,000th in Hospital Under Service Here | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/screen-news-here-and-in-hollywood-paramount-to-film-kiplings-light.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount to Film Kipling's 'Light That Failed' This Winter--Milland to Star BOY'S TOWN' OPENS TODAY Picture at Capitol Features Spencer Tracy, Henry Hull and Mickey Rooney Hard to Get" Starts Today Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/british-women-gain-commanding-lead-over-u-s-golfers-in-curtis-cup.html | British Women Gain Commanding Lead Over U. S. Golfers in Curtis Cup Play; MRS. HOLM SCORES WITH MISS TIERNAN Invaders; No. 1 Team Beats Mrs. Page-Miss Orcutt y 2 Up on Essex Links MISS ANDERSON IS VICTOR She and Miss Corlett Defeat Mrs. Vare and Miss Berg--U.S. Trails, 2 1/2-1/2 Mrs. Walker Smes Action Americans' Bally Falls Six Singles Tests Today | True | By William D. Richardsonspecial To the New York Times. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/montclair-bridal-for-helen-babcock-union-congregational-church.html | MONTCLAIR BRIDAL FOR HELEN BABCOCK; Union Congregational Church Scene of Her Marriage to Richard Elwood Harris Cole-Reed Clark-Cunningham | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fishel | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/fire-sweeps-coal-dock-new-york-fireboat-aids-eleven-others-to-fight.html | FIRE SWEEPS COAL DOCK; New York Fireboat Aids Eleven Others to Fight Blaze | True | | C1B 388495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/stores-seek-ban-on-funeral-chapel-madison-ave-property-owners-to.html | STORES SEEK BAN ON FUNERAL CHAPEL; Madison Ave. Property Owners to Meet Today to Take Steps to Discourage Plan THEY ADMIT IT IS LEGAL But Fear Such a Building at 81st Street Would Affect Holdings Adversely | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/east-hampton-party-mrs-william-battie-and-mrs-joseph-guernsey.html | EAST HAMPTON PARTY; Mrs. William Battie and Mrs. Joseph Guernsey Entertain | | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/george-f-kribbs-former-representative-had-served-as-county-judge.html | GEORGE F. KRIBBS; Former Representative Had Served as County Judge. | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/bond-committee-formed-group-to-represent-holders-of-warner-brothers.html | BOND COMMITTEE FORMED; Group to Represent Holders of Warner Brothers 6s | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/nassau-county-starts-sale-on-sept-24-of-20000-properties-taken-for.html | Nassau County Starts Sale on Sept. 24 Of 20,000 Properties Taken for Taxes | | By Lee E. Cooper | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/minor-league-baseball-international-league-southern-association.html | Minor League Baseball; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE AMERICAN ASSOCIATION | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/aaa-may-add-to-33375000-butter-loans-following-break-in-commodity.html | AAA May Add to $33,375,000 Butter Loans Following Break in Commodity in Chicago | | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/bronx-mortgages.html | BRONX MORTGAGES | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/britains-debt-exceeds-pound8000000000-record.html | Britain's Debt Exceeds pound8,000,000,000, Record | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/connecticut-faces-a-lively-campaign-new-deal-is-expected-to-be.html | CONNECTICUT FACES A LIVELY CAMPAIGN; New Deal Is Expected to Be Issue After Both Party Conventions Next Week REPUBLICANS MAP DRIVE Outside Aid Is to Be Given in Move to Take Some Offices From Democrats National Issues to Lead Democrats Are Confident | True | By W. A. Warnspecial To the New York Times. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/borrowing-begins.html | BORROWING BEGINS | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/roverettes-list-strong-rival.html | Roverettes List Strong Rival | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/new-regional-attorney-for-social-security.html | New Regional Attorney For Social Security | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/queen-sees-amsterdam-gems.html | Queen Sees Amsterdam Gems | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/liquor-stock-fraud-laid-to-concerns-attorney-general-says-investors.html | LIQUOR STOCK FRAUD LAID TO CONCERNS; Attorney General Says Investors Were Lured by Promises | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/theodore-w-frink.html | THEODORE W. FRINK | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/topics-in-wall-street-treasury-financing-subpoenas-official-gold.html | TOPICS IN WALL STREET; Treasury Financing Subpoenas Official Gold Shipments Cotton Report Today Utility Controversy | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/all-belgian-forts-manned.html | All Belgian Forts Manned | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/makes-loan-agreement-reynolds-metals-company-will-give-notes-for.html | MAKES LOAN AGREEMENT; Reynolds Metals Company Will Give Notes for $2,500,000 | True | | C1B 388495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-reports.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Ships That Arrived Yesterday Incoming Passenger and Mail Ships- Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Air Mail | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/exfugitive-held-in-theft-casei.html | Ex-Fugitive Held in Theft Casel | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/g-e-roosevelt-chosen-banker-is-elected-president-of-the-marshall.html | G. E. ROOSEVELT CHOSEN; Banker Is Elected President of the Marshall Chess Club | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/dollar-line-to-start-world-cruises-again-resumption-of-transpacific.html | DOLLAR LINE TO START WORLD CRUISES AGAIN; Resumption of Transpacific Service Also Among Plans | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/noel-armstrong-yale-alumnus-stricken-at-his-farm-home-near-newburgh.html | NOEL ARMSTRONG; Yale Alumnus Stricken at His Farm Home Near Newburgh | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/balks-blow-at-lonergan-connecticut-a-f-l-refuses-to-hear.html | BALKS BLOW AT LONERGAN; Connecticut A. F. L. Refuses to Hear Kopplemann's Backer | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/bronx-houses-sold-in-heavy-trading-four-properties-bought-as-site.html | BRONX HOUSES SOLD IN HEAVY TRADING; Four Properties Bought as Site for $250,000 Apartment on 195th Street SIX-STORY HOUSE BOUGHT Syndicate Takes Over 37Family Building With Nine Stores at 1,032 Aldus St. | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/new-prague-offer-scouted-in-berlin-it-is-described-as-merely-a.html | NEW PRAGUE OFFER SCOUTED IN BERLIN; It Is Described as Merely a Subterfuge Aimed to Hinder Runciman's Negotiations REJECTION IS PREDICTED Banner Headlines Accuse the Czech Police of Dispersing Sudetens With Riding Crops | True | By Guido Enderiswireless To the New York Times. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/the-capital-budget.html | THE CAPITAL BUDGET | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/police-department.html | Police Department | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/atlanta-clinches-flag-wins-southern-association-title-third-time-in.html | ATLANTA CLINCHES FLAG; Wins Southern Association Title Third Time in Four Years. | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/attacks-krupp-decision-german-statement-hints-at-an-individual.html | ATTACKS KRUPP DECISION; German Statement Hints at an 'Individual' Behind Suit | True | Wireless to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/dr-edward-l-prizer.html | DR. EDWARD L. PRIZER | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/scans-constitution-changes.html | Scans Constitution Changes | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/foxxs-bat-routs-the-yankees-114-red-sox-ace-hits-two-homers-and-the.html | FOXX'S BAT ROUTS THE YANKEES, 11-4; Red Sox Ace Hits Two Homers and Then Double in Three Trips, Driving in 8 Runs RUFFING FAILS ON MOUND Yields No. 41 and No. 42 to Jimmy-Rain Ends Game in 6th-DiMaggio Connects Stopped by the Weather Drives Ball Into Screen Silver Service for Cronin | True | By James P. Dawsonspecial To the New York Times | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/jury-trial-in-fixing-case-brancato-to-grant-plea-of-mcguinness-and.html | JURY TRIAL IN 'FIXING CASE; Brancato to Grant Plea of McGuinness and Murphy | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/fire-record.html | Fire Record | True | | C1B 388495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/weekly-pay-in-industry-rises.html | Weekly Pay in Industry Rises | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/star-class-honors-annexed-by-clark-yacht-pasha-leads-hunters-foo-to.html | STAR CLASS HONORS ANNEXED BY CLARK; Yacht Pasha Leads Hunter's Foo to Line as Manhasset Fall Series Begins MOXHAM'S CRAFT SCORES Maid of Honour Shows Way to Internationals--Rhapsody First Among Atlantics Martin's Boat Disabled Fraser Home Second THE SUMMARIES | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/apartent-leases-gain-in-volume-duplex-and-terrace-suites-in-new-and.html | APARTENT LEASES GAIN IN VOLUME; Duplex and Terrace Suites in New and Old Buildings Find Favor With Renters LESSEES GO TO EAST 50'S Theatrical Producer and 3 Others Take Large Space in 100 Riverside Drive | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/wills-for-probate.html | Wills for Probate | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/store-clerks-quit-in-san-francisco-girls-go-on-picket-duty-in-best.html | STORE CLERKS QUIT IN SAN FRANCISCO; Girls Go on Picket Duty in Best Dresses -- Establishments Continue Business Pickets Do Dance Steps New Strike Is Called Critical STORE CLERKS QUIT IN SAN FRANCISCO Two Crises Are Predicted Half of Force Appears Out Other Unions Aid Strikers A. F. of L. Union "Ready" Long an Opponent of Bridges SCENES AS SAN FRANCISCO STORE CLERKS WENT ON STRIKE | True | By Russell B. Porterspecial To the New York Times. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/french-labo-aids-premier-in-crisis-confederation-backs-longer-hours.html | FRENCH LABO AIDS PREMIER IN CRISIS; Confederation Backs Longer Hours for Defense--Troops Estimated at 1,200,000 Hope Not Abandoned FRENCH LABOR AIDS PREMIER IN CRISIS Dock Workers Militarized | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/in-the-nation-an-almost-unpredictale-nevada-senator-some.html | In The Nation; An Almost Unpredictale Nevada Senator Some Anti-Administration Votes An In-and-Out Record | True | By Arthur Krock. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/scots-rout-irish-eleven.html | Scots Rout Irish Eleven | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/world-zinc-output-up-136430-tons-in-july-compared-with-131885-in.html | WORLD ZINC OUTPUT UP; 136,430 Tons in July, Compared With 131,885 in June | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/old-westbury-stops-aurora-148-reaching-final-in-u-s-title-polo.html | Old Westbury Stops Aurora, 14-8, Reaching Final in U. S. Title Polo; Cecil Smith Excels on Attack With Eight Goals--Iglehart Also Stars in Exciting Contest on Hitchcock Field The Line-Up Three in First Period Texan in Great Form | True | By Robert F. Kelleyspecial To the New York Times | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/zane-greys-sister-dies.html | Zane Grey's Sister Dies | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/klinger-is-victor-over-reds-71-cincinnati-dropping-to-3d-place.html | Klinger Is Victor Over Reds, 7-1, Cincinnati Dropping to 3d Place; Losers Held to Six Hits, While Bucs Pound Derringer and Schott--Paul Waner Gets 4 for 4 and Rizzo Clouts Home Run The Box Score. | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/government-study-group-meets.html | Government Study Group Meets | True | | C1B 388495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/aqueduct-record-broken-by-gay-charles-in-taking-westbury.html | Aqueduct Record Broken by Gay Charles in Taking Westbury Steeplechase; GAY CHARLES, 16-5, WINS THIRD IN ROW Well Ridden. by Harrison, He Beats Golden Meadow, OddsOn Choice, by 3 Lengths BRANSOME GETS DECISION Court Dance Defeated by 7-2 Shot in a Photo FinishSamakov First by Nose Lacks His Usual Speed Bransome Catches Leader | True | By Fred van Ness | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/business-world-reorders-continue-gain-muslin-sheets-may-advance.html | Business World; Reorders Continue Gain Muslin Sheets May Advance Chinaware Ordered Ahead Protest Rule on Bottle Marking Sweater Needs Anticipated Slacks Fashion May Change Strike Hits Mirror Output Low Jute Crop Forecast Gray Goods Prices Soften | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/margaret-v-lanigan-wed-to-army-officer-married-in-parents-home-here.html | MARGARET V. LANIGAN WED TO ARMY OFFICER; Married in Parents' Home Here to Lieut. Arthur Oberbeck Brown-McLaughlin | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/auto-union-terms-laid-down-by-c-i-o-martin-closeted-with-murray-and.html | AUTO UNION TERMS LAID DOWN BY C. I. O.; Martin Closeted With Murray and Hillman, Lewis's Envoys, in Parley at Detroit HE LOSES ONE BIG LOCAL Five Suspended Officials Say 56 Have Now Gone on Record for Harmony Proposal Two Represent Lewis Backdown Is Not Expected | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/harry-a-reynolds.html | HARRY A. REYNOLDS | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/california-phone-use-gains.html | California Phone Use Gains | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/wallace-h-miller-editor-of-the-bristol-press-in-connecticut-was-78.html | WALLACE H. MILLER; Editor of The Bristol Press in Connecticut Was 78 | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/u-s-sixmeter-team-meets-british-today-yachtsmen-to-open-cup-series.html | U. S. SIX-METER TEAM MEETS BRITISH TODAY; Yachtsmen to Open Cup Series on Long Island Soand | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/michael-j-nugent.html | MICHAEL J. NUGENT | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/haruko-katayama-japanese-dancer-100-classical-interpreters-career.html | HARUKO KATAYAMA, JAPANESE DANCER, 100; Classical Interpreter's Career Covered 75-Year Period | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/football.html | FOOTBALL | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/cardinal-honored-by-20000-children-donahue-is-chosen-auxiliary.html | CARDINAL HONORED BY 20,000 CHILDREN; DONAHUE IS CHOSEN; Auxiliary Bishop Unanimously Elected Administrator Until New Archbishop Is Named LA GUARDIA ATTENDS MASS Congregation Is Largest in the Cathedral's History--75,000 Pass Bier in Day Funeral Mass Tomorrow Mayor and Daughter Present CARDINAL HONORED BY 20,000 CHILDREN Children's Behavior Praised Line Covers Many Blocks BOARD OF CONSULTORS OF NEW YORK ARCHDIOCESE AT MEETING YESTERDAY | True | | C1B 388495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/17-airplanes-cross-pacific-to-honolulu-bombers-fly-from-san-diego.html | 1.7 AIRPLANES CROSS PACIFIC TO HONOLULU; Bombers Fly From San Diego in 17 Hours 21 Minutes | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/estates-appraised.html | Estates Appraised | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/howe-ordered-to-rest-physicians-say-aide-of-mayor-collapsed-from.html | HOWE ORDERED TO REST; Physicians Say Aide of Mayor Collapsed From Overwork | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/dewey-rests-case-after-sharp-row-over-hines-check-fights-fraud-hint.html | DEWEY RESTS CASE AFTER SHARP ROW OVER 'HINES' CHECK; FIGHTS FRAUD HINT Makes Witness Waver on Charge That Name Was Added Later DODGE AIDE BARES GIFTS Troy Fire Chief Says Hine Asked Him to Keep Police From 'Pushing Schultz Around Tax Officials Back Dewey Street Corner Becomes Issue DEWEY RESTS CASE AFTER SHARP ROW Hints Check Was Altered Saw Hines Many Times Schultz Himself Showed Up Another Bizarre Picture Albert Papers Brought In Describes Talk With Curry | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/premiere-of-ariadne-rubino-opera-will-be-given-in-town-hall-on-sept.html | PREMIERE OF 'ARIADNE; Rubino Opera Will Be Given in Town Hall on Sept. 24 | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/vandenberg-sees-dictators-aim-in-roosevelts-fight-on-oconnor.html | Vandenberg Sees Dictator's Aim In Roosevelt's Fight on O'Connor; Republican Senator Asserts the President Is Fostering Gag Rule Over Congress by Drive on the Rules Committee | True | Special to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/caravan-programs-tonight.html | Caravan Programs Tonight | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/cuff-and-stopper-receive-trophies-as-most-valuable-on-rival-elevens.html | Cuff and Stopper Receive Trophies As Most Valuable on Rival Elevens; Press Committee's Choice of Giant Player for World's Fair Award Is Unanimous--Governor Lehman Occupies Box 39 Schools Represented Bleacherites Avoid Rain New, Press Box Opened Procedure Is Varied | True | By Joseph M. Sheehan | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/nazis-beat-glider-record.html | Nazis Beat Glider Record | True | Wireless to THE NEW YORK TIMES. | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/permits-for-trees-required.html | Permits for Trees Required | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/dr-thelma-lovett-engaged-to-marry-napier-w-va-couple-announce.html | DR. THELMA LOVETT ENGAGED TO MARRY; Napier, W. Va., Couple Announce Daughter's Betrothal to Dr. Percy Jennings Jr. WVilliams-Merewether | True | | C1B 388495 |
| 1938-09-08 | 1938-09-08 | https://www.nytimes.com/1938/09/08/archives/borrows-1250000-mead-corporation-puts-up-bonds-for-chicago-bank.html | BORROWS $1,250,000; Mead Corporation Puts Up Bonds for Chicago Bank Loan | True | | C1B 388495 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/textile-company-backs-wage-law-pepperell-at-same-time-reports.html | TEXTILE COMPANY BACKS WAGE LAW; Pepperell at Same Time Reports $1,796,169 Loss for Year | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/worm-damage-to-sloop-may-block-sail-to-italy.html | Worm Damage to Sloop May Block Sail to Italy | True | Special Cable to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/lewis-backs-latinamerican-unions-aims-sees-means-to-raise-pay.html | Lewis Backs Latin-American Union's Aims; Sees Means to Raise Pay, Living Conditions | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/a-new-quarterly.html | A NEW QUARTERLY | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/lucius-hulburd-engineer-was-superintendent-of-two-hudson-bridges.html | LUCIUS HULBURD; Engineer Was Superintendent of Two Hudson Bridges | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/rams-stage-scrimmage-tentative-fordham-first-squad-works-out-on.html | RAMS STAGE SCRIMMAGE; Tentative Fordham First Squad Works Out on Offense | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/book-notes.html | BOOK NOTES | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/sues-relief-recipient-hodson-would-attach-savings-accounts-to-get.html | SUES RELIEF RECIPIENT; Hodson Would Attach Savings Accounts to Get $2,857 | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/art-dealers-take-larger-quarters-meredith-and-findlay-firms.html | ART DEALERS TAKE LARGER QUARTERS; Meredith and Findlay Firms Prominent in Manhattan Transactions RESTAURANT IN NEW HANDS List of Business Leases Covers Places in Queens and New Jersey | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/nations-income-put-at-64000000000-department-of-commerce-makes.html | NATION'S INCOME PUT AT $64,000,000,000; Department of Commerce Makes Estimate for This Year | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/in-the-nation-on-the-redrafting-of-governor-lehman-history-of-a.html | In The Nation; On the 'Redrafting' of Governor Lehman History of a Coolness The Rift Expands | True | By Arthur Krock | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/dr-samuel-b-pray-former-head-of-medical-board-of-new-rochelle.html | DR. SAMUEL B. PRAY; Former Head of Medical Board of New Rochelle Hospital | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/extend-sugar-holidays-no-trading-in-futures-market-on-saturdays-in.html | EXTEND SUGAR HOLIDAYS; No Trading in Futures Market on Saturdays in October | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/each-side-in-maryland-accuses-the-other-of-campaign-misdeeds.html | Each Side in Maryland Accuses The Other of Campaign Misdeeds; Sheppard Committee Condemns Postmistress and Secretary Perkins Enters Inquiry-Hopkins Criticized on Kentucky Charges Not Sustained Kentucky WPA Condemned Finds Employes Assessed | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/1000000-in-orders-received.html | $1,000,000 in Orders Received | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/louise-t-pollak-married.html | Louise T. Pollak Married | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/300000-dormitory-planned.html | $300,000 Dormitory Planned | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/unionists-battle-store-employes-in-san-francisco-several-fights.html | UNIONISTS BATTLE STORE EMPLOYES IN SAN FRANCISCO; Several Fights Along Picket Lines Mark Strike--Man Is Beaten, Five Arrested Girl Pursued Into Store BUSINESS IS MAINTAINED Mounted Police Halt One Street Skirmish--Hundreds March in the Union Ranks Gives Flowers to Girl Pickets Mounted Police Ride on Sidewalk FIGHTS AT STORES IN SAN FRANCISCO Stores Serve Lunch to Workers Wages Are Called Highest | True | Special to THE NEW YORK TIMES.By Russell B. Porter | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/merit-plan-sifted-for-job-insurance-state-advisory-council-sets-up.html | MERIT PLAN SIFTED FOR JOB INSURANCE; State Advisory Council Sets Up Committee of 3 to Report to Legislature April 1 PROF. GRAY HEADS GROUP Instructions Are Given to Fix Higher Taxes for Employers With Big Labor Turnover | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/germans-penetrate-argentina-by-groups-buenos-aires-paper-cites.html | GERMANS PENETRATE ARGENTINA BY GROUPS; Buenos Aires Paper Cites Berlin Account of Nazi Increase | True | Special Cable to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/dean-pound-returns-sees-u-s-trade-cut.html | Dean Pound Returns: Sees U. S. Trade Cut | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/george-m-glazier-66-exrailroad-auditor-retired-revenue-accounts.html | GEORGE M. GLAZIER, 66, EX-RAILROAD AUDITOR; Retired Revenue Accounts Head of New York Central | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/parochial-pupils-to-get-city-buses-estimate-board-at-mayors-urging.html | PAROCHIAL PUPILS TO GET CITY BUSES; Estimate Board at Mayor's Urging Votes Fund to Carry Handicapped to School | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/uncle-robert-to-be-host-invites-800-children-to-party-to-mark-75th.html | UNCLE ROBERT TO BE HOST; Invites 800 Children to Party to Mark 75th Birthday | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/backs-compromise-offer-ei-referee-in-eitington-schild-case-for.html | BACKS COMPROMISE OFFER "Ei; Referee in Eitington Schild Case for Return of $100,000 | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/police-department.html | Police Department | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/huge-plant-bought-by-niagara-hudson-will-be-erected-at-oswego-for.html | HUGE PLANT BOUGHT BY NIAGARA HUDSON; Will Be Erected at Oswego for Central New York Power at a Cost of $9,500.000 BASED ON STATE PROGRESS Contract Has Been Let for the Largest Turbine-Generator Built Since 1931 | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/u-s-6meter-team-takes-ffrst-race-leads-for-britishamerican-cup-2214.html | U. S. 6-METER TEAM "TAKES FfRST RACE; Leads for British-American Cup, 221/4 to 14--Djinn Shows Way to Finish GOOSE 2D OVER 12 MILES Vrana Next, First of Foreign Sloops Home, in Contest on Long Island Sound Clark Sails Vrans Forces Erica Astern | True | By James Robbinsspecial To the New York Times. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/argentine-bank-reports-changes-in-assets-liabilities-and-reserve.html | ARGENTINE BANK REPORTS; Changes in Assets, Liabilities and Reserve Ratios Noted | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/bears-turn-back-orioles-87-76-sweep-twin-bill-for-eighth-in-h.html | BEARS TURN BACK ORIOLES, 8-7, 7-6; Sweep Twin Bill for Eighth in Row--Haley Wins League Pitching Championship | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/move-to-free-hines-weighed-by-pecora-stryker-holds-the-indictment.html | MOVE TO FREE HINES WEIGHED BY PECORA; Stryker, Holds the Indictment 'Phoney'--Dewey, Backing Case, Clashes With Court Takes Fling at Prosecution PLEA TO FREE HINES STUDIED BY PECORA Pecora Indicates Doubt Cites Weinberg Testimony Argument Lasts an Hour Dewey Gives Explanation Derides the EVidence Defense Discounts Evidence | True | | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/waldman-thanks-la-guardia-for-aid-candidate-for-kings-county-judge.html | WALDMAN THANKS LA GUARDIA FOR AID; Candidate for Kings County Judge Says Letter Will Help End Democratic Rule CALLS BENCH INEFFECTIVE His Rival's Campaign Manager Calls On the Mayor to 'Mind Your Own Business' | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/sees-reich-envoy-intokyo-japanese-official-gets-report-on-european.html | SEES REICH ENVOY INTOKYO; Japanese Official Gets Report on European Situation | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/british-countess-weds-american-bodsled-star.html | British Countess Weds American Bodsled Star | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/stryker-charge-arouses-dewey-prosecutor-hotly-resents-the.html | STRYKER CHARGE AROUSES DEWEY; Prosecutor Hotly Resents the Allegation- of 'Crooks' Made Against Wire-Tappers DIRTY BUSINESS,' HE SAYS Rival Lawyer Sticks to Story He-'Distrusts' Any One Who Engages in Practice | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/stocks-in-london-paris-and-berlin-british-markets-decline-on.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets decline on Uncertainty Over Situation in Czechoslovakia COURSE QUOTATIONS DROP French Also Affected by War Scare--German Issues Sag in Small Turnover Lower Prices on Bourse German Issues Weak | True | Wireless to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/mconn-assimes-duties-as-new-n-y-u-dean.html | M'Conn Assimes Duties As New N. Y. U. Dean | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/1300-gold-lost-in-guiana.html | $1,300 Gold Lost in Guiana | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/italy-orders-recall-of-consul-in-boston-but-it-is-denied-the-action.html | ITALY ORDERS RECALL OF CONSUL IN BOSTON; But It Is Denied the Action Is Taken Because He Is a Jew | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/wholesale-prices-firm-weekly-federal-index-continued-at-778-on-sept.html | WHOLESALE PRICES FIRM; Weekly Federal Index Continued at 77.8 on Sept. 3 | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/george-h-pendleton-hero-of-world-war-clubman-here-and-descendant-of.html | GEORGE H. PENDLETON, HERO OF WORLD WAR; Clubman Here and Descendant of Francis Scott Key Dies | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/chicano-cards-sign-patrick.html | Chicano Cards Sign Patrick. | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/film-premiere-to-be-benefit.html | Film Premiere to Be Benefit | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/deaths.html | Deaths | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/u-s-golfers-set-pace-gain-3point-lead-against-canadian-and-british.html | U. S. GOLFERS SET PACE; Gain 3-Point Lead Against Canadian and British Seniors | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/reds-halt-pirates-in-night-game-53-setback-cuts-pittsburgh-lead.html | REDS HALT PIRATES IN NIGHT GAME, 5-3; Setback Cuts Pittsburgh Lead Over Cubs to Four Lengths--Victors Trail by 4 1/2 | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/u-smexican-crisis-seen-german-newspaper-studies-the-results-of-land.html | U. S.-MEXICAN CRISIS SEEN; German Newspaper Studies the Results of Land Seizures | True | Wireless to THE NEW YORK TIMES. | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/mundelein-to-lead-hayes-rites-today-74-members-of-the-hierarchy-of.html | MUNDELEIN TO LEAD HAYES RITES TODAY; 74 Members of the Hierarchy of North America to Attend St. Patrick's Services POPE TO BE REPRESENTED Archbishop Cicognani, Apostolic Delegate, Named as Personal Envoy at the Obsequies Procession to Precede Mass Those Who Will Attend | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/wpa-held-creating-class-of-paupers-defense-of-federal-aid-by-nels.html | WPA HELD CREATING 'CLASS OF PAUPERS'; Defense of Federal Aid by Nels Anderson Is Called 'New American Philosophy' DECENTRALIZATION URGED Government Research Group Hears Warning Relief Is Threat to Democracy Holds Facts Are on His Side Situation Is Called Traglo Local Relief Held Outmoded | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/code-row-dropped-by-ticket-agencies-associated-group-expected-to.html | CODE ROW DROPPED BY TICKET AGENCIES; Associated Group Expected to Sign Modified Pact With League of Theatres MEETINGS SET FOR TODAY Frank Craven of 'Our Town' Soon to Take Vacation--Jed Harris to Fill His Role Wedding Anniversary In the Summer Theatres | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/park-aid-is-urged-to-curb-hoodlums-increased-personnel-needed-to.html | PARK AID IS URGED TO CURB HOODLUMS; Increased Personnel Needed to Protect. System Properly Civic Leaders Are Told BRONX AREAS INSPECTED A. R. Jennings Tells of Growth of Acreage--Orchard Beach Charges Are Defended More Funds Are Urged Beach Prices Defended | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/english-cricket-results.html | English Cricket Results | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/language-courses-to-try-new-attack-activity-method-to-be-used-in.html | LANGUAGE COURSES TO TRY NEW ATTACK; Activity Method to Be Used in Place of Traditional Plan of Grammar and Rules AROUSING INTEREST IS AIM Visits to Ships, Foreign Culture Centers, Museums to Be Integral Part of Study | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/dr-pedro-m-fraga-honored-at-supper-lawrence-berensons-are-hosts-to.html | DR. PEDRO M. FRAGA HONORED AT SUPPER; Lawrence Berensons Are Hosts to the Cuban Ambassador | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/tenements-bought-for-rehabilitation-seven-houses-in-williamsburg.html | TENEMENTS BOUGHT FOR REHABILITATION; Seven Houses in Williamsburg Purchased From Bank | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By James R. Murphy | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/topics-in-wall-street-federal-reserve-statements-electric-power.html | TOPICS IN WALL STREET; Federal Reserve Statements Electric Power Efficiency Chesapeake Corporation Incorporations Automobile Situation | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/mrs-dietrich-triumphs-cards-81-to-win-in-westchesterfairfield-golf.html | MRS. DIETRICH TRIUMPHS; Cards 81 to Win in WestchesterFairfield Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/parley-today-on-pier-wages.html | Parley Today on Pier Wages | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/perulli-to-sing-here.html | Perulli to Sing Here | True | | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/architects-file-building-plans-groups-of-dwellings-will-be-erected.html | ARCHITECTS FILE BUILDING PLANS; Groups of Dwellings Will Be Erected in Brooklyn, Queens and the Bronx | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/miss-nichols-wins-girls-golf-title-returns-87-in-metropolitan.html | MISS NICHOLS WINS GIRLS' GOLF TITLE; Returns 87 in Metropolitan Tournament--Misses Morton and Fox Next With 91s | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/french-attache-dies-in-china.html | French Attache Dies in China | True | Wireless to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/gasoline-prices-reduced-soconyvacuum-announces-cuts-here-and-in-new.html | GASOLINE PRICES REDUCED; Socony-Vacuum Announces Cuts Here and in New England | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/mayor-asks-carb-on-loud-auto-horn-cause-more-accidents-than-they.html | MAYOR ASKS CARB ON LOUD AUTO HORN; Cause More Accidents Than They Avoid, He Tells Winner of $1,000 Safe-Driving Prize | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/made-trust-officer-of-bank.html | Made Trust Officer of Bank | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/justice-department-assailed-by-thomas-socialist-deplores-dropping.html | JUSTICE DEPARTMENT ASSAILED BY THOMAS; Socialist Deplores Dropping of Investigation Against Hague | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/kills-her-2-children-then-tries-suicide-mother-27-feared-she-would.html | KILLS HER 2 CHILDREN, THEN TRIES SUICIDE; Mother, 27, Feared She Would Transmit Malady to Youngsters | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/miss-hester-hunter.html | MISS HESTER HUNTER | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/czech-police-hurt-crowds-attack-them-in-one-town-and-shout-for.html | CZECH POLICE HURT; Crowds Attack Them in One Town and Shout For Union to Reich CUSTOMS OFFICIAL SHOT Henleinists Stage a School Srike--Other Minorities Are Rallied by Them Sudetens Show Defiance Customs Official Wounded SUDETEN RALLIES INTENSIFY STRAIN President Will Broadcast Agreement Is Reported Admission by Hodza Reported Regime's Authority Questioned | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/sports-today-baseball-boxing-golf-horse-racing-jai-alai-midget-auto.html | Sports Today; BASEBALL BOXING GOLF HORSE RACING JAI ALAI MIDGET AUTO RACING TENNIS YACHTING | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/sports-of-the-times-foot-faults-on-the-sands-of-time-a-fourpoint.html | Sports of the Times; Foot Faults on the Sands of Time A Four-Point Parley Keeping Both Feet on the Ground Let Us Have Peace Early and Late Decisions | True | By John Kieran | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/edith-h-hilton-married-daughter-of-berlin-couple-bride-here-of-dr.html | EDITH H. HILTON MARRIED; Daughter of Berlin Couple Bride Here of Dr. Abraham Kaplan | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/charles-h-rohrbach-official-in-several-industrial-trade.html | CHARLES H. ROHRBACH; Official in Several Industrial Trade Associations Was 64 | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/railway-statement.html | RAILWAY STATEMENT | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/august-car-sales-91300-total-for-8-months-1547776-association.html | AUGUST CAR SALES 91,300; Total for 8 Months 1,547,776, Association Reports | True | | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/shipping-and-mails-incoming-passenger-and-mail-ships-ships-that.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/addition-bought-to-206-first-ave-bloom-krup-buy-piece-of-lot-from.html | ADDITION BOUGHT TO 206 FIRST AVE.; Bloom & Krup Buy Piece of Lot From Bank to Erect One-Story-Building W. 110TH ST. HOUSE SOLD West Twenty-first St. Parcel Purchased for the Erection of 59-Family Apartment | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/rayon-shipments-heavy-august-record-reduced-stocks-to-23-months.html | RAYON SHIPMENTS HEAVY; August Record Reduced Stocks to 2.3 Months' Supply | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/treasury-closes-cashloan-books-oversubscription-announced-on.html | TREASURY CLOSES CASH-LOAN BOOKS; Oversubscription Announced on $700,000,000 Offering of Bonds and Notes EXCHANGE IS WELL TAKEN Morgenthau Mildly Optimistic on Situation--$100,000,000 of Bills Put on Market Exchange Offer Popular Morgenthau Mildly Optimistic TREASURY BONDS SOFTEN But Easing Is Laid to Several Factors Rather- Than New Loan TREASURY CLOSES CASH-LOAN BOOKS | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/to-seek-westfield-post.html | To Seek Westfield Post | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/softball-results.html | Softball Results | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/dr-adler-to-be-honored.html | Dr. Adler to Be Honored | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/completing-fair-parking-field.html | Completing Fair Parking Field | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/auction-of-armory-postponed.html | Auction of Armory Postponed | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/painters-strike-ends-victory-is-claimed-by-brooklyn-a-f-of-l-union.html | PAINTERS' STRIKE ENDS; Victory Is Claimed by Brooklyn A. F. of L. Union | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/clothing-men-dine-hickeyfreeman-company-host-to-kolmermarcus-staff.html | CLOTHING MEN DINE; Hickey-Freeman Company Host to Kolmer-Marcus Staff | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/madge-lazo-bows-at-tea-dance.html | Madge Lazo Bows at Tea Dance | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/george-w-dixon.html | GEORGE W. DIXON. | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/truck-driver-freed-in-accident.html | Truck Driver Freed in Accident | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/warning-to-hitler.html | WARNING TO HITLER | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/power-output-rises-with-trend-unchanged-dip-from-1937-narrowed-in-3.html | Power Output Rises With Trend Unchanged; Dip From 1937 Narrowed in 3 Districts | True | | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/grand-jury-acting-on-trust-dealings-federal-body-is-investigating.html | GRAND JURY ACTING ON TRUST DEALINGS; Federal Body Is Investigating Global Investment Corp. and Some Officers FOLLOWS INQUIRY BY SEC George Groves, Operator, to Be Queried--His Brother Linked to Procedure Opposition to Motion Inquiry on Control | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/scrap-copper-price-up-on-firmness-in-refined.html | Scrap Copper Price Up On Firmness in Refined | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/miss-perkins-criticized-dies-says-she-may-face-impeachment-move.html | MISS PERKINS CRITICIZED; Dies Says She May Face Impeachment Move Over Bridges | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/france-announces-her-army-is-ready-frontier-military-movements.html | FRANCE ANNOUNCES HER ARMY IS. READY; Frontier Military Movements Completed--AH Leaves in Atlantic Fleet Canceled Bonnet May Delay Geneva Visit FRANCE ANNOUNCES HER ARMY IS READY Fleet Leaves Canceled Strongest Force Since War Observation Balloon Over Metz | True | Wireless to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/wadsworth-derides-federal-farm-policy-no-gain-after-five-years-he.html | WADSWORTH DERIDES FEDERAL FARM POLICY; No Gain After Five Years, He Tells Grangers at Rochester | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/say-new-drug-cuts-fatigue-worries-yale-scientists-assert-that-it.html | SAY NEW DRUG CUTS FATIGUE, WORRIES; Yale Scientists Assert That It Raises 'Level of Living,' Physical and Mental SHYNESS IS ELIMINATED Change in Persons 'Meek as Lambs' Told to Psychologists at Columbus Session Emotional Effect Studied Guinea Pigs' Aspect Changed | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/takes-fatal-leap-after-wife-jumps-m-e-lake-texas-oil-man-and-his.html | TAKES FATAL LEAP AFTER WIFE JUMPS; M. E. Lake, Texas Oil Man, and His Bride Quarreled in Illinois Hotel HER FALL UNDER INQUIRY She Is Too Badly Injured to Tell Whether Husband Thrust Her Through Window | True | Special to THE NEW YORE TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/wood-field-and-stream-await-news-from-brielle-decide-to-continue-to.html | Wood, Field and Stream; Await News From Brielle Decide to Continue Tourney Sport With Big Bluefish Reports on Freeport Season | True | By Raymond R. Campspecial To the New York Times. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/james-p-daly.html | JAMES P. DALY | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/fire-record.html | Fire Record | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/woman-on-relief-admits-selling-policy-numbers.html | Woman on Relief Admits Selling Policy Numbers | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/diplomatic-changes-by-japan-confirmed-shifts-likely-in-ambassadors.html | DIPLOMATIC CHANGES BY JAPAN CONFIRMED; Shifts Likely in Ambassadors to Rome, Berlin and London | True | Special Cable to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/rothschild-may-go-free.html | Rothschild May Go Free | True | Wireless to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/dynamiter-is-foiled-in-holdup-of-bank-31-sticks-of-explosive-and.html | Dynamiter Is Foiled in Hold-Up of Bank; 31 Sticks of Explosive and Caps Are Seized | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/august-sales-drop-for-general-motors-totaled-55431-carsfigure-for-8.html | AUGUST SALES DROP FOR GENERAL MOTORS; Totaled 55,431 Cars--Figure for 8 Months 759,414 | True | | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/moxham-brothers-triumph-again-in-manhasset-bay-y-c-regatta-egbert.html | Moxham Brothers Triumph Again In Manhasset Bay Y. C. Regatta; Egbert Sails His Maid of Honour to Victory in International Class--Jim's Atlantic First-Markell Also Repeats A Beat to Prospect Point Lone Star Home First Summaries of the Races | True | By Kingsley Childsspecial To the New York Times. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/pastor-and-flock-redecorate-church-he-forgoes-vacation-to-lead.html | PASTOR AND FLOCK REDECORATE CHURCH; He Forgoes Vacation to Lead Volunteers in Work | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | | By Sidney Solomon | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/jai-alai-inaugural-pleases-new-york-crowd-of-4000-enthusiastic-as.html | JAI ALAI INAUGURAL PLEASES NEW YORK; Crowd of 4,000 Enthusiastic as Basque Game Is Brought to the Hippodrome COURT IS 150 FEET LONG Speed in Hitting Is Basis of Popularity--Top Players Launch Sport Here | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/bond-offerings-by-municipalities-lorain-county-ohio-awards-1850000.html | BOND OFFERINGS BY MUNICIPALITIES; Lorain County, Ohio, Awards $1,850,000 Issue of 2 1/2s at Price of 101.08 SAN FRANCISCO BORROWS Gets $3,500,000 at Interest Rate of 0.80 Per CentOther Awards San Francisco, Calif. Wharton County, Texas. Vanderburgh County, Ind. Cambridge, Mass. Lynn County, Iowa Grosse Point Park, Mich. Wilmington, Del. | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/dr-derrick-lehmer-mathematician-71-poet-and-emeritus-professor-at.html | DR. DERRICK LEHMER, MATHEMATICIAN, 71; Poet and Emeritus Professor at California University Dies | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/samuel-g-birnie.html | SAMUEL G. BIRNIE | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/cotton-crop-is-set-at-11825000-bales-federal-figure-is-164000-bales.html | COTTON CROP IS SET AT 11,825,000 BALES; Federal Figure Is 164,000 Bales Below Estimate Made a Month Ago First Slight Recession Market Crop 65% of Normal Forecasts Compared COTTON CROP IS SET AT 11,825,000 BALES | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/title-tennis-summaries-womens-singles-mens-singles.html | Title Tennis Summaries; WOMEN'S SINGLES MEN'S SINGLES | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/62-drop-shown-in-bank-clearnings-exchanges-here-in-week-48-less.html | 6.2% DROP SHOWN IN BANK CLEARNINGS; Exchanges Here in Week 4.8% Less Than Year Ago | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/dr-s-t-silverman-54-a-retired-physician-was-head-of-society-for.html | DR. S. T. SILVERMAN, 54, A RETIRED PHYSICIAN; Was Head of Society for Study of Drug Addiction--Dies Here | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/fish-urges-party-to-name-oconnor-says-democrat-deserves-aid-of.html | FISH URGES PARTY TO NAME O'CONNOR; Says Democrat Deserves Aid of Republicans for Vote Against Court Bill WARMLY PRAISES RECORD Importance of Defeating the President's 'Pulga' Stressed at Rally Here More Power Than Senators | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/heads-child-labor-work-beatrice-mcconnell-is-named-to-conduct.html | HEADS CHILD LABOR WORK; Beatrice McConnell Is Named to Conduct Division | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/aqueduct-racing-chart-detroit-entries-latonia-results-hawthorne.html | AQUEDUCT RACING CHART; Detroit Entries Latonia Results Hawthorne Results Narragansett Park Entries Detroit Results Aqueduct Entries Hawthorne Entries Latonia Entries Narragansett Park Results | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/boyd-expedition-sets-arctic-mark-its-ship-goes-up-east-greenland.html | BOYD EXPEDITION SETS ARCTIC MARK; Its Ship Goes Up East Greenland Coast Farther Than Any American Had Before HELPED BY OPEN WATERS American Geographical Society Will Chart Her Photographic and Geological Data Fine Weather Aids Survey By DR. JOHN K. WRIGHT Four Trips for Society Here ROUTE OF BOYD EXPEDITION AND ITS LEADER | | By Louise A. Boydwireless To the New York Times. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/fund-of-2000000-set-aside-for-claims-in-dissolution-of.html | Fund of $2,000,000 Set Aside for Claims, In Dissolution of Chesapeake-Corporation | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/her-ladyship-wins-on-grand-circuit-takes-214-pacing-event-in-three.html | HER LADYSHIP WINS ON GRAND CIRCUIT; Takes 2:14 Pacing Event in Three Straight Heats, With Palin Driving DEAN HANOVER TRIUMPHS Scores in Final Two Whirls of Trot After Placing Sixth in Opening | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/data-on-coops-effect-on-monopoly-offered.html | Data on Co-Ops' Effect On Monopoly Offered | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/financial-notes.html | FINANCIAL' NOTES | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/gard-heads-junior-road-cross.html | Gard Heads Junior Road Cross | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/mrs-ruth-perlmutter-wife-of-newspaper-man-victim-of-streptococcus.html | MRS. RUTH PERLMUTTER; Wife of Newspaper Man Victim of Streptococcus Infection | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/august-iron-outputput-23-78-above-july-largest-monthly-production.html | AUGUST IRON OUTPUTPUT 23 7-8% ABOVE JULY; Largest Monthly Production Since November, but Below 1937 | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/u-s-track-stars-return.html | U. S. Track Stars Return | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/covadonga-rites-are-held.html | Covadonga Rites Are Held | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/states-near-limit-on-grants-by-pwa-new-york-included-as-18-have.html | STATES NEAR LIMIT ON GRANTS BY PWA; New York Included as 18 Have Already Had Full Allotment | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/english-soccer-results.html | English Soccer Results | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/newark-a-c-to-reorganize.html | Newark A. C. to Reorganize | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/24000-summoned-back-to-flint-jobs-general-motors-plants-to-speed-up.html | 24,000 SUMMONED BACK TO FLINT JOBS; General Motors Plants to Speed Up Next Week With New Buicks, Chevrolets UPTURN IS CAUSE OF MOVE Factories in Saginaw and Bay City Resume OperationsShifts to Be Extended | True | Special to THE NEW YORK TIMES. | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/contempt-threat-made-to-shelley-district-attorney-named-as-he-and.html | CONTEMPT THREAT MADE TO SHELLEY; District Attorney Named as He and Committee Clash at Pennsylvania Inquiry AS WITNESS, HE LISTS OWN Reads File of 300 Whom He Had Intended to Call--Guffey, Kelly and Wilson Named | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/apartment-rush-hits-park-avenue-rentals-in-that-district-featured.html | APARTMENT RUSH HITS PARK AVENUE; Rentals in That District Featured Contracts Closed Yesterday OTHER SECTIONS COVERED Business Men and Theatre Folk Among Those Getting New Homes | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/shipping-firm-formed-concern-to-operate-scantic-and-mooremack.html | SHIPPING FIRM FORMED; Concern to Operate Scantic and Mooremack Services | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/colombians-to-study-foreign-obligations-advisory-committee-formed.html | COLOMBIANS TO STUDY FOREIGN OBLIGATIONS; Advisory Committee Formed to Negotiate With Creditors | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/miss-mary-wiggins-wed-new-rochelle-girl-becomes-the-bride-of-albert.html | MISS MARY WIGGINS WED; New Rochelle Girl Becomes the Bride of Albert Giannini | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/catholic-club-holds-service-for-cardinal-500-members-pay-tribute-to.html | CATHOLIC CLUB HOLDS SERVICE FOR CARDINAL; 500 Members Pay Tribute to Their Honorary President | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/car-falls-1o0-feet-2-die-ccc-youth-and-girl-are-killed-in-plunge.html | CAR FALLS 1O0. FEET, 2 DIE; CCC Youth and Girl Are Killed in Plunge Near Liberty | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/colored-light-ring-shines-by-reflection-abot-moon.html | Colored Light Ring Shines By Reflection Abot Moon | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/nazi-clears-ibanez-in-chilean-uprising-leader-assumes.html | NAZI CLEARS IBANEZ IN CHILEAN UPRISING; Leader Assumes Responsibility--Military Inquiry Pushed | True | Special Cable to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/makes-faces-at-babies-policeman-campaigns-against-himself-in.html | MAKES FACES AT BABIES; Policeman Campaigns Against Himself in Cambridge | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/frattini-outboxes-jessuran.html | Frattini Outboxes Jessuran | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/five-pilgrims-killed-in-french-rail-crash-train-jumps-track-in.html | FIVE PILGRIMS KILLED IN FRENCH RAIL CRASH; Train Jumps Track in, Brittany--Eleven Burned in Spain | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/city-uniforms-ordered-manhattan-laboring-force-to-change-by-nov-1.html | CITY UNIFORMS ORDERED; Manhattan Laboring Force to Change by Nov. 1 | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/cotton-narrow-in-drab-session-government-estimate-fails-to-disturb.html | COTTON NARROW IN DRAB SESSION; Government Estimate Fails to Disturb Routine Tenor of Trading CLOSING PRICES ARE MIXED Majority of Quotations on Soft Side--Rise Draws in Hedges | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/may-reject-bids-on-drought-hides-surplus-commodities-agency-defers.html | MAY REJECT BIDS ON DROUGHT HIDES; Surplus Commodities Agency Defers Decision on Offers Ranging to 8.52 Cents FINAL LOT IS PUT ON SALE Traders Say the Government Has Profited by Orderly Marketing Program Bids Ranged to 8.52 Cents | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/barbara-babcock-wed-she-is-married-at-oyster-bay-to-dr-robert-s.html | BARBARA BABCOCK WED; She Is Married- at Oyster Bay to Dr. Robert S. Millen | True | Special to THE NEW YORK TIMES. | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/margaret-porter-engaged-to-marry-daughter-of-erie-pa-couple-will.html | MARGARET PORTER ENGAGED TO MARRY; Daughter of Erie, Pa., Couple Will Become the Bride of Kurt Ernst von Bauer BOTH RESIDE IN THIS CITY Fiance's Father, Formerly a Baron, Served in German Diplomatic Service Weathers-- Grassi | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/gasoline-sales-fell-states-total-for-june-was-153832215-gallons.html | GASOLINE SALES FELL; State's Total for June Was 153,832,215 Gallons | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/writ-issued-in-contempt-case.html | Writ Issued in Contempt Case | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/news-of-the-screen-metro-to-film-cargo-of-innocence-which-concerns.html | NEWS OF THE SCREEN; Metro to Film 'Cargo of Innocence,' Which Concerns Spanish Civil War--'My Lucky Star' to Open Of Local Origin Warners to Make "Queer Money" | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/15000000-grant-asked-for-puerto-rico-housing.html | $15,000,000 Grant Asked For Puerto Rico Housing | True | Special Cable to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/polo-starts-tomorrow-aknusti-and-jaguars-to-meet-in-waterbury-cup.html | POLO STARTS. TOMORROW; Aknusti and Jaguars to Meet in Waterbury Cup Opener | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/estates-appraised.html | Estates Appraised | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/north-beach-airport.html | NORTH BEACH AIRPORT | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/islands-in-baltic-will-be-fortified-sweden-and-finland-discuss.html | ISLANDS IN BALTIC WILL BE FORTIFIED; Sweden and Finland Discuss Revision of Treaty on the Aland Archipelago SEEK TO BAR SURPRISES Stockholm, Minister Says That Group Must Not Be In Hands of a Great Power in a War | True | Wireless to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/dietary-primer-written-for-reich-restaurants.html | Dietary Primer' Written For Reich Restaurants | True | Wireless to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/school-eye-tests-urged-head-of-blindness-prevention-group-sees.html | SCHOOL EYE TESTS URGED; Head of Blindness Prevention Group Sees Children Handicapped | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/womens-yacht-races-delayed.html | Women's Yacht Races Delayed | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/hankow-safety-zone-is-shunned-by-china-government-prefers-to-leave.html | HANKOW SAFETY ZONE IS SHUNNED BY CHINA; Government Prefers to Leave City in Ruins If Necessary | True | Wireless to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/w-g-crawford-70-a-retired-lawyer-also-had-been-a-real-estate.html | W. G. CRAWFORD, 70, A RETIRED LAWYER; Also Had Been a Real Estate Operator and a Government Official--He Dies Here WAS CLEVELAND APPOINTEE Served in the Treasury 189397 and Received an I. C. C. Post Under President Taft | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/la-guardia-starts-west-leaves-for-legion-conventionto-speak-in.html | LA GUARDIA STARTS WEST; Leaves for Legion ConventionTo Speak in Shreveport | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/oconnor-and-fay-drop-their-court-fight-to-bar-each-other-from.html | O'Connor and Fay Drop Their Court Fight To Bar Each Other From Democratic Primary | True | | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/john-c-weber.html | JOHN C. WEBER | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/held-for-embezzlement-woman-former-financial-aide-at-greenwich.html | HELD FOR EMBEZZLEMENT; Woman Former Financial, Aide at Greenwich School Arraigned | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/buys-woodmere-residence.html | Buys Woodmere Residence | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/bank-to-supervise-investment-trust-discretion-on-portfolio-funds-to.html | BANK TO SUPERVISE INVESTMENT TRUST; Discretion on Portfolio Funds to Be With Trust Company of North America | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/backs-being-used-at-wing-posts-as-n-y-u-trains-in-camp-at-lake.html | Backs Being Used at Wing Posts as N Y U. Trains in Camp at Lake Sebago; N.Y.U. CONFIDENT OF POWERFUL TEAM Hopes Based on Outstanding Quartet of Speedy and Heavy Ball Carriers CONLIN KEY MAN OF LINE Rugged Center PartiCularly Effective in Diagnosing Rival Attacks Averages Favor Stevens Pins Hopes on Wittekind Fortified at Tackles | True | By Arthur J. Daleyspecial To the New York Times. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/joel-green-white.html | JOEL GREEN WHITE | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/civil-service-roll-up-10411.html | Civil Service Roll Up 10,411 | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/no-commitment-for-war-bullitts-bordeaux-speech-is-officially.html | NO COMMITMENT FOR WAR; Bullitt's Bordeaux Speech Is Officially Corrected | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/kessler-pleaded-not-guilty.html | Kessler Pleaded Not Guilty | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/butter-stocks-increase.html | Butter Stocks Increase | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/4th-anniversary-marked-of-morro-castle-burning.html | 4th Anniversary Marked Of Morro Castle Burning | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/lewis-bondy.html | LEWIS BONDY | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/georgette-whelan-wed-to-gg-rutherfurd-twelve-attendants-in-bridal.html | Georgette Whelan Wed to G.G. Rutherfurd; Twelve Attendants in Bridal Procession | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/aid-to-fliers-is-seen-in-new-oxygen-mask-highaltitude-equipment.html | AID TO FLIERS IS SEEN IN NEW OXYGEN MASK; High-Altitude Equipment Shown by Inventor at Parley Here | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/col-wh-singleton-of-civil-war-dies-former-slave-formed-first-negro.html | COL. W.H. SINGLETON OF CIVIL WAR DIES; Former Slave Formed First Negro Regiment to Fight for Union— Was 103 LINCOLN REJECTED FORCE Troops Later Accepted Under a Congressional Bill as the 35th Infantry | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/dr-charles-c-carpenter-british-gas-technician-80-had-invented-new.html | DR. CHARLES C. CARPENTER; British Gas Technician, 80, Had Invented New Processes | True | Special Cable to THE NEW YORK TIMES. | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/parleys-in-london-halifax-said-to-urge-a-firm-stand-with-the.html | PARLEYS IN LONDON; Halifax Said to Urge a Firm Stand, With the Premier Opposing It FULL CABINET IS CALLED Will Meet in Advance of the Speech by Hitler Monday--Runciman Reported Angry Colonial Secretary Called In BRITISH CONTINUE TO DEBATE POLICY Demand on Policy Widens New Editorial Presses Issue Sudeten Charges Belittled | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/business-world-many-buyers-due-next-week-paper-operations-off.html | Business World; Many Buyers Due Next Week Paper Operations Off Fashion Accessory Sales Spurt Distillers Put Off Appointment Cloak Clause Still Pending Housewares Sales Response Good High Hair-Do Vogue Wanes Rayon Weaving Rate Gains Gray Goods Tone Stiffens | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/oxford-groups-get-a-democratic-plan-delegates-from-nordic-north.html | OXFORD GROUPS GET A DEMOCRATIC PLAN; Delegates From 'Nordic North' Offer Their Pattern for World Improvement MINORITY PLAN EXPLAINED Author Says Finns in Sweden Are a National OpportunityWider Freedom Is Urged | True | Wireless to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/racing-man-admits-hiring-legislators-but-says-32-on-rockingham.html | RACING MAN ADMITS HIRING LEGISLATORS; But Says 32 on Rockingham Payroll 'Earn' the $200 a Year | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/girl-who-took-child-freed.html | Girl Who Took Child Freed | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/10cent-bread-expected-monday-as-one-baker-announces-price-cut-other.html | 10-Cent Bread Expected Monday As One Baker Announces Price Cut; Other Major Companies Due to Make 1-Cent Reduction--Morgan Seeks 9-Cent Loaf Such As Is Now Standard in New England | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/connecticut-split-set-for-new-deal-democratic-convention-will.html | CONNECTICUT SPLIT SET FOR NEW DEAL; Democratic Convention Will Endorse It in Platform and Reject Its Candidates SENATE RACE UNCHECKED 'Compromise' Talk FadesCol. Hewes Is Now in Front for Lieutenant Governor | True | By W. A. Warnspecial To the New York Times. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/fall-upturn-seen-by-steel-industry-consumers-low-inventories.html | FALL UPTURN SEEN BY STEEL INDUSTRY; Consumers' Low Inventories Promise Benefit From Any Rise in Sale of Goods AUTO NEEDS ARE GAUGED Much of Material for Public Projects Has Not Been Rolled, Iron Age Points Out | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/waiter-jailed-for-levine-fraud.html | Waiter Jailed for Levine Fraud | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/chinese-recapture-town-of-kwangtsi-important-gateway-to-hankow.html | CHINESE RECAPTURE TOWN OF KWANGTSI; Important Gateway to Hankow Defenses Is Object of Sharp Counter-Attack USE OF GAS IS CHARGED Only Crumbling Ruins Left as Drive Is Slowed Down and Cities Are Wiped Out Vital Stronghold Cities Wiped Out | True | Wireless to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/statutes-for-hatay-formally-approved-former-sanjak-government-is.html | STATUTES FOR HATAY FORMALLY APPROVED; Former Sanjak Goverment Is Replaced by Republic | True | Wireless to THE NEW YORK TIMES. | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/singer-jury-chosen-panel-for-retrial-in-drukman-case-to-be-confined.html | SINGER JURY CHOSEN; Panel for Retrial in Drukman Case to Be Confined Nightly | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/sees-oconnor-demoted-barton-says-he-will-be-dethroned-even-if-he-is.html | SEES O'CONNOR DEMOTED; Barton Says He Will Be Dethroned Even If He Is Elected | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/plea-to-president-fails-to-help-dies-committee-requests-for-aid.html | PLEA TO PRESIDENT FAILS TO HELP DIES; Committee Requests for Aid From Federal Departments Are Unanswered Futile Appeals to Officials PLEA TO PRESIDENT FAILS TO HELP DIES Fighters in Spain Protest | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/sales-in-westchester-new-rochelle-and-white-plains-residences.html | SALES IN WESTCHESTER; New Rochelle and White Plains Residences Purchased | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/summary-of-year-by-keystone-steel-august-shipments-equal-to.html | SUMMARY OF YEAR BY KEYSTONE STEEL; August Shipments Equal to Movement in Same Month Year Before PLANT BEING EXPANDED Other Companies Give Reports Covering Earnings With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/mayorplansjobs-for-fullen-fertig-outlines-scheme-for-painless-death.html | MAYOR-PLANSJOBS FOR FULLEN, FERTIG; Outlines Scheme for 'Painless' Death of the Transit Board After Unification of Lines HASKELL TO BE IGNORED Chairman Proposed for Place on Transportation Body and Colleague for the Bench Not Discussed With Board Board Called Needless Zxpense Plans for Fertig | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/princess-lucia-engaged-daughter-of-bourbon-family-will-be-duke-of.html | PRINCESS LUCIA ENGAGED; Daughter of Bourbon Family Will Be Duke of Ancona's Bride | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/rain-needed-by-jersey-crons.html | Rain Needed by Jersey Crons | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/newport-groups-attend-recitals-alessandro-niccoli-offers-a-violin.html | NEWPORT GROUPS ATTEND RECITALS; Alessandro Niccoli Offers a Violin Program at Home of G. H. Hartfords 2d LOUISE WILLIAMS SOLOIST Mrs. LeBrun Rhinelander Is Hostess at Luncheon in Behalf of Library Improvement Group Elects Mrs. F. M. Gould to Entertain | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/krofta-to-attend-leagues-session-czech-foreign-minister-slated-to.html | KROFTA TO ATTEND LEAGUE'S SESSION; Czech Foreign Minister Slated to Reach Geneva Tuesday for Assembly Meeting HALIFAX ALSO TO BE THERE Question of Move to Pull the Teeth of Sanctions Article Remains Uppermost Halifax Move Foreshadowed Refugee Group's Report Negrin to Head Spanish Group | True | By Clarence K. Streitwireless to the New York Times. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/advertising-news-and-notes-personnel-ad-plans-for-1939-under-way.html | Advertising News and Notes; Personnel Ad Plans for. 1939 Under Way Notes Drive Boosts Film Goers Ads Introduce Velure Lotion Magazine Lineage Off 26.9% Accounts | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/final-sing-contest-held-in-central-park-manhattan-quartet-and.html | FINAL SING CONTEST HELD IN CENTRAL PARK; Manhattan Quartet and Brooklyn Hillbilly Troupe Are Winners | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/truck-deliveries-curbed-by-new-traffic-rulings.html | Truck Deliveries Curbed By New Traffic Rulings | True | | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/literary-lecture-for-east-hampton-large-group-of-colonists-at-miss.html | LITERARY LECTURE FOR EAST HAMPTON; Large Group of Colonists at Miss Emma Mills's Program | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/st-louis-sales-up-11.html | St. Louis Sales Up 1.1% | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/diana-dilworth-and-mary-aldrich-make-debuts-at-large-dances-on-long.html | Diana Dilworth and Mary Aldrich Make Debuts at Large Dances on Long Island | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/carlisle-denies-merger-plan.html | Carlisle Denies Merger Plan | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/nlrb-calls-hearing-on-film-union-charge-it-acts-on-complaint-of.html | NLRB CALLS HEARING ON FILM UNION CHARGE; It Acts on Complaint of $100,000 Payment Denied by Schenck | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/labor-groups-argue-over-hellzapoppin-actors-equity-calls-it-revueto.html | LABOR GROUPS ARGUE OVER 'HELLZAPOPPIN'; Actors Equity Calls It Revue-- To A. F. A. It's Vaudeville | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/president-going-to-sons-bedside-before-operation-at-the-mayo-clinic.html | President Going to Son's Bedside Before Operation at the Mayo Clinic; James's Condition 'Disappointing,' Roosevelt Decides to Start by Train Tonight to Join Wife at Rochester, Minn. PRESIDENT GOING TO SON'S BEDSIDE Doctors Explain Condition Wife Passes Through Chicago | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/france-gets-more-goods-imports-from-united-states-up-from-totals.html | FRANCE GETS MORE GOODS; Imports From United States Up From Totals Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/circulation-rises-at-bank-of-france-weekly-report-discloses-an.html | CIRCULATION RISES AT BANK OF FRANCE; Weekly Report Discloses an Increase in the Period of 2,695,000,000 Francs DOMESTIC DISCOUNTS OFF Decreases Put at 494,000,000 Francs-- Reserves and State Advances Unchanged | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/max-adamsky-former-member-of-orchestras-in-new-york-and-chicago.html | MAX ADAMSKY; Former Member of Orchestras in New York and Chicago | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/red-sox-buy-colonels-bush-part-owner-of-louisville-club-to-manage.html | RED SOX BUY COLONELS; Bush, Part Owner of Louisville Club, to Manage Team | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/120000-in-day-pass-bier-of-cardinal-additional-lines-are-formed-to.html | 120,000 IN DAY PASS BIER OF CARDINAL; Additional Lines Are Formed to Permit Mourners to Pay Their Last Respects FUNERAL WILL BE TODAY Services Lasting 3 Hours to Be Followed by Burial in Cathedral Crypt Those Who Will Attend Funeral Service to Last Three Hours Mourners Wait in Early Morning Prayers for Dead Chanted | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/changes-in-home-loan-system.html | Changes in Home Loan System | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/nadal-is-coming-here-puerto-rican-senator-plans-to-confer-with.html | NADAL IS COMING HERE; Puerto Rican Senator Plans to Confer With Secretary Ickes | True | Special Cable to THE NEW YORK TIMES. | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/american-women-win-5-of-6-singles-conquer-british-curtis-cup.html | AMERICAN WOMEN WIN 5 OF 6 SINGLES; Conquer British Curtis Cup Golfers, 5 1/2 to 3 1/2, Despite Foursomes Rout MISS ORCUTT IS BEATEN Miss Tiernan Defeats Her for Invaders' Only Point--Mrs. Page Scores, 6 and 5 Score Is 2 and 1 Fine Opportunity Wasted Birdie Saves Victory THE CARDS RECAPITULATION PRESENTATION OF THE CURTIS CUP YESTERDAY | True | By William D. Richardsonspecial To the New York Times. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/italy-asks-czechs-to-bow-to-henlein-prague-is-warned-of-a-greater.html | ITALY ASKS CZECHS TO BOW TO HENLEIN; Prague Is Warned of 'a Greater Crisis' if Advice of Paris and Moscow Is Taken FULL SUPPORT FOR HITLER Rome Said to Be heady to Face Any Eventuality Immediately No Change in-Army Plans | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/invokes-advertising-law-f-t-c-attacks-weight-reducer-in-first-test.html | INVOKES ADVERTISING LAW; F. T. C. Attacks 'Weight Reducer' in First Test of New Powers | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/wage-protests-filed-by-cement-companies-public-contracts-division.html | WAGE PROTESTS FILED BY CEMENT COMPANIES; Public Contracts Division Gets, However, Much Support | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/security-board-maps-revision-of-benefits-it-will-report-to-congress.html | SECURITY BOARD MAPS REVISION OF BENEFITS; It Will Report to Congress on Dozens of Proposed Changes | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/excess-reserves-of-member-banks-rise-90000000-in-week-to-sept-7.html | Excess Reserves of Member Banks Rise $90,000,000 in Week to Sept. 7 | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/film-patronage-gains-boxoffice-receipts-for-week-are-20-to-45-per.html | FILM PATRONAGE GAINS; Box-Office Receipts for Week Are 20 to 45 Per Cent Over 1937 | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/police-veteran-falls-dead.html | Police Veteran Falls Dead | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/francis-field-quarles.html | FRANCIS FIELD QUARLES | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/construction-rises-42-per-cent-over-1937-public-awards-gain-71-per.html | CONSTRUCTION RISES 42 PER CENT OVER 1937; Public Awards Gain 71 Per Cent--Private Work Up | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/fire-department.html | Fire Department | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/thomas-conquers-bruce-in-39-plays-records-fifth-straight-chess.html | THOMAS CONQUERS BRUCE IN 39 PLAYS; Records Fifth Straight Chess Victory to Keep Lead at Plymouth | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/rm-rownd-elected-commander-of-ga-r-ripley-n-y-veteran-94-is-chosen.html | R.M. ROWND ELECTED COMMANDER OF G. A. R.; Ripley, N. Y., Veteran, 94, Is Chosen at Des Moines | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/cc-n-y-begins-drills-first-workout-at-tyler-hill-pa-devoted-to.html | C.C. N. Y. BEGINS DRILLS; First Workout at Tyler Hill, Pa., Devoted to Fundamentals | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/frances-mackie-betrothed.html | Frances Mackie Betrothed | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/letters-to-the-times-chewing-gum-disposal-journey-by-starlight-city.html | Letters to The Times; Chewing Gum Disposal JOURNEY BY STARLIGHT City College Communists The Percentage Is Small, One Student Says, Defending Capitalism Economy in the Subways Assemblyman Phelps Blames It for Some of the Recent Troubles Rowdyism Charged False Economy Seen Mr. Kluckhohn's Positionn Service Against Odds | True | FRANK L. KLUCKHOHN.DANIEL WHITEHEAD HICKER.GEORGE B. NELSON.ARNOLD A. JAFFE.PHELPS PHELPS.ABRAHAM B. WEINER. | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/win-haverford-scholarships.html | Win Haverford Scholarships | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/rockland-county-organizes-farm-owners-to-oppose-new-state-housing.html | Rockland County Organizes Farm Owners To Oppose New State Housing Amendment | True | By Lee E. Cooper | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/firemen-furnish-thrills-at-show-500-participate-in-midnight-alarm.html | FIREMEN FURNISH THRILLS AT SHOW; 500 Participate in 'Midnight Alarm,' Annual Benefit at Madison Square Garden LA GUARDIA OPENS FETE Comedy Relief Given in Contrast of Old Fire Fighting Methods and Those Used Today | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/manhattan-revises-list-shifts-home-games-from-ebbets-field-to-other.html | MANHATTAN REVISES LIST; Shifts Home Games From Ebbets Field to Other Gridirons | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/1280-new-corporations-state-figures-for-august-showl-1130-were.html | 1,280 NEW CORPORATIONS; State Figures for August Showl 1,130 Were Formed in City | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/robert-clyde-mason.html | ROBERT CLYDE MASON | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/dewey-declares-police-aided-hines-he-protests-to-connecticut.html | DEWEY DECLARES POLICE AIDED HINES; He Protests to Connecticut Governor That Trooper Gave Data on Witness JUSTICE TELLS OF CALL Says Man Purporting to Be an Officer Inquired About Mrs. Brothwell's Arrest | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/exchanges-golfers-play-r-m-torgerson-and-n-g-hart-win-principal.html | EXCHANGES GOLFERS PLAY; R. M. Torgerson and N. G. Hart Win Principal Honors | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/hamlin-tops-phils-for-dodgers-by-50-puts-down-ninthinning-rally-to.html | HAMLIN TOPS PHILS FOR DODGERS BY 5-0; Puts Down Ninth-Inning Rally to Save Shutout in Night Game Watched by 11,908 | True | By Roscoe McGowen | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/youth-will-direct-anniversary-sale-arnold-constable-names-four-as.html | YOUTH WILL DIRECT ANNIVERSARY SALE; Arnold Constable Names Four as Executive Committee | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/marine-board-gets-sugar-rate-plea-port-of-new-york-authority-scores.html | MARINE BOARD GETS SUGAR RATE PLEA; Port of New York Authority Scores Proposal of Lines to Favor New Orleans CUT IS TERMED VIOLATION Shippers and Sugar Trade Due to Suffer, Protest Declares-- Single Charge Upheld | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/studying-flora-of-andes-ii-university-of-california-expedition.html | STUDYING FLORA OF ANDES II; University of California Expedition Arrives in Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/no-one-injured-in-czech-incident-on-which-sudetens-broke-parley.html | No One Injured in Czech 'Incident' On Which Sudetens Broke Parley; Inquiry Shows That the Case Was Magnified-- Deputy Was Struck Lightly in Course of Previously Planned Demonstration NO ONE INJURED IN CZECH INCIDENT Threat of Uprising | True | By Emil Vadnaywireless To the New York Times. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/r-v-white-in-new-post-elected-president-of-lehigh-coal-and.html | R. V. WHITE IN NEW POST; Elected President of Lehigh Coal and Navigation Company | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/michael-gold-counsel-for-society-to-prevent-unjust-convictions.html | MICHAEL GOLD; Counsel for Society to Prevent Unjust Convictions | True | | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/oil-process-found-for-coal-tar-uses-illinois-chemists-report-step.html | OIL PROCESS FOUND FOR COAL TAR USES; Illinois Chemists Report Step for Practical Source of Basic Derivatives STRESS INDUSTRIAL VALUE Dr. Kamlet of Brooklyn Tells of Research for Ephedrine as China Supply Is Cut-Off Ephedrine Research Spurred Industrial Change Indicated New-Mercurial Antiseptic | True | By William L. Laurencespecial To the New York Times. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/tigers-beat-indians-41-bentons-hurling-ends-cleveland-winning.html | TIGERS BEAT INDIANS, 4-1; Benton's Hurling Ends Cleveland Winning Streak at 9 | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/the-traveler.html | THE TRAVELER | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/state-gets-data-par-on-hospital-fees-to-hearing-ordered-by-lehman.html | STATE GETS DATA PAR ON HOSPITAL FEES TO; Hearing Ordered by Lehman Is Held to Fix Rate for Care of Compensation Cases DECISION DUE IN TEN DAYS Miss Miller and Pink Preside Jointly as Insurance Men and Hospitals Submit Arguments | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/realty-financing.html | REALTY FINANCING | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/edna-j-cantor-betrothed.html | Edna J. Cantor Betrothed | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/canadians-upset-by-wheat-subsidy-wallace-export-policy-called-blow.html | CANADIANS UPSET BY WHEAT SUBSIDY; Wallace Export Policy Called Blow to Dominion's Own 80-Cent Price Guarantee | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/two-roads-seek-loans-western-pacific-and-the-texasmexican-ask-i-c-c.html | TWO ROADS SEEK LOANS; Western Pacific and the TexasMexican Ask I. C. C.'s Consent | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/books-of-the-times-the-wings-of-a-great-freedom-in-defense-of.html | BOOKS OF THE TIMES; The Wings of a Great Freedom" In Defense of Snobbishness | True | By Thomas C. Linn- | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/gets-12-years-in-prison-smuggler-of-narcotics-also-fined-2000-by.html | GETS 12 YEARS IN PRISON; Smuggler of Narcotics Also Fined $2,000 by Judge Hulbert | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/miss-bingham-wed-to-dr-a-l-de-camp-bryn-mawr-alumna-married-to.html | MISS BINGHAM WED TO DR. A. L. DE CAMP; Bryn Mawr Alumna Married to Physician at Parents' Residence in Rydal, Pa. HER SISTER MAID OF HONOR Dr. Henry C. Cronin Officiates--Paul De Camp Serves as Best Man for Brother Lambert--Ewing Struck-Vickers | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/events-today.html | EVENTS TODAY | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/bank-of-england-reserve-up-pound93000-circulation-pound318000.html | BANK OF ENGLAND RESERVE UP [pound]93,000; Circulation [Pound]318,000 Smaller--Slight Gain in Gold | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/miss-sophie-ginzberg-becomes-bride-here-daughter-of-educator.html | MISS SOPHIE GINZBERG BECOMES BRIDE HERE; Daughter of Educator Married to Dr. Bernard S. Gould | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/miss-ima-schwarz-a-bride.html | Miss Ima Schwarz a Bride | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/named-schenley-jobber-capitol-to-be-sole-distributor-in-new-york.html | NAMED SCHENLEY JOBBER; Capitol to Be Sole Distributor in New York City | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/back-from-trip-abroad-president-of-bloomingdales-sees-business.html | BACK FROM TRIP ABROAD; President of Bloomingdale's Sees Business Uptum Here | True | | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/appliance-drive-brings-price-cuts-store-competition-developed.html | APPLIANCE DRIVE BRINGS PRICE CUTS; Store Competition Developed Through Utility Campaign Slave's Quotations JEFFE WELCOMES MOVE Executive of Consolidated Says Promotions Will Help the Industry Resent Invasion of Field Sales to Date Reported | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/prof-ludwig-borchardt-noted-egyptologist-and-explorer-is-stricken.html | PROF. LUDWIG BORCHARDT; Noted Egyptologist and Explorer Is Stricken in Germany | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/toll-road-sought-for-westchester-supervisors-budget-group-to.html | TOLL ROAD SOUGHT FOR WESTCHESTER; Supervisors' Budget Group to Suggest RFC Loan for Cross-County Parkway 5-CENT CHARGE PROPOSED $1,800,000 to' Complete Highway Would Be Amortized in 12 Years by the Fee Plan ' | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/freud-is-operated-on-condition-of-psychoanalyst-in-london-hospital.html | FREUD IS OPERATED ON; Condition of Psychoanalyst in London Hospital Satisfactory | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/new-exchange-courses.html | New Exchange Courses | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/hitler-seeks-mcurb-on-fiery-sudetens-told-henlein-they-harmed-his.html | HITLER SEEKS MCURB ON FIERY SUDETENS; Told Henlein They Harmed His Efforts--Hopes With British Aid to Bring Czechs Round HITLER SEEKS CURB ON FIERY SUDETENS Shop Sign Posts Removed One Forecast of Developments Sudetens Halt Firemen As Jew's House Burns | True | By Frederick T. Birchallwireless To the New York Times. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/track-mark-shattered-by-gold-flag-is-aqueduct-feature-gold-flag.html | Track Mark Shattered by Gold Flag is Aqueduct Feature; GOLD FLAG SCORES 6-LENGTH VICTORY Goes 6 1/2 Furlongs in 1:16 3-5--Wall Keeps 7-2 Shot in Front All the Way ROSERETTER IS A WINNER Drives Through Along Rail to Capture a Neck Decision From Room Service A Routine Treatment Widener Sells Optic | True | By Bryan Field | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/ebenezer-thorne-jarvis-served-4-years-in-civil-war-and-was-wounded.html | EBENEZER THORNE JARVIS; Served 4 Years in Civil War and Was Wounded at Gettysburg | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/nash-men-promoted.html | Nash Men Promoted | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/books-published-today.html | Books Published Today | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/orlando-r-marsh.html | ORLANDO R. MARSH | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/medical-society-meets-delays-action-on-socialized-plan-till-chicago.html | MEDICAL SOCIETY MEETS; Delays Action on Socialized Plan Till Chicago Session Ends | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/cameron-foresees-better-times.html | Cameron Foresees Better Times | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/fred-w-herz.html | FRED W. HERZ | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/haven-sought-in-ethiopia-plans-being-drafted-to-settle-exiled.html | HAVEN SOUGHT IN ETHIOPIA; Plans Being Drafted to Settle Exiled Italian Jews There | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/new-defense-plan-for-south-africa-pound6000000-willbe-spent-in-next.html | NEW DEFENSE PLAN FOR SOUTH AFRICA; [pound]6,000,000 WillBe Spent in Next Three Years, Minister Tells House of Assembly OWN INTERESTS PUT FIRST Attitude on Any War Involving Britain Will Depend Upon Them, Pirow Declares Neutrality Is Urged | True | Wireless to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/wheat-resumes-downward-trend-steady-openin-gives-way-to-reaction.html | WHEAT RESUMES DOWNWARD TREND; Steady Openin& Gives Way to Reaction Which Carries Through to Close PROFESSIONALS CAUTIOUS Corn Is Resistant Despite Bearish News--Oats Firm--Soy Beans Higher Professionals Are Wary Crop Reports Due Today | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/alien-missioners-barred-by-greece-all-proselytizing-except-for.html | ALIEN MISSIONERS BARRED BY GREECE; All Proselytizing Except for Orthodox Church Banned-- Other Curbs Set Up STATE RELIGION GETS AID Attendance at Sunday Rites Compulsory for Children-- Opinions Restricted | True | Wireless to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/henry-m-brigham-retired-new-york-attorney-78-was-also-an-inventor.html | HENRY M. BRIGHAM; Retired New York Attorney, 78, Was Also an Inventor | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/gomez-gives-5-hits-to-blank-red-sox-wins-for-yanks-40-behind-fine.html | GOMEZ GIVES 5 HITS TO BLANK RED SOX; Wins for Yanks, 4-0, Behind Fine Fielding by Selkirk, DiMaggio and Gehrig GORDON GETS 22D HOMER Gehrig's Single Scores Pair--Grove, Hailed by Fans on Return, Relieves Harris Smart Play by Selkirk 9,500 Cheer Veteran | True | By James P. Dawsonspecial To the New York Times. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/mneill-conquers-young-french-ace-victory-by-62-46-61-63-over.html | M'NEILL CONQUERS YOUNG FRENCH ACE; Victory by 6-2, 4-6, 6-1, 6-3 Over Destremau BreaksRanks of Favorites KOVACS ELIMINATES FILBY Riggs Drops Set to Lauck at Forest Hills--Quist, Wood, Grant, Miss Jacobs Gain Budge Plays Today Briton Bows in Three Sets Yugoslave Move Ahead AT THE OPENING OF THE NATIONAL CHAMPIONSHIP SINGLES. | True | By Allison Danzig | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/houses-in-bronx-sold-title-company-and-an-estate-dispose-of-two.html | HOUSES IN BRONX SOLD; Title Company and an Estate Dispose of Two Properties | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/wild-marijuana-burned.html | Wild Marijuana Burned | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/queen-launches-liner-wilhelmina-christens-oranje-20000-ton-motor.html | QUEEN LAUNCHES LINER.; Wilhelmina Christens Oranje, 20,000- Ton Motor Vessel | True | Wireless to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/railroad-to-be-host-at-dinner.html | Railroad to Be Host at Dinner | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/maytag-strikers-paroled-seventeen-get-suspended-sentences-for.html | MAYTAG STRIKERS PAROLED; Seventeen Get Suspended Sentences for Violating Injunction | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/lindberghs-arrive-in-paris.html | Lindberghs Arrive in Paris | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/pirie-scores-215yard-ace.html | Pirie Scores 215-Yard Ace | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/44-penn-players-in-hershey-camp-shinn-tackle-heads.html | 44 PENN PLAYERS IN HERSHEY CAMP; Shinn, Tackle, Heads Veterans--Princeton and Harvard Set | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/big-brooklyn-fire-razes-5-buildings-mayor-leaves-estimate-board-500.html | BIG BROOKLYN FIRE RAZES 5 BUILDINGS; Mayor Leaves Estimate Board 500 to Watch 4-Alarm Blaze--Sees Fireman Rescued BLACK SMOKE IS HANDICAP Lack of Windows in Burning Warehouses Also Hindrance--3 Fires in Brownsville Mayor Rides in Police Radio Gar Three Fires in Five-Block Radius Man Killed in Alcohol Blast | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/g-a-r.html | G. A. R. | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/the-screen-in-review-boys-town-metros-tribute-to-father-flanagan.html | THE SCREEN IN REVIEW; ' Boys Town,' Metro's Tribute to Father Flanagan, Shown at the Capitol--'Speed to Burn,' Fox Picture, Opens at Palace At the Palace | True | By Frank S. Nugent | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/fifteen-hits-mark-64-giant-victory-dannings-third-blow-helps-in.html | FIFTEEN HITS MARK 6-4 GIANT VICTORY; Danning's Third Blow Helps in Four-Run Drive Against Bees in Eighth Inning GUMBERT SHELLED IN 9TH Brown Quells Uprising After Three Cross Plate-Losers 6 Games Behind New York Hope Still Alive Myatt Smashes Triple | True | By John Drebinger | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/burlap-prices-advance-up-1015-points-on-news-of-mill-control-in.html | BURLAP PRICES ADVANCE; Up 10-15 Points on News of Mill Control in India | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/revisions-made-in-security-list-exchange-drops-from-dealings.html | REVISIONS MADE IN SECURITY LIST; Exchange Drops From Dealings Detroit Edison 5 Per Cent Bonds Due in 1952 TWO RAILROAD ISSUES OFF Southwestern Bell Telephone and Uruguay Loans to Be Admitted Today | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/reich-bans-du-pont-sales-film.html | Reich Bans du Pont Sales Film | True | Wireless to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/new-theatre-opens-today.html | New Theatre Opens Today | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/loans-to-business-decrease-further-reserve-member-banks-here-show.html | LOANS TO BUSINESS DECREASE FURTHER; Reserve Member Banks Here Show $13,000,000 Drop in Weekly Statement OFF $1,000,000 WEEK AGO Lending Fails to Go Upward According to the Normal Seasonal Pattern | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/kennedys-son-arrives.html | Kennedy's Son Arrives | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT THE WHITE MOUNTAINS THE BERKSHIRE HILLS BAR HARBOR HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/editor-white-looks-back.html | EDITOR WHITE LOOKS BACK | True | | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/treasury-financing.html | TREASURY FINANCING | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/major-league-leaders.html | Major League Leaders | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/jersey-city-splits-pair-defeats-syracuse-54-in-11th-after-dropping.html | JERSEY CITY SPLITS PAIR; Defeats Syracuse, 5-4, in 11th, After Dropping Opener, 4-0 | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/sales-innew-jersey-hoffman-farm-near-oxford-will-be-modernized.html | SALES IN,NEW JERSEY; Hoffman Farm Near Oxford Will Be Modernized | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Individual Reserve Banks | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/senators-triumph-52-down-athletics-in-game-marked-by-freeforall.html | SENATORS TRIUMPH, 5-2; Down Athletics in Game Marked by Free-for-All Fight | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/smoke-clouds-explained-caused-by-forest-fires-and-fog-russian-paper.html | SMOKE CLOUDS EXPLAINED; Caused by Forest Fires and Fog, Russian Paper Declares | True | Wireless to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/caravan-programs-tonight.html | Caravan Programs Tonight | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/minor-league-baseball-international-league-pacific-coast-league.html | Minor League Baseball; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION TEXAS LEAGUE SOUTHERN ASSOCIATION | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/soviet-still-wary-over-czech-crisis-shows-no-surprise-at-the.html | SOVIET STILL WARY OVER CZECH CRISIS; Shows No Surprise at the Developments, but the Press Continues Restrained LAYS BLAME UPON BRITAIN Russia Holds Trouble Is Due to London's Failure to Give Reich.Sharp Warning | True | Wireless to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/injured-elephant-is-destroyed-at-zoo-hilda-is-put-out-of-her-pain.html | INJURED ELEPHANT IS DESTROYED AT ZOO; Hilda Is Put Out of Her Pain When X-Rays Show Injuries From Fall Incurable | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/enjoined-concern-sues-w-g-maguire-campagnoli-co-say-they-aided-head.html | ENJOINED CONCERN SUES W. G. MAGUIRE; Campagnoli & Co. Say They Aided Head of Missouri-Kansas Pipe Line Company FEES OF $207,800 SOUGHT He Asserts Action Is to Build 'Backfire' for Criminal Case Against Plaintiff | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/coast-strike-fails-to-hit-food-trade-regular-shipments-reported.html | COAST STRIKE FAILS TO HIT FOOD TRADE; Regular Shipments Reported From Warehouses in the Area CHAIN STORES WATCHFUL Reports of Shortages in Food Are Discounted--2 Weeks Supplies Usual | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/staten-island-sales-many-west-new-brighton-houses-go-to-new-owners.html | STATEN ISLAND, SALES; Many West New Brighton Houses Go to New Owners | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/jacob-eckfeldt-member-of-family-in-service-of-mint-from-1794-to.html | JACOB ECKFELDT; Member of Family in Service of Mint From 1794 to 1929 | True | Special to THE NEW YORK TIMES. | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/charges-expected-to-hit-higherups-philadelphia-jury-said-to-plan.html | CHARGES EXPECTED TO HIT 'HIGHER-UPS; Philadelphia Jury Said to Plan Indictments Today on Gambling and Vice MANY WITNESSES HEARD Civil Service Trial Begins of 41 Policemen Cited for Lax Enforcement of Laws | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/policy-game-operators-face-tax-prosecution.html | Policy Game Operators Face Tax Prosecution | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/soviet-bars-spanish-plan-objects-to-having-nonintervention-aide.html | SOVIET BARS SPANISH PLAN; Objects to Having Non-Intervention Aide Visit Both Sides | True | Special Cable to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/wills-for-probate.html | Wills for Probate | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/dr-john-f-heffernan.html | DR. JOHN F. HEFFERNAN | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/lumber-output-dips-less-than-seasonally-shipments-decline-but.html | Lumber Output Dips Less Than Seasonally; Shipments Decline, but Orders Increase | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/eastman-kodaks-employes.html | Eastman Kodak!s Employes | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/roosevelt-limits-purge-campaigns-to-3-still-on-list-no-further-step.html | ROOSEVELT LIMITS 'PURGE CAMPAIGNS TO 3 STILL ON LIST; No Further Step in Primaries Besides Fight on Tydings, George and O'Connor CUMMINGS AT HYDE PARK Lonergan Will Not Be Opposed by New Deal at Connecticut' Convention Next Week Stands on Three Contests ROOSEVELT LIMITS 'PURGE CAMPAIGNS | True | By Felix Beidair Jr.special To the New York Times. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/grimm-on-art-commission.html | Grimm on Art Commission | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/nudists-to-convene-today.html | Nudists to Convene Today | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/loyalists-beat-off-new-ebro-attacks-report-heavy-losses-inflicted.html | LOYALISTS BEAT OFF NEW EBRO ATTACKS; Report Heavy Losses Inflicted on Rebels as They Assault Lines in Mountains ESTREMADURA BATTLE ON Foe Driven Back at Cabeza del Buey as Government Seeks Recapture, Barcelona Says | True | Wireless to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/rifle-stars-shoot-today-125-teams-to-compete-in-event-on-camp-perry.html | RIFLE STARS SHOOT TODAY; 125 Teams to Compete in Event on Camp Perry Ranges | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/cubs-check-cards-on-homer-in-tenth-win-74-second-fourbagger-by.html | CUBS CHECK CARDS ON HOMER IN TENTH; Win, 7-4, Second Four-Bagger by Demaree Netting 2 Runs to Break 4-4 Deadlock | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/foreign-exchange-nervous-and-soft-midsession-strength-in-major.html | FOREIGN EXCHANGE NERVOUS AND SOFT; Mid-Session Strength in Major Currencies Gives Way to Weak Close GOLD BULLION DEMAND UP London Market Active--New Takings of Metal Amount to $2,547,000 No Imports of Gold in Day Foreign Currencies Soften | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/wpa-roll-attains-new-peak-at-3066963-as-a-record-relief-outlay-is.html | WPA Roll Attains New Peak at 3,066,963 As a Record Relief Outlay Is Reported | True | Special to THE NEW YORK TIMES. | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/marriages.html | Marriages | True | | C1B 388515 |
| 1938-09-09 | 1938-09-09 | https://www.nytimes.com/1938/09/09/archives/food-news-of-the-week-retail-butter-prices-drop-to-3year-loweggs.html | Food News of the Week; Retail Butter Prices Drop to 3-Year Low--Eggs Pass 2-Year Peak--Meats Reasonable Among Bargain Vegetables Meat Prices Moderate First Bay Scallops Arrive | True | | C1B 388515 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/stop-roosevelt-is-tydings-appeal-senator-lashes-out-in-a-radio.html | STOP ROOSEVELT, IS TYDINGS APPEAL; Senator Lashes Out in a Radio Address Against President's 'Invasion' of State LEWIS RETURNS THE FIRE Denounces Senator's Stand in Washington-Record Vote Likely on Monday An Answer to the President Roosevelt's Words Recalled Lewis Replies to Tydings Registration Indicates Record Mrs. Roosevelt Proposed As Presidential Candidate | True | By Turner Catledgespecial To the New York Times. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/liverpools-cotton-week-british-stocks-and-imports-are-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Lower | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/tydings-and-george-hold-lead-in-reports-to-capital-on-trend-private.html | Tydings and George Hold Lead In Reports to Capital on Trend; Private Advices Say New Deal Faces Prospect of Setback in 'Purge' in Maryland and Georgia---Stock Taken of Primaries | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/mrs-leonard-probst-has-son.html | Mrs. Leonard Probst Has Son | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/workmen-on-piers-ask-40hour-week-ship-operators-counter-proposal.html | WORKMEN ON PIERS ASK 40-HOUR WEEK; Ship Operators Counter Proposal With Demand for Cut in Size of Gangs RYAN IS 'STANDING PAT' Longshore Union Heads and Shipping Owners Recess to Explore Situation | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/bancrofts-leadis-cut.html | Bancroft's Lead-is Cut | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/both-parties-hope-for-maine-victory-barrows-stands-on-economy.html | BOTH PARTIES HOPE FOR MAINE VICTORY; Barrows Stands on Economy Record, While Brann Calls for Federal Spending NEW DEAL A VITAL ISSUE Both Farley and Hamilton Have Visited the StateTownsend Plan Involved National Leaders Involved Brewster Victory Is Predicted Conservatives for Barrows | True | By James A. Hagertyspecial To the New York Times. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/reichsbank-reduces-circulation-sharply-weeks-drop-is-179000000.html | REICHSBANK REDUCES CIRCULATION SHARPLY; Week's Drop Is 179,000,000 Marks-Reserve Ratio Still Low | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/miss-maxine-rode-has-church-bridal-vassar-alumna-is-married-here-to.html | MISS MAXINE RODE HAS CHURCH BRIDAL; Vassar Alumna Is Married Here to Norman B. Bullard | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/wheat-rally-laid-to-war-anxieties-buying-by-exporters-and.html | WHEAT RALLY LAID TO WAR ANXIETIES; Buying by Exporters and Short-Covering Holds Prices Up All Day PROFIT-TAKING ABSORBED Corn Continues Advance for Third Successive DayLesser Grains Narrow Liverpool Sets the Pace Receipts Slightly Off | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/cuba-sets-up-procedure-for-closing-publications.html | Cuba Sets Up Procedure For Closing Publications | True | Wireless to THE NEW YORK TIMES. | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/henry-w-gaines-commuters-dean-rode-long-island-trains-from.html | HENRY W. GAINES, COMMUTERS' DEAN; Rode Long Island Trains From Huntington to New York for 58 Years-Dies at 81 HONORED BY RAILROAD Private Car Assigned to Him When He Made His 'Last Trip Home on the 4:37 | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/heads-publicity-group-rodgers-of-texas-corp-to-aid-petroleum.html | HEADS PUBLICITY GROUP; Rodgers of Texas Corp. to Aid Petroleum Institute | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/harriman-owes-3032438-exbanker-files-schedules-for-his-bankruptcy.html | HARRIMAN OWES $3,032,438; Ex-Banker Files Schedules for His Bankruptcy Petition | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/wood-field-and-stream-still-chance-for-prizes-3-tuna-teams-compete.html | Wood, Field and Stream; Still Chance for Prizes 3 Tuna Teams Compete Sportsmen to Meet Tuesday Problem Worthy of Study | True | By Raymond R. Camp | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/sees-25-rise-in-auto-output.html | Sees 25% Rise in Auto Output | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/hitlers-speech-to-party-leaders-he-reviews-rise-of-national.html | HITLER'S SPEECH TO PARTY LEADERS; He Reviews Rise of National Socialism in Germany in Address at Nuremberg LAUDS AUSTRIAN AIDES Chancellor Stresses the Value of Strong Leadership by Officials of the Party Battle Held Difficult Can Depend on Aides | True | Wireless to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/spintell-triumphs-in-straight-heats-scores-sweep-trotting-one-mile.html | SPINTELL TRIUMPHS IN STRAIGHT HEATS; Scores Sweep, Trotting One Mile in 1:59 3/4 as Grand Circuit Meet Ends REDDYVALE ANNEXES PACE Wins Last Two Brushes After Finishing Third in Opener at Indianapolis | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/broad-hollow-victor-76-beats-gulf-stream-in-opener-of-autumn-plates.html | BROAD HOLLOW VICTOR, 7-6; Beats Gulf Stream in Opener of Autumn Plates Polo | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/benjamin-locke-fortyeight-years-an-engineer-of-delaware-lackawanna.html | BENJAMIN LOCKE; Forty-eight Years an Engineer of Delaware & Lackawanna | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/pearce-defeats-paddon-wins-3mile-pro-sculling-race-by-8-lengths-at.html | PEARCE DEFEATS PADDON; Wins 3-Mile Pro Sculling Race by 8 Lengths at Toronto | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/washington-sees-no-rise-in-the-tension-in-europe.html | Washington Sees No Rise In the Tension in Europe | True | Special to THE NEW YORK TIMES. | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/many-anticupate-annual-moving-day-trek-of-apartment-dwellers-begins.html | MANY ANTICUPATE ANNUAL MOVING DAY; Trek of Apartment Dwellers Begins Ahead of Oct. 1 Throughout the City LEASING NEARS ITS PEAK John Gunther Rents, Suite in El Dorado, Frank A. Benson in 10 Park Avenue | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/epigram-takes-english-race.html | Epigram Takes English Race | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/17-concerns-get-ordnance-orders-army-starts-industrys-part-in.html | 17 CONCERNS GET ORDNANCE ORDERS; Army Starts Industry's Part in Defense Program With Contracts for $7,282,455 FOR ANTI-AIRCRAFT GUNS High-Explosive Equipment Is Also Included in Preparation for National Emergency Time Needed for Machinery Recipients of Contracts | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/candidates-for-football-teams-at-columbia-princeton-and-harvard.html | Candidates for Football Teams at Columbia, Princeton and Harvard Report; COLUMBIA'S POWER RESTS IN LUCKMAN Attack Will Revolve Around Star Passer--Lack of Reserves a Handicap LINE MORE EXPERIENCED Shifting of Radvilas From End to Backfield Made to Add Balance to Team The Nightmare Combination Plenty of Service for Squad Cornell in the Offing Kopf's Departure Felt | True | By Arthur J. Daley | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/soviet-shoots-an-executives-wife-as-spy-she-held-confidential-post.html | Soviet Shoots an Executive's Wife as Spy; She Held Confidential Post in Army School | True | By Harold Denny wireless To the New York Times. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/wont-grow-new-hair.html | Won't Grow New Hair | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/aqueduct-racing-chart-detroit-results-aqueduct-entries-hawthorne.html | AQUEDUCT RACING CHART; Detroit Results Aqueduct Entries Hawthorne Results Narragansett Park Entries Latonia Results Narragansett Park Results Hawthorne Entries HORSES | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/deals-in-new-jersey-banker-buys-tract-adjoining-his-home-at.html | DEALS IN NEW JERSEY; Banker Buys Tract Adjoining His Home at Morristown | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/liberals-to-guide-japanese-policy-sato-and-arita-will-become.html | LIBERALS TO GUIDE JAPANESE POLICY; Sato and Arita Will Become Advisers of Foreign Office--Army's Approval Seen Sato Was Conciliatory China Agency Discussed | True | Special Cable to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/alekhine-gains-tie-for-lead-in-chess-beats-whearcroft-to-overhaul.html | ALEKHINE GAINS TIE FOR LEAD IN CHESS; Beats Whearcroft to Overhaul Thomas in Plymouth Play | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/mrs-s-a-ross-dies-at-100-moriches-l-i-woman-descended-from-settlers.html | MRS. S. A. ROSS DIES AT 100; Moriches, L. I., Woman Descended From Settlers of 1620 | True | Special to THE NEW YORK TIMES. | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/budge-and-miss-marble-win-easily-as-they-make-debuts-in-national.html | Budge and Miss Marble Win Easily as They Make Debuts in National Tennis; CHAMPION, IN FORM, CRUSHES VAN HORN Budge's 6-0, 6-0, 6-1 Victory Scouts Fears for Ability to Defend U. S. Title WOOD FORCED TO 5 SETS Wins After Trailing Hall, 0-2, in Fifth-Riggs, Shields Gain at Forest Hills LEADING MATCHES TODAY Many Games Deuced Kukuljevic Match Delayed Hall Still in Fight The Summaries WOMEN'S SINGLES | True | By Allison Danzig | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/autopsy-on-elephant-diagnosis-of-hildas-injuries-is-fully-confirmed.html | AUTOPSY ON ELEPHANT; Diagnosis of Hilda's Injuries Is Fully Confirmed | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/new-jersey-bridal-for-miss-forsyth-alumna-of-hollins-is-wed-to.html | NEW JERSEY BRIDAL FOR MISS FORSYTH; Alumna of Hollins Is Wed to Richard-Donald McCarty in South Orange Church GOWNED IN SATIN AND LACE Thayle Landers Honor Maid-Rev. F. Randall Williams Performs Ceremony | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/plymouth-cuts-prices-1939-list-shows-reductions-up-to-15-on-some.html | PLYMOUTH CUTS PRICES; 1939 List Shows Reductions Up to $15 on Some Styles | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/osbornehawkey.html | Osborne--Hawkey | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/boy-dies-in-threestory-fall.html | Boy Dies in Three-Story Fall | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/jersey-city-blanks-baltimore-10-40-johnny-hubbell-allows-three-hits.html | JERSEY CITY BLANKS BALTIMORE, 1-0, 4-0; Johnny Hubbell Allows Three Hits and Stiles Four | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/mrs-kross-starts-campaign-for-bench-magistrate-is-seeking-post-in.html | MRS. KROSS STARTS CAMPAIGN FOR BENCH; Magistrate Is Seeking Post in State Supreme Court | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/phillies-stop-bees-42-passeau-allows-only-6-hits-while-davis-stars.html | PHILLIES STOP BEES, 4-2; Passeau Allows Only 6 Hits, While Davis Stars at Bat | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/philadelphia-girls-win-beat-new-york-43-to-take-golf-trophy-third.html | PHILADELPHIA GIRLS WIN; Beat New York, 4-3, to Take Golf Trophy Third Time in Row | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/the-cotton-estimate.html | THE COTTON ESTIMATE | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/barnegat-bay-skipper-victor.html | Barnegat Bay Skipper Victor | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/mrs-gardner-c-anthony.html | MRS. GARDNER C. ANTHONY | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/carlsongolcher.html | Carlson-Golcher | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/son-to-mrs-norman-t-neel.html | Son to Mrs. Norman T. Neel | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/bobsled-ace-and-bride-on-trip.html | Bobsled Ace and Bride on Trip | True | | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/unbeaten-el-chico-rules-1to2-favorite-in-rich-stake-at-aqueduct.html | Unbeaten El Chico Rules 1-to-2 Favorite in Rich Stake at Aqueduct Today; JUNIOR CHAMPION DRAWS FIELD OF 7 Johnstown Likely to Furnish Chief Opposition for Ziegfar's El Chico MAGIC HOUR HOME FIRST Phipps Colorbearer Deteats Gentle Savage by Head in Aqueduct Feature TODAY'S FEATURE RACES Johnstown Improved Racer Isolated and Idle Miss to Meet | True | By Bryan Field | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/cuban-amuckkills-2-four-others-woundedrural-guard-slain-by-pursuers.html | CUBAN, AMUCK,KILLS 2; Four Others Wounded-Rural Guard Slain by Pursuers | True | Wireless to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/400000-expected-at-lifeboat-race-6-nations-to-be-represented-in.html | 400,000 EXPECTED AT LIFEBOAT RACE; 6 Nations to Be Represented in Contest of 9 Vessels Off Bay Ridge Shore Today CAPSIZE EVENT PLANNED 6 Crews From Coast Guard to Take Part-400 Employes-of U. S. Lines Charter Tugs Ship Crews Competing in Race Reports by Short Wave Planned | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/newark-is-warned-to-improve-airport-jersey-aviation-director-holds.html | NEWARK IS WARNED TO IMPROVE AIRPORT; Jersey Aviation Director Holds Site Is Best in East | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/scores-in-the-tournament.html | Scores in the Tournament | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/westchester-scored-on-highwaytollidea-3-auto-groups-here-assail.html | WESTCHESTER SCORED ON HIGHWAY-TOLLIDEA; 3 Auto Groups Here Assail Plan for Cross-Country Road | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/swedish-boat-is-first-fagelgrip-scores-off-marionprotest-may-be.html | SWEDISH BOAT IS FIRST; Fagelgrip Scores Off Marion-- Protest May Be Filed | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/sec-hearing-on-utilities-consolidation-of-companies-in-kentucky-to.html | SEC HEARING ON UTILITIES; Consolidation of Companies in Kentucky to Be Considered | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/homer-by-werber-tops-red-sox-43-wins-for-athletics-before-star.html | HOMER BY WERBER TOPS RED SOX, 4-3; Wins for Athletics Before Star Learns of Three-Day Suspension for Fight BOSTON NOT TO PROTEST Blow With One On Climax of Four-Run Rally Against Bagby in Eighth | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/william-m-martin.html | WILLIAM M. MARTIN | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/prince-george-of-russia-better.html | Prince George of Russia Better | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/debut-dance-is-given-for-patricia-shewan-brother-host-at-their.html | DEBUT DANCE IS GIVEN FOR PATRICIA SHEWAN; Brother Host at Their Summer Home in Southampton | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/gets-legion-hero-medal-state-senator-hendrickson-of-new-jersey.html | GETS LEGION HERO MEDAL; State Senator Hendrickson of New Jersey Honored at Asbury | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/news-of-the-stage-rodgershartlillie-revue-canceledmr-dale-and-miss.html | NEWS OF THE STAGE; Rodgers-Hart-Lillie Revue Canceled--Mr. Dale and Miss Greenwood Withdraw From Impending Shows waltz in Goose Step" Opening Option on "Golden Boy" | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/leg-infection-fatal-to-player.html | Leg Infection Fatal to Player | True | | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/terrorists-widen-rule-in-palestine-police-bolt-doors-of-stations-to.html | TERRORISTS WIDEN RULE IN PALESTINE; Police Bolt Doors of Stations to Frustrate Arab Gangs--Telephone Lines Cut Police Bolt Their Doors Rebels Ignore Curfew | True | Wireless to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/sentenced-tries-suicide.html | Sentenced, Tries Suicide | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/100000-needy-children-will-get-wpa-clothing.html | 100,000 Needy Children Will Get WPA Clothing | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/william-f-frank-63-jurist-in-missouri-member-of-state-supreme-court.html | WILLIAM F. FRANK, 63, JURIST IN MISSOURI; Member of State Supreme Court Dies in His Office | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/absolved-in-covadonga-death.html | Absolved in Covadonga Death | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/newark-halts-syracuse-wins-ninth-in-row-41-behind-donaldgleeson.html | NEWARK HALTS SYRACUSE; Wins Ninth in Row, 4-1, Behind Donald--Gleeson Ties Mark | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/group-buys-bronx-flat-syndicate-acquires-apartment-on-mohegan-ave.html | GROUP BUYS BRONX FLAT; Syndicate Acquires Apartment on Mohegan Ave. Corner | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/brownmead.html | Brown--Mead | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/final-caravan-show-tonight.html | Final Caravan Show Tonight | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/fire-department.html | Fire Department | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/pets-calf-attacked-by-cow.html | Pets Calf, Attacked by Cow | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/big-plane-at-bordeaux-french-flying-boat-completes-ocean-trip-from.html | BIG PLANE AT BORDEAUX; French Flying Boat Completes Ocean Trip From U. S. | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/cotton-flooring-to-be-fair-exhibit-north-carolina-plans-to-make.html | COTTON FLOORING TO BE FAIR EXHIBIT; North Carolina Plans to Make State's Quarters Haven for Foot-Weary Sightseers Called Leading Cotton State Spain to Send Art Treasures Westchester Group Meets | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/railagent-hangs-self-m-m-hubbert-of-new-york-is-found-dead-in.html | RAIL-AGENT HANGS SELF; M. M. Hubbert of New York Is Found Dead in Chicago | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/a-b-elias-to-retire.html | A. B. Elias to Retire | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/lewisadamick-bout-shifted.html | Lewis-Adamick Bout Shifted | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/europe-factors-stronger-than-hitler-will-decide-peace-or-war.html | Europe; Factors Stronger Than Hitler Will Decide Peace or War Fuehrer Not Desperate Nazis Themselves Divided | True | By Anne O'Hare McCormick | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/more-light-needed.html | MORE LIGHT NEEDED | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/apartments-find-investor-buyers-four-large-buildings-change-hands.html | APARTMENTS FIND INVESTOR BUYERS; Four Large Buildings Change Hands in Various Areas of Manhattan 3 OTHER HOUSES SOLD Properties Are on Eldridge, West 11th and West 12th Sts.-Author Leases House | True | | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/miss-julia-booth-becomes-engaged-alumna-of-the-brearley-and.html | MISS JULIA BOOTH BECOMES ENGAGED; Alumna of the Brearley and Todhunter Schools to Be Wed to Edward Myers MADE HER DEBUT IN 1935 Fiance, Member of Elizabeth, N. J., Family, is a Graduate of Princeton, Class of '38 THEIR ENGAGEMENTS ANNOUNCED | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/bank-buys-at-auction-16story-apartment-property-at-3242-west-77th.html | BANK BUYS AT AUCTION 16-STORY APARTMENT; Property at 32-42 West 77th St. Sold to Satisfy Judgment | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/chain-store-sales-crown-drug-company-montgomery-ward-co.html | CHAIN STORE SALES; CROWN DRUG COMPANY Montgomery Ward & Co. | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/august-store-dip-was-6-under-37-decline-for-first-8-months-was-10.html | AUGUST STORE DIP WAS 6% UNDER '37; Decline for First 8 Months Was 10%, Federal Reserve Board Reports DECREASE LAST WEEK 3% Sales Drop Here Only 1.9%, Against 14.2% Week Before; Specialty Shops Up Sales Here Improved | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/bank-head-cant-talk-on-china.html | Bank Head Can't Talk on China | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/eulogy-is-broadcast-by-concealed-devices.html | Eulogy Is Broadcast By Concealed Devices | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/weirton-hearing-is-postponed.html | Weirton Hearing Is Postponed | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/oconnor-warns-of-dictatorship-sees-communism-as-outcome-if-oneman.html | O'CONNOR WARNS OF DICTATORSHIP; Sees Communism as Outcome if One-Man Rule Wins | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/loyalists-report-firm-ebro-stand-heavy-rebel-attacks-by-land-and.html | LOYALISTS REPORT FIRM EBRO STAND; Heavy Rebel Attacks by Land and Air Are Still Futile, Government Asserts BUT FOE TELLS OF GAINS Troops Under Franco Said to Be Making a Slow Advance, Inflicting Severe Losses Vast Foreign Aid Reported Rebels Report Ebro Gains | True | By Lawrence A. Fernsworthwireless To the New York Times. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/japan-backs-germany-lends-moral-support-to-reich-on-the-sudeten.html | JAPAN BACKS GERMANY; Lends Moral Support to Reich on the Sudeten Issue | True | Wireless to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/confirmations.html | Confirmations | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey-new.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/audrey-p-oakley-and-cynthia-s-heffron-introduced-at-same-party-in.html | Audrey P. Oakley and Cynthia S. Heffron Introduced at Same Party in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/mrs-david-t-warden.html | MRS. DAVID T. WARDEN | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/cubs-beat-cards-cut-pirates-lead-bryant-scores-16th-victory-by-42.html | CUBS BEAT CARDS, CUT PIRATES' LEAD; Bryant Scores 16th Victory by 4-2 as Mates Advance to 3 1/2 Games From Bucs Today's Probable Pitchers | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/playoffs-open-tuesday-newark-to-start-international-league-series.html | PLAY-OFFS OPEN TUESDAY; Newark to Start International League Series at Home | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/french-germans-war-with-signs.html | French, Germans War With Signs | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/seek-richmond-college-students-call-at-city-hall-to-ask-for-city.html | SEEK RICHMOND COLLEGE; Students Call at City Hall to Ask for City Institution | True | | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/cafe-owner-shot-robbed-of-6000-two-thugs-in-daylight-robbery-get.html | CAFE OWNER SHOT, ROBBED OF $6,000; Two Thugs in Daylight Robbery Get Money Drawn to Cash Pay-Checks of Customers STREET NEARLY DESERTED Victim Wounded in Arm When He Throws Bills Into Garage Door in West 23d St. | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/crop-prospects-off-2-in-august-but-all-except-winter-wheat-will-top.html | CROP PROSPECTS OFF 2% IN AUGUST; But All Except Winter Wheat Will Top Yields Other Than 1937 and 1920 CORN OFF 112,000,000 BU. 2,454,526,000 Bushels Indicated on Sept. 1-Drought Takes Heavy Toll Most Yields Are Higher Food Crops Mostly "Large' Damage by Drought Pasturage Off Last Month CROP PROSPECTS OFF 2% IN AUGUST Below Wallace's Estimate Compared | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/french-troops-regulate-traffic-on-rhine-bridge.html | French Troops Regulate Traffic on Rhine Bridge | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/court-must-defend-release-of-slayer-lawyer-moves-to-reopen-mrs.html | COURT MUST DEFEND RELEASE OF SLAYER; Lawyer Moves to Reopen Mrs. Reisman's Suspended Term | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/bruen-annexes-irish-title.html | Bruen Annexes Irish Title | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/spain-recruiting-studied-u-s-seeks-to-find-if-federal-laws-were.html | SPAIN RECRUITING STUDIED; U. S. Seeks to Find if Federal Laws Were Broken | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/handwriting-experts-testimony-is-marked-by-sharp-clashes-with.html | Handwriting Expert's Testimony Is Marked by Sharp Clashes With Prosecutor; Aubrey Drummond Carl E. Hinds No Objection, Says Dewey Drummond Recalled Frederick W. Salsbury Haring Recalled Level With His Eye Not Plain to Stryker Pressure on Penpoint Lessened Uses the Actual Check Signature "Pinched In" Definite, Positive" Stroke Shows It Here, Eloquently" Turns to Wire-Tapper's Data Intensive Investigation Made" Wiretapper's Evidence Assailed by Hines Witness Dewey Cross-Examines Aware of "Optical Illusion" Questioned About Exceptions Not Talking About Pressure Believes It an Illusion Hauptmann Case Recalled Witness Lists Reasons Court Again Takes Hand | True | J. Howard Haring | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/ch-lakeland-yuba-takes-best-award-palmers-blue-belton-heads-rivals.html | CH. LAKELAND YUBA TAKES BEST AWARD; Palmer's Blue Belton Heads Rivals in English Setter Specialty Exhibition BROKER'S TIP TRIUMPHS Gilmor's Entry Leads Dogs and Then Gains Winners' Prize at Tuxedo Park Dogs Stronger Group Blue Damsel Triumphs THE SUMMARIES | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/abraham-h-schwartz-president-of-century-circuit-inc-chain-of-film.html | ABRAHAM H. SCHWARTZ; President of Century Circuit, Inc., Chain of Film Theatres | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/fire-delays-new-haven-trains.html | Fire Delays New Haven Trains | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/mrs-j-henry-bacheller-welfare-worker-in-newark-was-wife-of-banker.html | MRS. J. HENRY BACHELLER; Welfare Worker in Newark Was Wife of Banker There | True | Special to THE NEW YORK TIMES. | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/football-schedules-in-tomorrows-times.html | Football Schedules In Tomorrow's Times | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/james-w-gerard-convalescing.html | James W. Gerard Convalescing | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/detroits-eleven-downs-pittsburgh-takes-football-league-opener-167.html | DETROIT'S ELEVEN DOWNS PITTSBURGH; Takes Football League Opener, 16-7, Before 17,000—White, in Debut, Scores | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/roosevelt-denies-u-s-is-allied-with-europeans-against-hitler.html | Roosevelt Denies U. S. Is Allied With Europeans Against Hitler; Deplores Newspaper Interpretations of His and Secretary Hull's Language as Pledges to Help Great Britain and France ROOSEVELT DENIES ANTI-NAZI PLEDGE | True | By Felix Belair Jr.special To the New York Times. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/cardinal-buried-as-church-and-city-pay-last-homage-74-prelates-with.html | CARDINAL BURIED AS CHURCH AND CITY PAY LAST HOMAGE; 74 Prelates With High Public Officials Attend Solemn Rites in Cathedral 100,000 STAND IN STREET Thousands of the Clergy Take Part in Procession-Body Placed Under Altar Mundelein Is Celebrant Procession Enters Cathedral CARDINAL BURIED IN THE CATHEDRAL | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/seized-for-picketing-court.html | Seized for Picketing Court | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/rifle-lead-taken-by-u-s-infantry-pacesetters-total-1879-for-four.html | RIFLE LEAD TAKEN BY U. S. INFANTRY; Pacesetters Total 1,879 for Four Stages of National Event at Camp Perry MARINES SECOND IN FIELD Defenders 7 Points Behind—California High Among Civilian Teams | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/frolic-captures-manhasset-event-maid-of-honour-twice-victor-in-fall.html | FROLIC CAPTURES MANHASSET EVENT; Maid of Honour, Twice Victor in Fall Regatta, Is Third in International Class THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/claire-hillyer-married-she-becomes-bride-of-gerard-thurston.html | CLAIRE HILLYER MARRIED; She Becomes Bride of Gerard Thurston Southwick | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/rev-peter-crispell.html | REV. PETER CRISPELL | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/sugar-imports-decrease-deliveries-in-januaryaugust-period-off-from.html | SUGAR IMPORTS DECREASE; Deliveries in January-August Period Off From 1937 | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/ellen-w-hooper-wed-west-hartford-girl-is-married-to-paul-rutherford.html | ELLEN W. HOOPER WED; West Hartford Girl Is Married to Paul Rutherford Jr. | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/english-cricket-results.html | English Cricket Results | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/adds-to-holdings-in-fur-district-albert-b-gross-buys-for-cash-1.html | ADDS TO HOLDINGS IN FUR DISTRICT; Albert B. Gross Buys for Cash 1 5-Story Loft Building on West 29th Street 1,109 LEXINGTON AVE. SOL Ambulance Company, the Buyer, Plans to Alter Interior and Occupy Building | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/to-address-coast-gas-men.html | To Address Coast Gas Men | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/martha-leavitt-a-bride-married-in-baltimore-church-to-edward-nelson.html | MARTHA LEAVITT A BRIDE; Married in Baltimore Church to Edward Nelson of New York | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/army-relief-day.html | ARMY RELIEF DAY | True | | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/bridal-for-sarah-martin-marriage-to-george-purdy-takes-place-in.html | BRIDAL FOR SARAH MARTIN; Marriage to George Purdy Takes Place in Hackensack | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/kitty-wickes-bride-at-home-of-sister-she-is-married-to-ralph-h.html | KITTY WICKES BRIDE AT HOME OF SISTER; She Is Married to Ralph H. Poole Jr. in Harrison | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/mrs-julius-jacobson-philanthropist-widow-of-glens-falls-business.html | MRS. JULIUS JACOBSON; Philanthropist Widow of Glens Falls Business Leader | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/giants-lose-by-71-as-defense-cracks-four-runs-on-six-hits-after-two.html | GIANTS LOSE BY 7-1 AS DEFENSE CRACKS; Four Runs on Six Hits After Two Errors in Seventh Seal Dodger Triumph HOCKETT GETS 4 BLOWS McCarthy Homer Spares Team Shut-Out--Terrymen 5 1/2 Games Behind Pirates One of Four a Triple Two Errors by Bartell | True | By John Drebinger | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/ladue-hails-new-policy-hickeyfreeman-tenders-dinner-to-john-david.html | LADUE HAILS NEW POLICY; Hickey-Freeman Tenders Dinner to John David Personnel | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/mrs-goss-first-with-80-miss-irwin-trails-by-a-stroke-in-oneday.html | MRS. GOSS FIRST WITH 80; Miss Irwin Trails by a Stroke in One-Day Jersey Golf | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/stocks-in-london-paris-and-berlin-war-loans-drop-sharply-and-bonds.html | STOCKS IN LONDON, PARIS AND BERLIN; War Loans Drop Sharply and Bonds of Reich Decline in Gloomy British Markets BOURSE CONTINUES WEAK International Shares Off in French Deals--Small Gains in German Securities Bourse Continues Weak Small Gains in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/railway-express-hearing-set.html | Railway Express Hearing Set | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/auto-production-slumps-labor-day-weeks-output-was-1743522165.html | AUTO PRODUCTION SLUMPS; Labor Day Week's Output Was 17,435--22,165 Previously | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/miss-helen-d-perkins.html | MISS HELEN D. PERKINS | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/porters-win-point-in-fight-on-age-limit-show-cause-order-is-granted.html | PORTERS WIN POINT IN FIGHT ON AGE LIMIT; Show Cause Order Is Granted Against Commission | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/estates-appraised.html | Estates Appraised | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/advertising-news-and-notes-davega-to-use-all-papers-here-200-papers.html | Advertising News and Notes; Davega to Use All Papers Here 200 Papers for Cranberry Ads Shoe Drive Based on Survey Sears Newspaper Ads Up 6.7% Notes Schenley Lifts Budget Gets Outdoor Ad Post | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/pineapple-pack-up-sharply.html | Pineapple Pack Up Sharply | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/found-guilty-in-slaying-balsano-convicted-of-manslaughter-for-part.html | FOUND GUILTY IN SLAYING; Balsano Convicted of Manslaughter for Part in Brooklyn Brawl | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/war-risk-rates-stay-on-a-moderate-scale-london-market-for-cargoes.html | WAR RISK RATES STAY ON A MODERATE SCALE; London Market for Cargoes Is Not Unduly Nervous | True | Wireless to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/man-killed-in-brooklyn-fire.html | Man Killed in Brooklyn Fire | True | | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/debut-fete-held-for-joyce-ward-she-is-introduced-at-dinner-dance.html | DEBUT FETE HELD FOR JOYCE WARD; She Is Introduced at Dinner Dance Given by Parents at Piping Rock Club HILDA HOLLOWAY HONORED Bows Later in the Evening at Supper at Family Estate in Old Westbury | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/monetary-panic-is-more-intense-6200000-extra-gold-taken-as-foreign.html | MONETARY PANIC IS MORE INTENSE; $6,200,000 Extra Gold Taken as Foreign Exchanges Weaken Further STERLING DECLINES 1 CENT At $4.81 15/16 the Pound Is Lowest Since April 27, '35--Control Funds Active Control of Pound Costly Guilder Loses 8 Points 55% of Monetary Gold of World Now in the U. S. | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/letters-to-the-times-in-defense-of-new-yorkers-visitors-who-seek-in.html | Letters to The Times; In Defense of New Yorkers Visitors Who Seek Information May Be Asking Other Visitors Labor Board Procedure Regional Director Points to Record in Disputing Statements Utility Regulation Canada's Action Commended We Are Urged to Follow Her Example on Our Side of Niagara Falls Standard Size Bank Checks Standard Size Bank Checks Economy Is Suggested EVENING AT SEVEN | True | HENRY WARE ALLEN,ELINOR M. HERRICK,C. N. NICHOLS,STRAIGHTSCHOOTER.MOTORIST.SONIZ RAIZISS,ERVIN H. STRUB. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/26650-in-art-stolen-from-critics-home-painting-by-rembrandt-is.html | $26,650 in Art Stolen From Critic's Home; Painting by Rembrandt Is Among the Loot | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/moore-to-visit-scotland.html | Moore to Visit Scotland | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/sec-examiner-rejects-curbs-plea-that-providence-r-i-is-in-its-its.html | SEC Examiner Rejects Curb's Plea That Providence, R. I., Is in Its Vicinity | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/buyer-will-build-on-long-island-plot-two-houses-in-flushing-three.html | BUYER WILL BUILD ON LONG ISLAND PLOT; Two Houses in Flushing, Three in Jackson Heights Sold | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/truce-bid-revoked-by-store-strikers-demands-for-closed-shop-and.html | TRUCE BID REVOKED BY STORE STRIKERS; Demands for Closed Shop and 35-Hour Week Are Revived at San Francisco PICKETS IN NEW CLASHES Both Sides Charge Provocative Tactics-Mayor Is Balked in Efforts at Peace Mayor in New Parleys Charges Intimidation Campaign New Legends in Picket Line | True | By Russell B. Porterspecial To the New York Times. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/mrs-frederick-c-squier.html | MRS. FREDERICK C. SQUIER | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/james-h-craft.html | JAMES H. CRAFT | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/davis-is-endorsed-by-green-of-a-f-l-pennsylvanian-is-backed-for.html | DAVIS IS ENDORSED BY GREEN OF A. F. L.; Pennsylvanian Is Backed for Re-election as a Friend of Labor Proposals C. I. O. CLASH INVOLVED Lewis, Head of Rival Group, Is Supporting Gov. Earle for Senatorship | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/scholarships-to-11-awarded-by-fordham-six-are-won-by-graduates-of.html | SCHOLARSHIPS TO 11 AWARDED BY FORDHAM; Six Are Won by Graduates of Regis High School | True | | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/archives/gannett-seeks-no-office-he-says-first-duty-is-with-group-fighting.html | GANNETT SEEKS NO OFFICE; He Says First Duty Is With Group Fighting 'One-Man Rule' | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/archives/gold-marking-rules-out-standards-bureau-establishes-minimum-for.html | GOLD MARKING RULES OUT; Standards Bureau Establishes Minimum for Quality | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/archives/turk-scornful-of-isaacs-says-it-was-expected-he-would-endorse.html | TURK SCORNFUL OF ISAACS; Says It Was Expected He Would Endorse Waldman | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/4-gehrig-hits-help-hadley-score-20-durable-yankee-passes-300-at-bat.html | 4 GEHRIG HITS HELP HADLEY SCORE, 2-0; Durable Yankee Passes 300 at Bat First Time This Year as Senators Bow LEONARD GIVES 5 BLOWS Wildness in Seventh Costly--Champions Can Clinch Flag With 9 Victories Gehrig's Average Now .304 Eight Hits Off Hadley | True | By James P. Dawsonspecial To the New York Times. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/bond-offerings-by-municipalities-buffalo-to-be-in-market-on-sept-29.html | BOND OFFERINGS BY MUNICIPALITIES; Buffalo to Be in Market on Sept. 29 With New Issue of $3,000,000 SALE BY GALESBURG, ILL. $425,000 School Obligations Taken by First National Bank of Chicago Galesburg, Ill. Charleston County, S. C. Indianapolis, Ind. Essex County, Mass. Cuyahoga Falls, Ohio Norwich, Conn. Sacramento, Calif. North Hempstead, L. I. State of South Carolina Mansfield, Mass. 88 CITIES SEEK LOANS TOTALING $8,905,751 Financing Billed for Next Week Falls to Third of Average Offerings and Yields Of Municipal Bonds | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/brooklyn-transfers-title-guarantee-company-sells-factories-and.html | BROOKLYN TRANSFERS; Title Guarantee Company Sells Factories and Houses | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/carloadings-up-44-in-week-off-for-year-as-both-indices-rise-trade.html | Carloadings Up 4.4% in Week, Off for Year as Both Indices Rise; Trade Still Gaining | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/police-department.html | Police Department | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/hosiery-worker-dies-from-police-bullet-man-shot-hurling-stones-to.html | HOSIERY WORKER DIES FROM POLICE BULLET; Man Shot Hurling Stones to Balk Moving of Pennsylvania Plant | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/air-express-shipments-up.html | Air Express Shipments Up | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/seeking-fortune-in-city-held-a-thing-of-the-past.html | Seeking Fortune in City Held a Thing of the Past | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/plea-to-continue-p-r-made-by-mcaffrey-he-sees-system-as-safeguard.html | PLEA TO CONTINUE P. R. MADE BY M'CAFFREY; He Sees System as Safeguard Against Political Machines | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/engagements.html | Engagements | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/warns-parents-on-autos-harnett-urges-all-children-be-cautioned-on.html | WARNS PARENTS ON AUTOS; Harnett Urges All Children Be Cautioned on Crossing Streets | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/wool-market-dull-better-demand-expected-in-the-near-future.html | WOOL MARKET DULL; Better Demand Expected in the Near Future | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/huge-crowds-outside-cathedral-hear-service-through-amplifiers.html | Huge Crowds Outside Cathedral Hear Service Through Amplifiers; Reverent Throng Arrives Early and Stands for Hours-Many Kneel in the Street Tears Shed During Funeral Procession | True | | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/herbert-f-scudamore.html | HERBERT F. SCUDAMORE | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/angier-dukes-hosts-to-dog-show-group-entertain-at-tuxedo-park-for.html | ANGIER DUKES HOSTS TO DOG SHOW GROUP; Entertain at Tuxedo Park for English Setter Association | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/cardinals-body-placed-in-crypt-rests-beneath-the-altar-in-st.html | CARDINAL'S BODY PLACED IN CRYPT; Rests Beneath the Altar in St. Patrick's Cathedral With His Four Predecessors Body Placed in Metal Coffin Seminarian Choir Chants | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/store-adds-new-lines-ludwig-baumann-gives-preview-of-new-apparel.html | STORE ADDS NEW LINES; Ludwig Baumann Gives Preview of New Apparel Sections | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/w-frazer-gibson-64-former-broker-here-wartime-y-m-c-a-official-also.html | W. FRAZER GIBSON, 64, FORMER BROKER HERE; Wartime Y. M. C. A. Official, Also Active in Charities, Dies | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/sports-of-the-times-over-the-net-at-forest-hills-shoes-on-and-off.html | Sports of the Times; Over the Net at Forest Hills Shoes, On and Off Short Shots | True | Reg. U. S. Pat. Off.By John Kieran | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/check-clearings-lower-in-august-exchanges-drop-83-per-cent-from.html | CHECK CLEARINGS LOWER IN AUGUST; Exchanges Drop 8.3 Per Cent From July and 11.1 Per Cent From August, 1937. TURNOVER $22,005,158,331 Shrinkage in This City Put at 12.7 and 10.4 Per Cent in Respective Months | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/150000-see-beauty-parade.html | 150,000 See Beauty Parade | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/bennettmartin.html | Bennett--Martin | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/miss-shoemaker-engaged-long-island-girl-will-be-bride-of-george.html | MISS SHOEMAKER ENGAGED; Long Island Girl Will Be Bride of George Pomeroy Bassett 3d | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/gave-oath-to-roosevelt-judge-hazel-will-be-guest-at-unveiling-of.html | GAVE OATH TO ROOSEVELT;; Judge Hazel Will Be Guest at Unveiling of Plaque in Room | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/wedding-in-spring-for-vivian-swaine-new-york-girls-troth-to-m-m.html | WEDDING IN SPRING FOR VIVIAN SWAINE; New York Girl's Troth to M. M. Holcombe Announced by Her Father in Wilton, Conn. ALUMNA OF WELLESLEY Fiance, Graduate of M. I. T., Is With United States Patent Office in Washington | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/broad-recession-hits-bond-prices-almost-all-groups-are-off-with.html | BROAD RECESSION HITS BOND PRICES; Almost All Groups Are Off, With Domestic Average Lowest Since July 11 FEDERAL LIST UNSETTLED Foreign Obligations Soft, Although French and German Loans Hold Well | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/most-homes-being-sold-in-new-york-area-carry-mortgage-higher-than.html | Most Homes Being Sold in New York Area Carry Mortgage Higher Than 80 Per Cent | True | By Lee E. Cooper | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/wrangling-marks-the-earle-inquiry-margiotti-and-shelley-resent.html | WRANGLING MARKS THE EARLE INQUIRY; Margiotti and Shelley Resent Restrictions Put on Their Testimony by Committee THEY ARRIVE WITH GUARD Witnesses Who Made Charges Which Provoked Investigation Tell of Threats | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/answer-to-britain-defiance-of-chancellor-follows-a-report-on.html | ANSWER TO BRITAIN; Defiance of Chancellor Follows a Report on London's Position ENVOY SEES RIBBENTROP Henderson Decides to Stay at Nuremberg-180,000 Nazi Leaders Hear Hitler Hitler's Answer to Britain Sees Strength at Peak HITLER SAYS REICH WON'T CAPITULATE Urges Reich to Be Patient Ley Welcomes Fuehrer Plebiscite Demand Renewed Plebiscite Demand Predicted | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/cathedral-filled-at-early-hour-by-mourners-for-loved-prelate.html | Cathedral Filled at Early Hour By Mourners for Loved Prelate; Foreign Dignitaries Among Throng Stirred by Church Pageantry-Nation, City and the State Represented Among Invited Guests Bench Is Represented Dimness of Cathedral Broken Sanctuary Ablaze With Colors | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/screen-news-here-and-in-hollywood-stokowski-record-sorceres.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Stokowski Record 'Sorcere's Apprentice' as First Unit in Next Disney Film ROLE FOR PRISCILLA LANE She Will Co-Star With Jeffrey Lynn in 'Yes, My Darling Daughter' for Warners Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/reports-corrigan-moons-astronomer-says-2-new-ones-go-around-jupiter.html | REPORTS CORRIGAN MOONS; Astronomer Says 2 New Ones Go Around Jupiter in Reverse | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/state-banking-changes-two-announcements-made-by-the-department-in.html | STATE BANKING CHANGES; Two Announcements Made by the Department in Albany | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/margaret-h-mauger-is-wed-at-her-home-summit-girl-becomes-bride-of.html | MARGARET H. MAUGER IS WED AT HER HOME; Summit Girl Becomes Bride of Roger E. Kellogg | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/fake-press-cards-used-la-guardia-discovers-them-at-fireorders.html | FAKE PRESS CARDS USED; La Guardia Discovers Them at Fire--Orders Police Action | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/mullen-only-amateur-to-retain-title-in-eastern-outboard-meet.html | Mullen Only Amateur to Retain Title in Eastern Outboard Meet; Princeton Student Wins in Class C While Carlisle Does Best Time, 54.022 M. P. H., in Class F- Ferguson Triumphs No Newcomer to Speed Chief Rivals Break Down 1938 Outboard Champions | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/u-s-seniors-triumph-beat-canadians-and-british-at-golf-in-toronto.html | U. S. SENIORS TRIUMPH; Beat Canadians and British at Golf in Toronto | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/marine-flier-is-killed-plane-of-cadet-pilot-crashes-and-burns-in.html | MARINE FLIER IS KILLED; Plane of Cadet Pilot Crashes and Burns in Virginia | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/pilot-to-get-the-flying-cross.html | Pilot to Get the Flying Cross | True | | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/second-company-cuts-bread-price-1cent-reduction-considered-by.html | SECOND COMPANY CUTS BREAD PRICE; 1-Cent Reduction Considered by Another Large Concern--Others Noncommittal CITY PUSHES WIDER DROP Markets Department Also to Press for Passage of Its Standard Weights Bill | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/backing-for-changed-neutrality-law-seen-mreynolds-predicts-many.html | BACKING FOR CHANGED NEUTRALITY LAW SEEN; M'Reynolds Predicts Many Favor Arms Ban for Aggressors Only | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/cohasset-crew-prevails-annexes-third-race-in-series-for-womens.html | COHASSET CREW PREVAILS; Annexes Third Race in Series for Women's Sailing Title | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/5-princeton-teams-in-signal-session-sixty-in-first-fall-workout.html | 5 PRINCETON TEAMS IN SIGNAL SESSION; Sixty in First Fall Workout Under Wieman--Harvard Session Attracts 65 Harlow Picks Two Elevens AS PRINCETON AND HARVARD OPENED DRILLS YESTERDAY | True | Special to THE NEW YORK TIMES.Punting Closes Workout | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/weeks-financing-up-to-33689600-youngstowns-30000000-offearing-lifts.html | WEEK'S FINANCING UP TO $33,689,600; Youngstown's $30,000,000 Offearing Lifts the Aggregate | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/philadelphia-jury-indicts-the-mayor-in-gambling-inquiry-misbehavior.html | PHILADELPHIA JURY INDICTS THE MAYOR IN GAMBLING INQUIRY; ' Misbehavior in Office' Laid to Wilson for Failure to Suppress Casinos 147 OTHERS ARE NAMED Police Heads Accused as 51 Places Are Listed as Running Without Interference Mayor Signs Own Bond Two Grand Juries Involved PHILADELPHIA JURY INDICTS THE MAYOR Jury Hints More Charges Wilson to Be in Office as Usual Gambling Syndicate Accused Drive Began Two Years Ago Wilson Attacked Earle Mayor Went Before Jury | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/threat-to-living-standard-seen-by-further-cut-in-the-work-week.html | Threat to Living Standard Seen By Further Cut in the Work Week; Government Research Group Hears Labor Faces 'Embargo on Own Employment' 'Period of Stabilization' Expected | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/for-tag-on-cotton-bales-southern-group-fights-false-branding-by.html | FOR TAG ON COTTON BALES; Southern Group Fights False Branding by Shippers | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/police-get-orders-for-primary-day-specific-instructions-given-by.html | POLICE GET ORDERS FOR PRIMARY DAY; Specific Instructions Given by Valentine for Prevention of Fraudulent Voting ALL POLLS TO BE GUARDED Men Must Be Able to Answer Questions on Rules 24 Hours Before Balloting Starts | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/dean-of-st-pauls-to-lecture-here-very-rev-w-r-matthews-will-arrive.html | DEAN OF ST. PAUL'S TO LECTURE HERE; Very Rev. W. R. Matthews Will Arrive Oct. 12 for Month-To Preach at Trinity PRESBYTERIANS AID JEWS Lend Chapel to Congregation--Lutherans toHold Service to Mark Reformation Meets in Presbyterian Chapel Reformation Service Sept. 25 To Visit India Missions Tabernacle Picks Rabbi 127th Year to Start Sept. 21 Fall Vespers at Sleepy Hollow | True | BY Rachel K. McDowell | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/the-screen-sonja-henie-hitches-her-skates-to-my-lucky-star-at-the.html | THE SCREEN; Sonja Henie Hitches Her Skates to 'My Lucky Star' at the Roxy-'Valley of the Giants' at the Strand At the Strand At the 86th St. Garden Theatre At the 86th Street Casino At the Modern Playhouse | True | By Frank S. Nugent | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/incidents.html | INCIDENTS" | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/gen-hartshorn-to-reti.html | Gen. Hartshorn to Reti | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/homer-boughner-football-pioneer-played-for-princeton-against.html | HOMER BOUGHNER, FOOTBALL PIONEER; Played for Princeton Against Rutgers in First Gridiron Game in U. S. in 1869 HE DIES IN DENVER AT 89 Unlike Modern Contests, That One Had 50 Players in Action at Once-Rutgers Won | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/u-s-plans-answer-to-mexican-note-reply-to-be-sent-next-week-may.html | U. S. PLANS ANSWER TO MEXICAN NOTE; Reply, to Be Sent Next Week, May Accept Proposal for Arbitration of Claims HULL STAND IS UNCERTAIN But It Is Likely Secretary Will Reassert That Full Payment Must Follow Seizures Mexico Rejected U. S. Plan Mexico Asks Tariff Cut | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/sports-today-baseball-boxing-dog-show-horse-racing-horse-show-jai.html | Sports Today; BASEBALL BOXING DOG SHOW HORSE RACING HORSE SHOW JAI ALAI MIDGET AUTO RACING POLO TENNIS WRESTLING YACHTING | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/2-navy-ships-to-sail-on-cruise.html | 2 Navy Ships to Sail on Cruise | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/lackawanna-line-recalls-1000-to-work-in-shops.html | Lackawanna Line Recalls 1,000 to Work in Shops | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/tigers-triumph-over-indians-115-greenberg-hits-47th-home-runbridges.html | TIGERS TRIUMPH OVER INDIANS, 11-5; Greenberg Hits 47th Home Run--Bridges Wins Easily With Aid of Four Errors | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/books-of-the-times-helens-mate-no-sage-a-promising-start-it-is-the.html | BOOKS OF THE TIMES; Helen's Mate No Sage A Promising, Start It Is the Flesh That Counts | True | By Thomas C. Linn | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/uncle-robert-at-75-host-to-300-children-underprivileged-youngsters.html | UNCLE ROBERT AT 75 HOST TO 300 CHILDREN; Underprivileged Youngsters of Lower East Side Are Feted | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/topics-in-wall-street-setting-a-date-carloadings-rise-support-for.html | TOPICS IN WALL STREET; Setting a Date Carloadings Rise Support for Sterling Steel Business Money Rates Government Crop Loans | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/vacation-now-over-for-city-teachers-40000-report-for-duty-in-1000.html | VACATION NOW OVER FOR CITY TEACHERS; 40,000 Report for Duty in 1,000 Schools to Prepare for 1,200,000 Children LAST INSTRUCTION GIVEN Blackboards, Erasers and Class Supplies Ready--Study Year Begins on Monday Old Textbooks RePaired by WPA aga Superintendents Are Assigned | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/miltonjones.html | Milton--Jones | True | | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/france-speeds-up-civilian-defense-braces-bomb-shelters-plans.html | FRANCE SPEEDS UP CIVILIAN DEFENSE; Braces Bomb Shelters, Plans Gas-Mask Distribution-Calls In All Communications Men Defense Steps Reported Asked FRANCE SPEEDS UP CIVILIAN DEFENSE Maginot Region Is Quiet Bonnet Puts Off Geneva Trip SCENES IN PARIS CONSCRIPTS LEFT TO MAN FORTIFICATIONS | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/detroit-entries-latonia-entries.html | Detroit Entries; Latonia Entries | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/here-from-india-for-church-mission.html | Here From India For Church Mission | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/soft-coal-men-win-delay-commission-agrees-to-withhold-publication.html | SOFT COAL MEN WIN DELAY; Commission Agrees to Withhold Publication of Cost Data | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/child-democracy-exels-in-test-psychologists-hear-of-apathy-under.html | CHILD DEMOCRACY EXCELS IN TEST; Psychologists Hear of Apathy Under Dictatorship and Boredom With Anarchy REMEDY' FOR RACIAL BIAS Dr. Razran Says Free Luncheon Altered Attitudes of Judges--Psychoanalysis Assailed Test of Educational Values Psychoanalysis Under Attack | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/reenact-perry-victory-students-at-erie-pa-recall-lake-battle-of-125.html | RE-ENACT PERRY VICTORY; Students at Erie, Pa., Recall Lake Battle of 125 Years Ago | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/15-named-to-start-in-chase-feature-national-anthem-favored-in-3mile.html | 15 NAMED TO START IN CHASE FEATURE; National Anthem Favored in 3-Mile Foxcatcher Test in Maryland Today | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/sales-tax-ruled-out-westcheter-also-told-it-cannot-put-levy-on.html | SALES TAX RULED OUT; Westcheter Also Told it Cannot Put Levy on Cigarettes | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/letters-to-the-sports-editor-an-actor-at-the-bat-frank-craven-tells.html | Letters to the Sports Editor; AN ACTOR AT THE BAT Frank Craven Tells of Reciting Baseball Poem as a Boy AN EPIC CRICKET FEAT Kelly Then the Star Hutton's 364 Runs Paled by 570 of Mr.. Jingle. (cf. Dickens) THE FOOT-FAULT INCIDENT Readers Take Sides on Ruling in Quist-Budge Cup Match Unfair to the Judge Clippings Have Been Lost Infractions Were Slight Incredible, but True Formula for Success Enlarging the Big Leagues In Pursuit of a Campaign Accepted Full Blame | True | E. J. DIKEMAN.WILLIAM W. ROCKENGINEER.FRANK CARVEN.JOHN D. TALBOT.ALVIN STEIN. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/cuba-gets-bank-pension-plan.html | Cuba Gets Bank Pension Plan | True | Wireless to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/kopplemann-aides-talk-of-betrayal-say-connecticut-representative.html | KOPPLEMANN AIDES TALK OF 'BETRAYAL'; Say Connecticut Representative Expected New Deal Help Against Lonergan HE WILL STAY IN FIGHT Republicans, Meanwhile, Plan the Most Aggressive State Drive in Recent Years Annoyance Against Cummings Kopplemann Keeps Silent Views of Rank and File Asked | True | By W. A. Warnspecial To the New York Times. | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/cardinals-body-lies-in-slate-as-solemn-pantifical-funeral-mass-is.html | Cardinal's Body Lies in Slate as Solemn Pantifical Funeral Mass Is Sung; MUNDELEIN SINGS PONTIFICAL MASS Archbishop of Chicago, Long Friend of Cardinal, Is the Celebrant-at Cathedral THOUSANDS IN PROCESSION Army, Navy and Marine Units March With Dignitaries of Church and Lay Groups Army Band Leads Procession Mundelein Comes Last of All Recites the Confiteor Eulogy of Cardinal SCENES AT FUNERAL OF "CARDINAL OF CHARITY" AT ST. PATRICK'S CATHEDRAL YESTERDAY | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/john-daly.html | JOHN DALY | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/misses-tonner-introduced.html | Misses Tonner Introduced | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/petroleum-stocks-drop-decrease-of-108000-barrels-in-week-reported.html | PETROLEUM STOCKS DROP; Decrease of 108,000 Barrels in Week Reported by Bureau | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/hedging-to-be-discussed-g-g-paton-will-speak-at-meeting-of-coffee.html | HEDGING TO BE DISCUSSED; G. G. Paton Will Speak at Meeting of Coffee Industries | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/u-s-6meter-team-takes-2d-straight-sweeps-first-three-places-to-win.html | U. S. 6-METER TEAM TAKES 2D STRAIGHT; Sweeps First Three Places to Win British-American Cup Contest, 23 1/4 to 13 REBEL SHOWS THE WAY IN Holds Back to Cover Circe, Then Sails to Front--Fun, Djinn Second and Third Beats the Whole Fleet Fun Gains Clear Lead Rebel and Fun Go On | True | By James Robbinsspecial To the New York Times. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/softball-results.html | Softball Results | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/president-retorts-to-women-rebels-likens-relief-bar-on-voting-to.html | PRESIDENT RETORTS TO WOMEN 'REBELS'; Likens Relief Bar on Voting to Restricting the Franchise to A. B.'s--Starts West to Son Eliot's Prediction on A. B. Rule Poll Tax as Relic of Past Talks with Swope and Bilbo PRESIDENT RETORTS TO WOMEN 'REBELS' Son "Resting Comfortably" | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/stockyard-service-to-be-investigated-i-c-c-to-find-if-loading-is.html | STOCKYARD SERVICE TO BE INVESTIGATED; I. C. C. to Find if Loading Is Transportation Procedure Subject to Act RAILROAD LINKS IN INQUIRY Management and Practices of Various Concerns Also Will Be Scrutinized Management of Companies Concerns In Proceedings | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/hoover-protests-bedlamite-party-roosevelts-plea-to-elect-liberals.html | HOOVER PROTESTS 'BEDLAMITE PARTY; Roosevelt's Plea to Elect 'Liberals' Is Criticized by Former President | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/glove-stoppage-feared-prolonged-strike-would-hamper-seasonal.html | GLOVE STOPPAGE FEARED; Prolonged Strike Would Hamper Seasonal Shipments | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/jersey-boy-6-killed-by-bus.html | Jersey Boy, 6, Killed by Bus | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/wills-for-probate.html | Wills for Probate | True | | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/albert-stewart-freed-new-york-sculptor-wins-divorce-at-reno-on.html | ALBERT STEWART FREED; New York Sculptor Wins Divorce at Reno on Cruelty Charge | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/la-guardia-avoids-1940-issue-on-trip-never-discusses-politics-he.html | LA GUARDIA AVOIDS 1940 ISSUE ON TRIP; Never Discusses Politics, He Says, but 'Alabama Democrat' Booms Him at Station LEGION TROUBLE IS 'TALK' He Gets Much Rest on First Day of Tour Carrying Himto Session of Veterans Hits Constitutional Convention To Keep in Touch With City Hall | True | By William R. Conklinspecial To the New York Times. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/major-league-baseball-national-league-american-league-major-league.html | Major League Baseball; National League American League Major League Leaders | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/waldron-is-bound-over.html | Waldron Is Bound Over | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/topics-of-sermons-in-city-churches-tomorrow-baptist-christian.html | Topics of Sermons in City Churches Tomorrow; Baptist Christian Science Disciples Congregational Disciples Jewish Lutheran Methodist Episcopal Presbyterial Protestant Episcopal Reformed Reformed Episcopal Roman Catholic Salvation Army Miscellaneous | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/whalen-shoots-holeinone.html | Whalen Shoots Hole-in-One | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/store-buying-aids-wholesale-trade-stock-depletion-brings-out-good.html | STORE BUYING AIDS WHOLESALE TRADE; Stock Depletion Brings Out Good Reorders With Call for Quick Deliveries COLDS AIDS RETAILERS Holiday Cutting of Industrial Schedules Fails to Halt Forward Movement | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/mrs-delia-trowbridge-wed.html | Mrs. Delia Trowbridge Wed | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/prisoner-leaps-from-subway-car-window-but-is-held-and-shot-by-state.html | Prisoner Leaps From Subway Car Window But Is Held and Shot by State Parole Guard | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/schuschnigg-illness-denied-by-officials-court-is-expected-to-to.html | SCHUSCHNIGG ILLNESS DENIED BY OFFICIALS; Court Is Expected to Sentence Ex-Chancellor to-Exile | True | Wireless to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/chrysler-stock-in-chicago.html | Chrysler Stock in Chicago | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/sells-putnam-county-estate.html | Sells Putnam County Estate | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/business-leases.html | BUSINESS LEASES | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/canadas-crop-estimates-all-yields-expected-to-be-better-this-year.html | CANADA'S CROP ESTIMATES; All Yields Expected to Be Better This Year Than Last | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/decline-continues-in-short-interest-729480-shares-on-aug31.html | DECLINE CONTINUES IN SHORT INTEREST; 729,480 Shares on Aug. 31, Compares With 833,663 Shares on July 29 CHRYSLER STILL IN LEAD Stock Exchange's Summary Shows Bears in 490 Issues at End of Last Month | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/kathryn-b-ward-married-crestwood-girl-becomes-bride-of-sidney.html | KATHRYN B. WARD MARRIED; Crestwood Girl Becomes Bride of Sidney Carton, Baker Jr. | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/plans-schools-for-jews-italy-to-open-centers-for-all-curbed-by-her.html | PLANS SCHOOLS FOR JEWS; Italy to Open Centers for All Curbed by Her Race Decrees | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/hot-pension-money.html | HOT" PENSION MONEY | True | | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/job-insurance-outlay-12865840-in-august.html | Job Insurance Outlay $12,865,840 in August | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/3-policy-operators-sentenced-in-bronx-plea-that-they-were-amateurs.html | 3 POLICY OPERATORS SENTENCED IN BRONX; Plea That They Were 'Amateurs' Fails to Win Leniency | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/locally-dressed-meats-beef-veal-and-calf-lamb-prok.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PROK | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/events-today.html | EVENTS TODAY | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/low-records-made-by-mercury-upstate-two-places-have-light-frost-and.html | LOW RECORDS MADE BY MERCURY UP-STATE; Two Places Have Light Frost and Snow Falls in Lubec, Me. | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/british-coal-output-off.html | British Coal Output Off | True | Special Correspondence, THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/asks-cuba-to-exempt-us-group-urges-end-of-registration-fee-for.html | ASKS CUBA TO EXEMPT US; Group Urges End of Registration Fee for Americans on Island | True | Wireless to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/paper-suspends-today-north-shore-journal-to-merge-with-long-island.html | PAPER SUSPENDS TODAY; North Shore Journal to Merge With Long Island Daily Star | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/deaths-in-memoriam-unveilings.html | Deaths; In Memoriam Unveilings | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/hedging-presses-cotton-under-8c-all-positions-break-on-the-market.html | HEDGING PRESSES COTTON UNDER 8C; All Positions Break on the Market Here Under Anxiety Over Europe CLOSE IS AT THE BOTTOM Favorable Weather for Maturing the Crop and Picking Also a Factor | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/cleveland-doctors-offer-benefit-plan-suggest-9-yearly-payment-to.html | CLEVELAND DOCTORS OFFER BENEFIT PLAN; Suggest $9 Yearly Payment to Insure Medical Bills Below $126 | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/staabhart.html | Staab—Hart | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/brakes-are-better.html | BRAKES ARE BETTER | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/business-world-commercial-paper-trade-here-shows-sharp-upturn.html | Business World; COMMERCIAL PAPER Trade Here Shows Sharp Upturn Baltimore Club Rye Reduced Hide Bids, Are Rejected Glove, Scarf Deliveries Speeded Sees Need for Food Institute Furniture Buying Holds Up Yarn Sales Are Larger Reports Glass Trade Gains Gray Goods Trading Quiet | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/albert-steiger-78-chain-store-owner-began-career-in-new-england-as.html | ALBERT STEIGER, 78, CHAIN STORE OWNER; Began Career in New England as a Peddler at Age of 13 | True | Special to THE NEW YORK TIMES. | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/concerts-at-yaddo-for-public-today-four-performances-will-be-given.html | CONCERTS AT YADDO FOR PUBLIC TODAY; Four Performances Will Be Given Through Tomorrow by Saratoga Gathering AMERICAN WORKS STUDIED Group of 32 Members From Various Parts of Country Began Session Aug. 26 | True | By H. Howard Taubespecial To the New York Times. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/text-of-justice-pecoras-ruling-denying-hiness-motion-to-dismiss-the.html | Text of Justice Pecora's Ruling Denying Hines's Motion to Dismiss the Case; Indictment "Drawn With Skill" Sustained by Authorities Additional Foundation Cited Points to Duty of Jury Also Thoroughly Considered Takes Up Counts 2 to 13 Evidence Justifies Submission Reference to "Encouraged" Choicest Expression" Set Forth | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/l-c-smith-corona-has-473211-profit-result-for-fiscal-year-to-june.html | L. C. SMITH & CORONA HAS $473,211 PROFIT; Result for Fiscal Year to June 30 Compares With Previous $1,096,297 INVENTORY TOTAL STEADY Earnings for Various Periods and Fiscal Data Given by Other Companies OTHER CORPORATE REPORTS | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/52000-puerto-ricans-get-soil-conservation-pay.html | 52,000 Puerto Ricans Get Soil Conservation Pay | True | Special Cableto THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/cottonmill-activity-dips-against-trend-printcloth-sales-half-output.html | Cotton-Mill Activity Dips Against Trend; Print-Cloth Sales Half Output; Prices Off | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/tax-deficiency-upheld-united-light-and-power-loses-in-appeals-board.html | TAX DEFICIENCY UPHELD; United Light and Power Loses in Appeals Board Finding | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/german-press-finds-plan-unlike-demands-stresses-contrast-between.html | GERMAN PRESS FINDS PLAN UNLIKE DEMANDS; Stresses Contrast Between the Sudeten Points, Czech Offer | True | Special Cable to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/arthur-l-gillett-educator-is-dead-professor-emeritus-of-the.html | ARTHUR L. GILLETT, EDUCATOR, IS DEAD; Professor Emeritus of the Hartford Theological Seminary Was 79 SERVED TWO PASTORATES Trustee of Smith College Was Brother of Massachusetts Member of Congress | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/hines-indictment-upheld-by-pecora-defense-is-begun-court-backs-the.html | HINES INDICTMENT UPHELD BY PECORA; DEFENSE IS BEGUN; Court Backs the Conspiracy Charge and Twelve Counts of Contriving Lottery BUT VOICE SOME DOUBT Handwriting Expert Attacks Signature on Check and the Wire-Tapping Notes Attacks Detective's Notes Court Denies Criticizing PECORA UPHOLDS HINES INDICTMENT Both Motions Denied Dewey's Youth Subject Of Stryker's Comment Jurors Examine Photographs Golf Club Register Subpoenaed by Dewey 3 Endorsements on Check | True | | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/georgia-is-center-of-fund-inquiry-sheppard-committee-queries.html | GEORGIA IS CENTER OF FUND INQUIRY; Sheppard Committee Queries Agencies on Dismissals of Supporters of George HOPKINS DEFENDS WPA Letter Denying Charges Spurs Decision to Push Investigation of Kentucky Primary Denial of Specific Charges WPA in Wisconsin Accused | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/books-published-today.html | Books Published Today | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/ticket-sales-code-effective-monday-brokers-lawyer-advised-them-to.html | TICKET SALES CODE EFFECTIVE MONDAY; Brokers' Lawyer Advised Them to Sign Pact With Producers | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/30000000-asked-for-waterfront-6year-program-laid-before-city.html | $30,000,000 ASKED FOR WATERFRONT; 6-Year Program Laid Before City Planning Commission in Budget Suggestion $19,575,000 FOR WATER Expansion of System in Next 6 Years Mapped-Extensive Market Projects Offered | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/child-to-mrs-emanuel-glass.html | Child to Mrs. Emanuel Glass | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/mmillan-reports-largest-ice-pack-it-covered-5000-square-miles-he.html | M'MILLAN REPORTS 'LARGEST' ICE PACK; It Covered 5,000 Square Miles, He Says on Return From Arctic | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/fire-record.html | Fire Record | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/chinese-press-on-after-routing-foe-intensify-their-flank-attacks.html | CHINESE PRESS ON AFTER ROUTING FOE; Intensify Their Flank Attacks Against Hwangmei-Japan Gains Near Hwanghuan HANKOW WOMEN IN FLIGHT 800 of 20,000 in Area Are Already Obeying Orders to Go to Chungking Action by League Demanded Hankow's Women Flee Powers Protest to China South China Fears Attack After Loss of an Island | True | By F. Tillman Durdinwireless To the New York Times. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/mrs-clifford-a-gould-wife-of-retired-manufacturer-of-hardware-was.html | MRS. CLIFFORD A. GOULD; Wife of Retired Manufacturer of Hardware Was 60 | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/employes-buy-salt-company.html | Employes Buy Salt Company | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/paterson-silk-strike-called-special-to-the-new-york-times-auction.html | Paterson Silk Strike Called; Special to THE NEW YORK TIMES. Auction Sale Monday, Sept. 12 | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/thompsonfargo.html | Thompson-Fargo | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/charles-h-aschenbach.html | CHARLES H. ASCHENBACH | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/railroads-order-cut-in-pay-oct-1-but-notice-is-tactical-and-will-be.html | RAILROADS ORDER CUT IN PAY OCT. 1; But Notice Is Tactical and Will Be Stayed if President Names Commission EARLIEST MOMENT FIXED Effective Time for Reduction Meets Law ScrupulouslyStrike Voting Proceeds Earliest Moment Selected Cite Willingness to Arbitrate | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/dining-cars-discussed-society-hears-talk-on-service-at-terminal-of.html | DINING CARS DISCUSSED; Society Hears Talk on Service at Terminal of B. & O. | True | | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION TEXAS LEAGUE PACIFIC COAST LEAGUE EASTERN LEAGUE SEMI-PRO BASEBALL | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/cables-now-plowed-under-sea-bottom-western-union-ends-fouryear-work.html | CABLES NOW PLOWED UNDER SEA BOTTOM; Western Union Ends Four-Year Work With New Device | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/attorney-ends-life-associate-led-to-hotel-by-note-telling-of-intent.html | ATTORNEY ENDS LIFE; Associate Led to Hotel by Note Telling of Intent to Die | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/manero-posts-68-four-under-par-for-2shot-lead-at-glens-falls-plays.html | Manero Posts 68, Four Under Par, For 2-Shot Lead at Glens Falls; Plays Fine Golf in Face of Wind to Head 144 Others-- Hines, Alston, Joe Creavy Next--Snead in Group at 71 Three Out of Bounds Still Near Leaders | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/70-cities-joining-in-retail-event-total-expected-to-reach-100-by.html | 70 CITIES JOINING IN RETAIL EVENT; Total Expected to Reach 100 by Sept. 19, When Trade Demonstration Begins ROPER TALK AS SEND-OFF Consumer Groups Will Be Told of Plans at a Luncheon Session on Monday Curran Will Be Guest National Groups Join Move | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/move-to-use-firemen-now-on-special-duty-mayor-and-civil-service.html | MOVE TO USE FIREMEN NOW ON SPECIAL DUTY; Mayor and Civil Service Association Would Save City $250,000 | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/six-craft-start-race-fleet-leaves-new-rochelle-for-cornfield-light.html | SIX CRAFT START RACE; Fleet Leaves New Rochelle for Cornfield Light, 137 Miles | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/book-notes.html | BOOK NOTES | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/canadians-praise-oxford-movement-mrs-nellie-mcclung-at-the.html | CANADIANS PRAISE OXFORD MOVEMENT; Mrs. Nellie McClung at the Interlake Meeting Sees 'New Moral Climate' GOD CONTROL' IS LAUDED Cecil Broadhurst, Film Star, Among Those Who Speak for That Philosophy Tells of Quebec Problem Film Star Sings a Song | True | Wireless to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/3-argentine-navy-fliers-killed.html | 3 Argentine Navy Fliers Killed | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/dividends-voted-by-corporations-general-baking-declares-an-extra-of.html | DIVIDENDS VOTED BY CORPORATIONS; General Baking Declares an Extra of 10c and Regular 15c Payment Charles E. Hires Company Holophane Company, Inc. Koppers Company Nachman Spring-Filled Company Portland Gas and Coke Read Roller Bit Sherwin Williams of Canada | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/officers-notified-london-tells-technical-menof-three-services-to-be.html | OFFICERS NOTIFIED; London Tells Technical Men-of Three Services to Be in Readiness ADDS TO NAVY MINE UNITS Awaits Effect of New Word of Warning to Reich--'Violent Solution' is Feared New Information Reported Gets Ready for Mobilization Notices Designate Depots BRITAIN PREPARES FOR CALL TO ARMS Briton Repeats Warning View on Austria Recalled | True | Special Cable to THE NEW YORK TIMES. | C1B 388634 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/member-trading-up-on-exchange-ownaccount-deals-make-up-2272-of.html | MEMBER TRADING UP ON EXCHANGE; Own-Account Deals Make Up 22.72% of Volume in Week Ended Aug. 20 | True | Special to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/council-of-league-avoids-war-threat-but-litvinoff-is-in-geneva-with.html | COUNCIL OF LEAGUE AVOIDS WAR THREAT; But Litvinoff Is in Geneva With Border State Ministers | True | Wireless to THE NEW YORK TIMES. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/parley-at-prague-is-to-be-revived-talks-with-sudetens-today.html | PARLEY AT PRAGUE IS TO BE REVIVED; Talks With Sudetens Today Announced--Police Injured in Henleinist Attacks Exaggeration Is Denied PARLEY AT PRAGUE IS TO BE REVIVED Article on Press Omitted Police Injured in Clash Second Autopsy Permitted | True | By G. E. R. Gedyewireless To the New York Times. | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/alzek-victor-over-deruzza.html | Alzek Victor Over DeRuzza | True | | C1B 388634 |
| 1938-09-10 | 1938-09-10 | https://www.nytimes.com/1938/09/10/archives/paderewski-to-be-he-consents-to-give-recital-to-be-broadcast-from.html | PADEREWSKI TO BE; He Consents to Give Recital to Be Broadcast From Switzerland | True | | C1B 388634 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/london-will-see-the-last-trump-bridie-play-coming-from-the-malvem.html | LONDON WILL SEE THE LAST TRUMP; Bridie Play Coming From the Malvern Festival Tuesday for a Metropolitan Run SEYMOUR HICKS IN CAST Vivien Leigh Will Appear in 'Serena Blandish'--Marie Tempest in New Play | True | Wireless to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/surcharge-vs-rebate-state-insurance-chief-for-accident-penalty-in.html | SURCHARGE VS. REBATE; State Insurance Chief for Accident Penalty in New Rate Plan Return of 15 Per Cent Tentative Plan for New York Fear Growth of Abuses | True | By Frederick C. Russell | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/grass-for-the-shady-place-amount-of-seed-required-competition-with.html | GRASS FOR THE SHADY PLACE; Amount of Seed Required Competition with Tree Roots Agronomist, New Jersey Experiment Station Sown Now It Gets a Start While Leaves Are Off, and Will Be Ready for Summer | True | By Howard B. Sprague | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/high-power-lines-needed-for-war.html | HIGH POWER LINES NEEDED FOR WAR | True | Special Correspondence, THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/along-wall-street-war-in-the-markets-european-liquidation-no.html | ALONG WALL STREET; War in the Markets European Liquidation No Hysteria Likely Neutrality Act Golden Bullets Gold Holdings of Others | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/henri-deering-joins-adelphi-music-staff-new-department-will-begin.html | HENRI DEERING JOINS ADELPHI MUSIC STAFF; New Department Will Begin at Coming Session | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/from-the-courture-openings.html | FROM THE COURTURE OPENINGS | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/the-middleman.html | THE MIDDLEMAN | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/miss-ferenbach-married-in-home-ridgewood-n-j-girl-becomes-the-bride.html | MISS FERENBACH MARRIED IN HOME; Ridgewood, N. J., Girl Becomes the Bride of Joseph Clary Anderson of Ridgewood | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/mexican-bandit-is-freed-after-promise-to-reform.html | Mexican Bandit Is Freed After Promise to Reform | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/the-convention.html | THE CONVENTION | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/football-schedules-for-1938-of-194-colleges-in-many-sections-of-the.html | Football Schedules for 1938 of 194 Colleges in Many Sections of the Country; Games in New York City | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/abroad-forty-years-a-queen-hankow-by-oct-1-latinamerican-union.html | ABROAD; Forty Years a Queen Hankow by Oct. 1? Latin-American Union BUSES, NOT TAXIS, TO DEFEND FRANCE | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/married-for-50-years.html | Married for 50 Years | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/the-split-second.html | THE SPLIT SECOND | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/benefit-bridge-oct-8-annual-event-to-aid-mariners-family-asylum-in.html | BENEFIT BRIDGE OCT. 8; Annual Event to Aid Mariners' Family Asylum in Stapleton | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/utility-earnings-jamaica-public-service-market-street-railway.html | UTILITY EARNINGS; Jamaica Public Service Market Street Railway | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-school-trains-for-food-trades-potential-butchers-and-bakers.html | NEW SCHOOL TRAINS FOR FOOD TRADES; Potential Butchers and Bakers Enter Tomorrow Upon Four-Year Course 300 IN ENTERING CLASS Hundreds of Boys and Girls Are Eligible to Waiting ListClasses for Adults Later Model Stores for Students Butcher Shop Is Complete Adventure in Cooperation | True | By Benjamin Fine | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/school-of-politics-will-begin-tuesday-womens-national-republican.html | SCHOOL OF POLITICS WILL BEGIN TUESDAY; Women's National Republican Club Sponsors Program | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/gillettes-estate-to-be-auctioned-oct-1-actor-feared-its-sale-to.html | Gillette's Estate to Be Auctioned Oct. 1; Actor Feared Its Sale to Some 'Saphead' | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/miss-mary-love-engaged-actress-will-become-the-bride-of-eugene-h.html | MISS MARY LOVE ENGAGED; Actress Will Become the Bride of Eugene H. Catron | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/rookie-backs-star-in-dodgers-camp-butcher-and-kosel-display-power.html | ROOKIE BACKS STAR IN DODGERS CAMP; Butcher and Kosel Display Power as Team Prepares for Cedarhurst Test | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/matched-shirts-and-slacks-for-fall-are-offered-in-corduroy.html | Matched Shirts and Slacks for Fall Are Offered in Corduroy Materials; Campus Also to See Gabardine Sports Sets--Shooting Coat With Bellows Pockets--Patched Jackets and Sweaters Variety in Leather Jackets | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/tammany-reminded-of-good-old-days-hines-testimony-gives-a-hint-of.html | TAMMANY REMINDED OF GOOD OLD DAYS; Hines Testimony Gives a Hint of Power the Tiger Once Wielded Over City LEADERS HOPE FOR RETURN Caring for the Faithful Contracts'' and Charities A Lean Period RECALLED OTHER DAYS | True | By William R. Conklin | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/only-25-strikes-called-in-the-state-during-july.html | Only 25 Strikes Called In the State During July | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/sailing-laurels-go-to-cohasset-women-crew-takes-u-s-honors-for.html | SAILING LAURELS GO TO COHASSET WOMEN; Crew Takes U. S. Honors for Second Year in Row | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/countryless-man-still-seeks-haven-barred-here-and-abroad-he-has.html | COUNTRYLESS MAN STILL SEEKS HAVEN; Barred Here and Abroad, He Has Traveled 18,000 Miles on Atlantic Since June PATRIATION EFFORTS FAIL Native of Part of Austria That Is Now Rumania, He Faces Further Shuttling | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/ruth-corwin-wood-engaged-to-marry-orange-n-j-girl-will-be-bride-of.html | RUTH CORWIN WOOD ENGAGED TO MARRY; Orange, N. J., Girl Will Be Bride of Philipse Iselin | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/st-catherine-of-siena.html | St. Catherine of Siena | True | By Cuthbert Wright | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/sports-of-the-times-bulldog-edition-with-leather-binding-the.html | Sports of the Times.; Bulldog Edition, With Leather Binding The Mysterious Stranger Holding the Line Friends and Neighbors On a Distant Prospect | True | By John Kieran | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/text-of-address-by-czech-leader-president-benes-broadcasts-appeal.html | TEXT OF ADDRESS BY CZECH LEADER; President Benes Broadcasts Appeal for Peace During the Sudeten Parleys CONFIDENT OF AN ACCORD Stresses Desire for Harmony With All Minorities Under Czechoslovak Flag One Unique Problem Proposals Made in Spring Reply to the Objections All Must Work for Peace | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/early-spring-bridal-for-miss-tallmadge-montclair-girl-will-be-wed.html | EARLY SPRING BRIDAL FOR MISS TALLMADGE; Montclair Girl Will Be Wed to Charles Frederick Porzig | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/the-nation-free-state-visit-smith-survives-address-in-denton-wpa.html | THE NATION; Free State' Visit Smith Survives Address in Denton WPA Workers' Politics The President's Son Boys in Blue' Highway Gambling San Francisco Strike Test of Strength? Colorado of Texas Singing Pickets FRENCH FABLE OF THE LION AND ITS LEADER | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Shins That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Panama Canal Outgoing Transpacific Mail Foreign Air Mail | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/czechs-let-fair-contract-new-york-company-to-erect-exposition.html | CZECHS LET FAIR CONTRACT; New York Company to Erect Exposition Building | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/c-cruft-86-dies-dog-show-founder-londoner-organized-greatest-canine.html | C. CRUFT, 86, DIES; DOG SHOW FOUNDER; Londoner Organized Greatest Canine Display in World | True | Wireless to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/tenants-discriminating-broker-finds-they-now-have-knowledge-of.html | TENANTS DISCRIMINATING; Broker Finds They Now Have Knowledge of Construction | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/tax-talk-planned-to-ease-conflits-treasury-officials-say-roosevelt.html | TAX TALK PLANNED TO EASE CONFLITS; Treasury Officials Say Roosevelt May Ask State Officers to Meet on Problem NEED OF ACTION 'ACUTE' Experts Consider Sharing of Levies on a Fixed Basis and Unified Collection Systems | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/flashbulb-snapshots-the-synchronizer-proves-an-aid-to-amateurs-in-a.html | FLASH-BULB SNAPSHOTS; The Synchronizer Proves An Aid to Amateurs In a Wide Field Distance and Exposure An Expert Technique Position of Flash Bulb | True | By Robert W. Brown | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/carol-as-dictator-sits-on-the-rumanian-lid-effervescent-bucharest.html | CAROL AS DICTATOR SITS ON THE RUMANIAN LID; Effervescent Bucharest Watches a Young King Trying to Bring About a General Transformation CAROL SITS | True | By Emil Lengyel | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/to-queens-the-fairs-a-comingout-party-a-borough-of-homes-acquires.html | TO QUEENS THE FAIR'S A COMING-OUT PARTY; A Borough of Homes Acquires New Fame A PARTY FOR QUEENS | True | By James Wechsler | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/miss-harriet-ashhurst.html | MISS HARRIET ASHHURST | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/st-paul-clinches-pennant.html | St. Paul Clinches Pennant | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/chicago-views-sanity.html | CHICAGO VIEWS 'SANITY' | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/uncle-sam-and-the-weather-man-join-the-farmers-war-against-the-dust.html | Uncle Sam and the Weather Man Join the Farmers' War Against the Dust Bowl | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-type-luggage-offers-a-broad-choice-of-gifts-for-college-men-and.html | New Type Luggage Offers a Broad Choice Of Gifts for College Men and Travelers | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https:nytimes.com/1938/09/11/archives/hats-in-manhattan.html | HATS IN MANHATTAN | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/suspense-chills-the-nazis-nuremberg-rally-hitlers-stand-to-date.html | SUSPENSE CHILLS THE NAZIS NUREMBERG RALLY; Hitler's Stand to Date Picturesque Gathering Show This Year Seems to Be Dulle, And the Air Full of Doubts and Fears AS GERMANY SUMMONS ITS RESERVISTS More Women at Congress Diplomats' Uniform Uneasiness Recognized A Promise Kept | True | By Frederick T. Birchallwireless To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/betsy-ross-sargent-wed-montclair-girl-bride-of-lieut-charles-kutz.html | BETSY ROSS SARGENT WED; Montclair Girl Bride. of Lieut. Charles Kutz in Virginia | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/fire-record.html | Fire Record | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/ash-wednesday-prevails-pacer-scores-over-claire-dale-in-class-a-at.html | ASH WEDNESDAY PREVAILS; Pacer Scores Over Claire Dale in Class A at Newark | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/nazis-of-hungary-bitter-at-imredy-he-stole-our-thunder-is-cry-as.html | NAZIS OF HUNGARY BITTER AT IMREDY; 'He Stole Our Thunder' Is Cry as Premier Wins Horthy to Drastic Land Reform Hungary's Hope NAZIS IRKED BY HIM Horthy Persuaded on Reform Effect on Nazis | True | By Emil Vadnaywireless To the New York Times. | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-camera-for-planes-65pound-instrument-can-carry-enough-film-for.html | NEW CAMERA FOR PLANES; 65-Pound Instrument Can Carry Enough Film for 600 Exposures | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/house-dates-back-to-1700.html | House Dates Back to 1700 | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/housing-in-vienna-breitner-to-give-lectures-on-program-in-that-city.html | HOUSING IN VIENNA; Breitner to Give Lectures on Program in That City | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/robert-e-lewis-52-church-worker-dies-served-at-the-madison-square.html | ROBERT E. LEWIS, 52, CHURCH WORKER, DIES; Served at the Madison Square Presbyterian Church 27 Years | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/battery-tube-wins-favor-in-capital-friedman-is-confident-federal.html | BATTERY TUBE WINS FAVOR IN CAPITAL; Friedman Is Confident Federal Aid Will Make Possible $70,850,000 Project TRADE-IN PLAN REPORTED Mayor Is Said to Weigh Offer to Drop 16 Other Undertakings to Get Tunnel Backing | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/programs-of-the-current-week-san-carlo-opera-company-begins.html | PROGRAMS OF THE CURRENT WEEK; San Carlo Opera Company Begins Seventeen-Day Fall Season At the Center Theatre-Other Events | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Ellen Lewis Buell | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/austrian-expatriates-arrive.html | Austrian Expatriates Arrive | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/eugenie-craven-wed-in-a-church-she-is-married-in-st-pauls-at-bound.html | EUGENIE CRAVEN WED IN A CHURCH; She Is Married in St. Paul's at Bound Brook, N. J., to Morris Miller Davidson Jr. FCC MEMBER'S DAUGHTER Miss Jean B. Baker Serves as Maid of Honor-T. A. M. Craven Jr. Best Man Traugott--Keck | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/kitchen-work-now-made-easy-six-essentials-are-cited-for.html | KITCHEN WORK NOW MADE EASY; Six Essentials Are Cited for Consideration in Planning Convenient Equipment Convenient Arrangement Cleaning and Lighting MODERN DECORATIVE EFFECTS IN SUITES | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/prisoner-flees-rikers-island.html | Prisoner Flees Rikers Island | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/i-t-u-convention-opens-universal-fiveday-law-is-up-at-meeting-in.html | I. T. U. CONVENTION OPENS; ' Universal Five-Day Law' Is Up at Meeting in Birmingham | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/cardenas-attacks-principles-of-u-s-as-leading-to-war-stand-on.html | CARDENAS ATTACKS PRINCIPLES OF U. S. AS LEADING TO WAR; Stand on Indemnity Scored by Mexican President at Peace Conference Opening FOR ALL-AMERICAN NAVY Economic Liberty for 'Weak Nations' Demanded in Drive on Concentrated Wealth Monopolies Under Attack Large Crowd Hears Speech Hull Confers With Envoy | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/coolidge-festival-novelties.html | COOLIDGE FESTIVAL NOVELTIES | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/apartments-in-kew-gardens.html | Apartments in Kew Gardens | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/social-notes-in-new-york-and-elsewhere-new-york-long-island-new.html | Social Notes in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY HOT SPRINGS | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/demand-honesty-in-pennsylvania-republicans-adopt-platform-assailing.html | DEMAND 'HONESTY' IN PENNSYLVANIA; Republicans Adopt Platform Assailing the Earle Regime as Demoralizing the State BLOCKING OF INQUIRY HIT Repeal of Grand Jury Curb Is Pledged-Restoring of Jobs in Industry Made Issue Points in Attack on Earle | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/hammerstein-back-with-play.html | Hammerstein Back With Play | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/mamaroneck-spurns-pwa-school-project-voters-reject-renovation-plan.html | MAMARONECK SPURNS PWA SCHOOL PROJECT; Voters Reject Renovation Plan Despite Partial Grant | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/mens-wear-sales-rise-weather-helps-give-fall-season-a-good-start.html | MEN'S WEAR SALES RISE; Weather Helps Give Fall Season a Good Start | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/londons-styles-more-restrained-conservatism-of-king-halts-trend-to.html | LONDON'S STYLES MORE RESTRAINED; Conservatism of King Halts Trend to Bright Colors and Unconventional Design CORDUROY IS WIDELY USED Double-Breasted Jackets Still the Most Popular--Stripes Show Up Prominently Coats in the Country | True | By George A. Mooney | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/hanson-hails-fight-for-press-liberty-new-deal-is-accused-in-talk-at.html | HANSON HAILS FIGHT FOR PRESS LIBERTY; New Deal Is Accused in Talk at Elmira of Attempting a Control Like Hitler's RECOVERY ACT ASSAILED Publishers' Counsel Holds It Put Control of News Into President's Hands | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/eleanora-white-wed-pasadena-girl-the-bride-of-david-walker-wear-3d.html | ELEANORA WHITE WED; Pasadena Girl the Bride of David Walker Wear 3d | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/speakers-chosen-for-state-meeting-realty-delegates-going-to.html | SPEAKERS CHOSEN FOR STATE MEETING; Realty Delegates Going to Syracuse on Wednesday | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/athletics-check-red-sox-157-foxx-sets-mark-with-2-homers-record.html | Athletics Check Red Sox, 15-7; Foxx Sets Mark With 2 Homers; Record Shared by Ruth and Wilson Broken by Jimmy's Ninth Pair of Season-Sam Chapman Leads Victors' Attack The Box Score | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/to-mark-birthday-of-catholic-club-members-will-honor-founders-at.html | TO MARK BIRTHDAY OF CATHOLIC CLUB; Members Will Honor Founders at Celebration of 35th Anniversary, Sept. 18 | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/stalin-interview-denied-by-envoy-magazine-article-is-called.html | STALIN 'INTERVIEW' DENIED BY ENVOY; Magazine Article Is Called Fabrication by Oumansky | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/st-christophers-inn-will-gain-by-benefit-fashion-show-tea-and.html | ST. CHRISTOPHER'S INN WILL GAIN BY BENEFIT; Fashion Show, Tea and Bridge to Aid Charitable Institution | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/czech-group-to-hold-dinner.html | Czech Group to Hold Dinner | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/margaret-penick-married-in-chapel-sister-is-maid-of-honor-at-her.html | MARGARET PENICK MARRIED IN CHAPEL; Sister Is Maid of Honor at Her Wedding in Montclair to Philip E. Nuttle STUDIED MUSIC IN BOSTON Alastair Macdonald and the Bride's Sister-in-Law Are Other Attendants Fackert–Andrews Ritter-Bennett Flounders-Odell Conklin-Fischer | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/u-s-steel-shipments-up-august-exceeded-july-but-was-off-from-year.html | U. S. STEEL SHIPMENTS UP; August Exceeded July, but Was Off From Year Before | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/merritt-parkway-extended-new-link-adds-to-utility-of-road-now.html | MERRITT PARKWAY EXTENDED; New Link Adds to Utility of Road, Now Growing in Popularity With New England-Bound Drivers New Lanes Ready Soon Another Section Paved | True | By George M. Mathieu | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/ernest-l-broome-mechanical-engineer-inventor-of-asluice-gate-is.html | ERNEST L. BROOME; Mechanical Engineer, Inventor of aSluice Gate, Is Dead | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-hampshire-races-mostly-republican-townsend-clubs-are-figuring.html | NEW HAMPSHIRE RACES MOSTLY REPUBLICAN; Townsend Clubs Are Figuring in Tuesday's Primary | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/murals-for-fair-mark-new-epoch-exterior-decorating-program-planned.html | MURALS FOR FAIR MARK NEW EPOCH; Exterior Decorating Program Planned to Give New Note to American Architecture GAYETY TO PREDOMINATE Many Methods and Theories Used in Carrying- Out the Lavish Color Scheme Program Declared Unique Colors to Be Graded New Methods Employed 16 Murals Completed INTERIOR DECORATIONS FOR BUILDINGS AT THE WORLD'S FAIR | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/dr-john-c-heisler-educator-is-dead-anatomy-professor-emeritus-at.html | DR. JOHN C. HEISLER, EDUCATOR, IS DEAD; Anatomy Professor Emeritus at Pennsylvania Medical School Retired in 1930 A TEACHER FOR 40 YEARS He Also Had Been Active as a Physician- Was Author of Professional Books | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/homes-well-occupied-survey-reveals-high-hatio-in-cities-throughout.html | HOMES WELL OCCUPIED; Survey Reveals High Hatio in Cities Throughout Country | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/fight-on-reaction-urged-workers-order-asked-to-elect-progressive.html | FIGHT ON 'REACTION' URGED; Workers Order Asked to Elect 'Progressive' Candidates | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/industrial-purchasing-near-level-of-year-ago.html | Industrial Purchasing Near Level of Year Ago | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/radio-cabinets-in-harmony-with-the-antique-handsome-copies-of.html | RADIO CABINETS IN HARMONY WITH THE ANTIQUE; Handsome Copies of Period Pieces Now Enclose The Mechanism and Save the Unity of the Room | True | By Walter Rendell Storey | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/more-loans-made-for-new-houses-majority-of-advances-during-july.html | MORE LOANS MADE FOR NEW HOUSES; Majority of Advances During July Made to Those Planning to Build $27,711,500 FOR WORK Total in This Category Was 31.5 Per Cent of the Aggregate for Month | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/1357887172-carried-by-the-citys-subway-4205417-trains-operated-in-6.html | 1,357,887,172 CARRIED BY THE CITY'S SUBWAY; 4,205,417 Trains Operated in 6 Years of Its Existence | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/lucille-herb-wed-to-charles-parker-ceremony-is-held-at-the-home-of.html | LUCILLE HERB WED TO CHARLES PARKER; Ceremony Is Held at the Home of Her Parents in Mt. Vernon Cook-Randall Atwater-Ennes | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/important-parts-of-goering-speech-he-declares-that-germany-is-now.html | IMPORTANT PARTS OF GOERING SPEECH; He Declares That Germany Is Now 'Well Supplied and Excellently Armed' JIBES AT CZECHOSLOVAKIA Says Reich Won't Let Harm Be Done to 'Brothers'--Asserts 'No One Can Stop Us' Happy to Make Report Asks Blind Obedience to Hitler Calls Arms Excellent | True | Wireless to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/inquiry-to-benefit-trade-group-work-monopoly-study-is-expected-to.html | INQUIRY TO BENEFIT TRADE GROUP WORK; Monopoly Study Is Expected to Improve or Eliminate Incompetent Bodies DATA SOUGHT ON SET-UPS Executives See Opportunity to Destroy Misconceptions About Activities Questionnaire to Be Issued Hope for Better Understanding | | By William J. Enright | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/railway-unions-set-strike-poll-hearing-leaders-to-meet-in-chicago.html | RAILWAY UNIONS SET STRIKE POLL HEARING; Leaders to Meet in Chicago in Wage Cut Dispute | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/fitting-window-screens.html | Fitting Window Screens | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/miss-earhart-held-victim-of-career-drive-to-advance-flying-for.html | MISS EARHART HELD VICTIM OF 'CAREER'; Drive to Advance Flying for Women Sent Her to End in Pacific, Railey Says TOOK RISK UPON HERSELF Her Acceptance of Chance for First Atlantic Hop Made Her a World Figure In Touch With Miss Earhart The Flight on June 17-18, 1928 Paced Women's Gain in Aviation | True | By Capt. Hilton H. Railey | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/pickets-pay-tribute-in-death.html | Pickets Pay Tribute in Death | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/rarest-egg-known-sold-to-museum.html | RAREST EGG KNOWN SOLD TO MUSEUM | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/still-counting-california-vote.html | Still Counting California Vote | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/life-in-the-world-under-water.html | Life in the World Under Water | True | By Anita Moffett | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/drums-of-dixie-to-beat-again-chattanooga-celebration-to-begin.html | DRUMS OF DIXIE TO BEAT AGAIN; Chattanooga Celebration, to Begin Friday, Marks Anniversary Of the City, Civil War Battles and Exodus of Cherokees Theme of Celebration Gay Social Events Road Via Gettysburg On Lookout Mountain The "River of Blood" | True | B SIDNEY M. SHALETT | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/6000-loot-is-recovered.html | $6,000 Loot Is Recovered | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/john-boice.html | JOHN BOICE | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/effects-of-ancient-healing.html | Effects of Ancient Healing | True | SAUL JARCHO, M. D. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/gains-for-brann-are-seen-in-maine-emery-and-dubord-democratic.html | GAINS FOR BRANN ARE SEEN IN MAINE; Emery and Dubord, Democratic Congress Candidates, Also Are Forging Ahead REVOLT AGAINST OLIVER Republicans Increase Opposisition to Promoter of Townsend Plan on Eve of Election Disaffection Among Republicans Republicans Support Democrat The Townsend Plan Issue Robbery a Political Issue | True | By James A. Hagertyspecial To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/federation-leaders-named-by-mrs-dunbar-mrs-almeron-w-smith-picked.html | FEDERATION LEADERS NAMED BY MRS. DUNBAR; Mrs. Almeron W. Smith Picked to Head Extension Group | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/factoring-upturn-found-under-way-august-business-almost-equal-to.html | FACTORING UPTURN FOUND UNDER WAY; August Business Almost Equal to Year Ago, Credit Men's Publication Reports INCREASED DEMAND SEEN Need for Funds Accompanying Recovery Expected to Lift Number of Accounts Minimum Requirements Differ Steadier Volume Expected | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/jersey-city-scores-65-halts-baltimore-for-ninth-time-in-row-in-home.html | JERSEY CITY SCORES, 6-5; Halts Baltimore for Ninth Time in Row in Home Games Today's Probable Pitchers American League | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/nancy-hutchins-married-she-is-bride-in-saugatuck-mich-of-charles.html | NANCY HUTCHINS MARRIED; She Is Bride in Saugatuck, Mich., of Charles Wooters Ranson | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/advice-is-offered-in-heating-economy-many-factors-need-watching-for.html | ADVICE IS OFFERED IN HEATING ECONOMY; Many Factors Need Watching for Best Efficiency | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/the-letters-of-henry-adams-a-second-volume-covers-the-period-from.html | THE LETTERS OF HENRY ADAMS; A Second Volume Covers the Period From 1892 to 1918 | True | By J. Donald Adams. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/insulating-the-home-winter-requirements-for-comfort-are-cited.html | INSULATING THE HOME; Winter Requirements for Comfort Are Cited | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/fall-cruises-start-booking-brisk-for-the-scores-of-trips-scheduled.html | FALL CRUISES START; Booking Brisk for the Scores of Trips Scheduled for the Next Two Months To the Caribbean Regular Sailings | True | By Kate Dunlop | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/selecting-lighting-fixtures.html | Selecting Lighting Fixtures | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/tydings-foes-close-ranks-hungerford-asks-that-second-choice-votes.html | TYDINGS FOES CLOSE RANKS; Hungerford Asks That Second Choice Votes Go to Lewis Word of Two Months Ago Cited | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/difficult-test-set-for-military-riders-new-course-to-provide-varied.html | DIFFICULT TEST SET FOR MILITARY RIDERS; New Course to Provide Varied Obstacles in Garden | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/ethical-schools-mark-anniversary-society-will-recall-founding-of.html | ETHICAL SCHOOLS MARK ANNIVERSARY; Society Will Recall Founding of First Kindergarten by Dr. Adler 60 Years Ago OPENED WITH 8 PUPILS Mrs. Roosevelt, Governor and Mayor Head Sponsor Grbup for Year's Celebration Started With Eight Pupils Chief Aim of the School Major Ideas in Today's Program | True | By W. A. MacDonald | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/camp-to-stay-closed-freedom-plains-area-for-children-not-to-reopen.html | CAMP TO STAY CLOSED; Freedom Plains Area for Children Not to Reopen Next Year | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-things-in-citys-shops-spectacular-jewelry-for-upswept.html | NEW THINGS IN CITY'S SHOPS; Spectacular Jewelry for Up-Swept Hair-Bright Scarfs--New Music Instrument Bright Trays and Bowls Flowers by Subscription Wild Colors in Scarfs | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/major-league-leaders-batstmen-runs-batted-in-home-run-hitters.html | Major League Leaders; BATSTMEN RUNS BATTED IN HOME RUN HITTERS | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/wpa-guide-to-city-is-due-wednesday-new-york-panorama-compiled-by.html | WPA GUIDE TO CITY IS DUE WEDNESDAY; ' New York Panorama' Compiled by Writers Project | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/why-germany-turns-her-eyes-east-much-inferior-soil-czechoslovakias.html | WHY GERMANY TURNS HER EYES EAST; Much Inferior Soil Czechoslovakia's Wealth That Way Lie Lands Whose Riches Are Big Temptation Hungary and Yugoslavia Development of Markets THE RICH RESOURCES ON WHICH-GERMANY HAS HER EYES UKRAINE WHEAT | True | By Emil Lengyel | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/to-meet-scholarship-winner.html | To Meet Scholarship Winner | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/adventures-of-a-frightened-traveler.html | Adventures of a Frightened Traveler | True | EDWARD FRANK ALLEN. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/gets-navy-contract.html | Gets Navy Contract | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/53000000-grant-stirs-georgians-georges-supporters-call-wpa-roads.html | $53,000,000 GRANT STIRS GEORGIANS; George's Supporters Call WPA Roads Fund Effort to Get Votes for Camp LATTER HAILS BENEFITS Resources of Counties Unequal to Meeting $17,000,000 Share Stipulated in Allocation Burden Put on Counties Called "Practical Politics" | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/league-campaign-will-be-launched-by-football-giants-at-pittsburgh.html | League Campaign Will Be Launched by Football Giants at Pittsburgh Today; PRO GIANTS CHOICE TO CHECK PIRATES Maramen Open League Drive Against Strong Rival Today on Pittsburgh Gridiron TWO-TEAM PLAN RETAINED New Huddle on Defense Faces Test-Rugged Line Expected to Stop Whizzer White Blocking Needs Polishing Unit System Effective Huddle Puzzles Offense | True | By Arthur J. Daley | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/topics-of-the-times.html | Topics of The Times | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/hospital-plan-expands-associated-service-to-open-a-new-office.html | HOSPITAL PLAN EXPANDS; Associated Service to Open a New Office | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/kanter-victor-in-open-jumping-at-greenwich-exhibition-battle-day.html | Kanter Victor in Open Jumping at Greenwich Exhibition.; BATTLE DAY TAKES HORSE SHOW TITLE Warburg's 5-Year-Old Beats Teamwork to Dominate the Hunter Division SARAH B. MOSBY SCORES Tops Bachelors Tarriff for Other Major Award--Miss Sidenberg Triumphs Warburg Entries Score Hunt Teams Colorful THE AWARDS AFTERNOON EVENTS | True | By William J. Briordyspecial To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/black-spiders-bite-kills-woman.html | Black Spider's Bite Kills Woman | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/news-of-markets-in-london-berlin-dollar-up-to-481-18-to-pound-in.html | NEWS OF MARKETS IN LONDON, BERLIN; Dollar Up to 4.81 1/8 to Pound in England as Gold Jumps 3 1/2d to 144s 4 1/2d MONEY RATES UNCHANGED German Boerse Strengthens After Uncertain OpeningElectrical Do Best German Stocks Stronger | True | Wireless to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/rev-otto-jacobi.html | REV. OTTO JACOBI | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/statement-likely-on-hague-inquiry-thomas-renews-attack-on-the.html | STATEMENT LIKELY ON HAGUE INQUIRY; Thomas Renews Attack on the Department in Letter to the Attorney General Cummings Expected to Give Justice Department's View Within Next Few Days CLOSING OF CASE DENIED Thomas Renews Attack Assails Lack of Activity | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/germanys-labor.html | Germany's Labor | True | By Louis Stark | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-acts-flash-down-the-wave-lengths.html | NEW ACTS FLASH DOWN THE WAVE LENGTHS | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/gold-output-off-at-canadian-mine-lake-shores-report-for-year-ended.html | GOLD OUTPUT OFF AT CANADIAN MINE; Lake Shore's Report for Year Ended June 30 Shows Slight Drop From Prior Period DOMINION PRODUCTION UP $77,964,000 for Six Months Compares With $68,820,000 in Half of 1937 Sand River Production New High Record Made | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/chief-justice-waite.html | Chief Justice Waite | True | By Henry Steele Commager | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/british-at-geneva-vexed-by-russians-annoyed-at-litvinoffs-attack-on.html | BRITISH AT GENEVA VEXED BY RUSSIANS; Annoyed at Litvinoff's Attack on Concessions, They Say He Is Pushing Toward War MAY SHOW TURN IN PLANS Council Meeting Sets Record for Brevity-First Blows Struck at Sanctions Move Plebiscite Call Expected To Block Sanctions Move | True | Wireless to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/paderewski-on-radio.html | PADEREWSKI ON RADIO | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/elsie-fowler-wed-to-c-m-henderson-ceremony-is-performed-here-in.html | ELSIE FOWLER WED TO C. M. HENDERSON; Ceremony Is Performed Here in Riverside Church Sansone--Culley Clohosey--Raynor | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/drug-brands-week-brings-sales-rise-gain-of-5-to-20-over-37-is.html | DRUG BRANDS WEEK BRINGS SALES RISE; Gain of 5 to 20% Over '37 Is Reported by Stores Aiding in Promotion | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/problems-of-youth-is-the-theme-of-new-england-club-conference.html | Problems of Youth Is the Theme Of New England Club Conference; Annual Meeting at Portsmouth,' N. H., This Week Will Discuss Subjects Studied by Units of Six State Federations Dr. Valeria Parker to Speak Other Authorities to Be Heard | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/news/new-farm-relief-in-view-in-west-politicians-there-expect-the.html | NEW FARM RELIEF IN VIEW IN WEST; Politicians There Expect the Subject to Be Revived in Next Congress PLANS OF AAA CRITICIZED Change in System of Payments to Let Prices Control Production Advocated Changes in Prices. Tariff" Equality" NEW FARM RELIEF IN VIEW IN WEST Prices as Regulators Reports of Conditions | True | By John Collinsspecial To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/small-home-unit-tested-in-capital.html | SMALL HOME UNIT TESTED IN CAPITAL | True | Special Correspondence, THE NEW YORK TIMES, | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; The Patient's Side Group Medicine Viewed as An Answer to Problem Expensive Equipment Patient Pays More Inadequate Treatment Women Graceless Smokers According to One'of Them Marriage License Law Examination Simple Few Afflicted A New Unionism Trend Held to Be Away From Free Organizations In Democracies Also Depression a Factor Mail-Bag Excerpts Brief Comment by Readers On Various Subjects FAVORS: For Pay SENIORITY: It Has Its Points POSSESSION: To Be Preserved PRAYER: Basis Questioned WAR: Held Impossible In Praise of Capitalism Under Our System Wealth and Labor Are Interdependent FAITH: In the President CRITICISM: New Deal Faults RAGWEED: Eradication Urged FLIGHTS: Aviation History VOTES: For Shut-Ins PAUPERS: Not From Choice Wealth Created Government Antagonism Population and Income We Have, It Is Said, Too Many People for Our Own Good Quotation Marks From the Week's News GUY IRVING BURCH. | True | HELEN A. SHADD.CHARLES H. BREITBART.H. Dlx,D. F. EVANS,LOLA OGDEN MUNCIE, Meredith, N. Y.SEYMOUR KEIDAN,EDWARD COLLIGAN, New York.D. A. D.,J. DE PEDRO, New York.R. S. BARNARY,JOSEPH A. BURKE,LEE E. DEGENHART, New York. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/miss-emily-fetter-bride-of-attorney-her-father-officiates-as-she-is.html | MISS EMILY FETTER BRIDE OF ATTORNEY; Her Father Officiates as She Is Wed to Kenneth Bergen Van Santvoord-Singiser | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/halsted-triumphs-in-star-boat-test-chuckle-ll-beats-red-jacket-in.html | HALSTED TRIUMPHS IN STAR BOAT TEST; Chuckle ll Beats Red Jacket in Season's Final Regatta on Moriches Bay | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/a-good-poet-and-a-good-king-i-evan-johns-excellent-novel-tells-of.html | A Good Poet and a Good King I; Evan John's Excellent Novel 'Tells of the Strange Life and Terrible Death of James 1, a Romanticist Who Made History | True | By Peter Monro Jack | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/miner-beats-bears-with-two-hits-20-syracuse-hurler-ends-9game.html | MINER BEATS BEARS WITH TWO HITS, 2-0; Syracuse Hurler Ends 9-Game Newark Winning Streak in First Start of Season GLOSSOP DRIVES HOMER Single by Mack Sends Other Run Across-Three of Nine Blows Fall to Richards | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/the-netherlands-calm-general-sympathy-for-czechs-throughout-the.html | THE NETHERLANDS CALM; General Sympathy for Czechs Throughout the Nation | True | Wireless to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/fall-from-tree-revives-old-code.html | Fall From Tree Revives Old Code | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/the-embattled-story-of-anesthesia-rene-fulopmillers-account-makes.html | The Embattled Story Of Anesthesia; Rene Fulop-Miller's Account Makes the Most Of Its Dramatic Elements | True | By Percy Hutchison | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/mark-end-of-war-of-76-exercises-held-at-the-billopp-house-on-staten.html | MARK END OF WAR OF '76; Exercises Held at the Billopp House on Staten Island | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/2000000-apartments-planned-on-old-estate-in-plainfield-n-j-private.html | $2,000,000 Apartments Planned On Old Estate in Plainfield, N. J.; Private Capital Sponsors 300-Family Project to Consist of Fifty Two-Story Buildings--Formal Gardens to Be Retained | True | By Lee E. Cooper | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/theres-profit-in-sharing-profits.html | THERE'S PROFIT IN SHARING PROFITS | True | By Tay Garnett | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/the-clarification-of-physics.html | The Clarification of Physics | True | WILLIAM MARIAS MALISOFF. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/dorothy-l-brown-married.html | Dorothy L. Brown Married | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/miss-caroline-wemple-becomes-the-bride-of-h-t-lorentzen-in-staten.html | Miss Caroline Wemple Becomes the Bride Of H. T. Lorentzen in Staten Island Church | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/league-to-hold-fete-somerset-women-voters-will-be-entertained-by.html | LEAGUE TO HOLD FETE; Somerset Women Voters Will Be Entertained by Leader | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/stress-color-in-shoes.html | Stress Color in Shoes | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/music-to-have-charm-for-princeton-team-wieman-hopes-to-ease-strain.html | MUSIC TO HAVE CHARM FOR PRINCETON TEAM; Wieman Hopes to Ease Strain of Football With Song | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/autumn-resorts-busy-conventions-in-the-jersey-coast-citiesbar.html | AUTUMN RESORTS BUSY; Conventions in the Jersey Coast Cities-Bar Harbor, Other Playgrounds BAR HARBOR IN FALL PICNICS IN THE POCONOS PAGEANT AT PITTSBURGH INDIAN RITES AT MIAMI | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/an-army-panorama-in-302foot-mural.html | AN ARMY PANORAMA IN 302-FOOT MURAL. | True | Special Correspondence, THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/womans-progress-in-india-himself-the-autobiography-of-a-hindu-lady.html | Woman's Progress in India; HIMSELF. The Autobiography of a Hindu Lady, Mrs. Ramabai Ranade. Translated and adapted by Katherine Van Akin Gates. 253 pp. New York: Longmans, Green & Co. $2. | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/many-view-model-suite-furnished-apartment-shown-at-955-fifth-avenue.html | MANY VIEW MODEL SUITE; Furnished Apartment Shown at 955 Fifth Avenue | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/12meter-honors-taken-by-loomis-his-northern-light-scores-in-fall.html | 12-METER HONORS TAKEN BY LOOMIS; His Northern Light Scores in Fall Regatta at the Indian Harbor Club SHETHAR'S VALENCIA WINS Shows Way to 32-Foot Rivals--Reverie, Cotton Blossom Among Other Victors THE SUMMARIES | True | By Joseph M. Sheehanspecial To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/crowson-wire-walker-falls.html | Crowson, Wire Walker, Falls | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/communists-to-rally-here.html | Communists to Rally Here | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/pastor-injures-leg-cut-by-axe-suffered-by-boxer-will-not-delay.html | PASTOR INJURES LEG; Cut by Axe Suffered by Boxer Will Not Delay Barlund Bout | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/nathalie-simpkins-debut-ante-honored-carll-tuckers-give-a-dance-for.html | NATHALIE SIMPKINS, DEBUT ANTE, HONORED; Carll Tuckers Give a Dance for Her at Mount Kisco Frances T. Pew Makes Bow | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/budgeting-cost-of-fuel.html | Budgeting Cost of Fuel | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/air-torpedo-designed-models-of-aircraft-with-speed-of-a-bullet.html | AIR 'TORPEDO' DESIGNED; Models of Aircraft With Speed of a Bullet Secretly Tested | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/orchestra-leaders.html | Orchestra Leaders | True | By Edward Lockspeiser | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/says-president-asked-mnutt-to-quit-post-washington-paper-suggests.html | SAYS PRESIDENT ASKED M'NUTT TO QUIT POST; Washington Paper Suggests Aid to Van Nuys Caused Rift | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/says-president-seeks-backing-of-new-party-townsend-thinks-purge.html | SAYS PRESIDENT SEEKS BACKING OF NEW PARTY; Townsend Thinks 'Purge' Plan Is Part of Third-Term Bid | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/more-data-sought-on-poorest-third-low-cash-incomes-would-mean.html | MORE DATA SOUGHT ON POOREST THIRD; Low Cash Incomes Would Mean Different Fortunes in the Various Sections At $350 or Less Adequate" Diet $435 What $471 Can Buy Big Difficulty Encountered | True | By John H. Crider | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/naval-stores.html | NAVAL STORES | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/at-colonies-in-the-midsouth-virginia-beach-plans-virginia-field.html | AT COLONIES IN THE MIDSOUTH; VIRGINIA BEACH PLANS VIRGINIA FIELD TRIALS ASHEVILLE CONVENTION AT OLD POINT COMFORT SEA ISLAND EVENTS | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/apartment-is-sold-on-riverside-drive-investing-group-gets-large.html | APARTMENT IS SOLD ON RIVERSIDE DRIVE; Investing Group Gets Large Building at Corner of 149th Street | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/antisemitic-shift-puzzles-italians-no-explanation-is-offered-for.html | ANTI-SEMITIC SHIFT PUZZLES ITALIANS; No Explanation Is Offered for Sudden Change of Policy by the Fascist Government MANY RUMORS ARE HEARD Change Is Not Explained No Longer Anti-British Reliance on Dictator | True | By Arnaldo Cortesiwireless To the New York Times. | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-issues-from-afar-set-from-the-soviet-union-for-black-sea.html | NEW ISSUES FROM AFAR; Set From the Soviet Union for Black Sea Hospitals-For Queen Wilhelmina Queen Wilhelmina Issues From Italy's Islands Greek Re-Issue Canadian Air Cachets Guatemla Air Mails Ecuador Fair Stamps Ubangi Through Zululand | True | By la Rue Applegate | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/negro-guardsmen-show-gain-in-skill-col-davis-praises-results-of.html | NEGRO GUARDSMEN SHOW GAIN IN SKILL; Col. Davis Praises Results of First Week of Training Held at Camp Smith REVIEW GIVEN INSTRUCTOR Lieut. Col. Blauvelt Honored as a Farewell--Lehman to Visit Regiment Today | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/who-when-where-whatthe-questions-fly-it-is-the-new-age-of-the-quiz.html | WHO? WHEN? WHERE? WHAT?-THE QUESTIONS FLY; It Is the New Age of the Quiz and Leacock Answers the Question of What It All Means WHO? WHEN? WHERE?-QUERIES FLY | True | By Stephen Leacock | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/mistrial-weighed-as-hines-is-named-in-poultry-racket-dewey-question.html | MISTRIAL WEIGHED AS HINES IS NAMED IN POULTRY RACKET; Dewey Question Brings Quick Demand by Stryker-Court to Give Ruling Tomorrow DODGE INQUIRY DESCRIBED Aide Says Prosecutor Gave Him Free Hand to Indict Leader if Evidence Warranted Did Not Learn Gang Names MISTRIAL WEIGHED IN THE HINES CASE Defense Demands Mistrial Had Worked Against Dodge Went After Dixie Davis Says Gamblers Were Reticent | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/dogs-order-to-go-after-rackets-is-described-by-his-former.html | Dogg's Order to Go After Rackets Is Described by His Former Assistant on Stand; Lyon Boston Dodge Policy Inquiry Recalled Takes Up Lottery Section Enthusiastic" About Inquiry Stryker Regrets Wrong Word Went After" Davis's Associates Koenig Opinion Recalled Grand Jury Personnel Mooney Case Mentioned Dewey Helps a Witness To Reach Liner on Time His Reasons for Objecting Court Identifies Pastor Boston Describes Police Raids in His Investigation of the Policy Racket Not Allowed to Present It No Runaway Jury Then Cause of Controversy Noted Members of Law Firm Listed Corbin Suggested as Prosecutor Stryker Sends for Minutes Dewey Rebuked by Court Two Privileges Involved Immunity Provision Discussed Hastings's Part Recalled Witness Is Pressed by Dewey on Appointment as an Assistant to Dodge Discharge of Grand Jury Penalty Called Insufficient Refreshes His Recollections Letter Sent by Judge Martin Clients' Moneys in Account Disbarment Move Described Disclosing of Evidence Noted Reluctance of Judge Koenig Luncheon Conference Held Dewey Begins Questioning | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/lavalle-takes-fair-space.html | LaValle Takes Fair Space | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/ballet-to-be-given-as-benefit-for-seamens-institute-oct-13-first.html | Ballet to Be Given as Benefit For Seamen's Institute Oct. 13; First Large Charity Event of Season Headed by Harry Forsyth--Martha Michalis Chairman of Debutante Committee | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/redsstop-cubs-streak-at-six-victories-and-tie-them-for-second-place.html | Reds-Stop Cubs' Streak at Six Victories and Tie Them for Second Place; BARRAGE OF 15 HITS WINS FOR REDS, 9-1 McCormick Gets Five Off Root and Carleton of CubsBerger Slams Homer COLLINS ALSO CONNECTS Walters Yields Four BlowsDean Retires Rivals in Order in Ninth 12th Triumph for Bucky Reds Start With Rush | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/miss-helen-beatty-to-become-a-bride-parents-announce-her-troth-to.html | MISS HELEN BEATTY TO BECOME A BRIDE; Parents Announce Her Troth to John Davenport Swan at Reception in Scarsdale SHE IS SENIOR AT VASSAR Fiance Alumnus of Princeton, Class of '37, Is With D. Van Nostrand & Co., Publishers | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/women-aid-in-health-dirve-registering-new-york-school-children-they.html | WOMEN AID IN HEALTH DIRVE; Registering New York School Children, They Cooperate With Public Agencies The Technique Employed Medical Examination Later Advice to Parents | True | By Catherine MacKenzie | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/fha-loans-rising-in-new-york-area-commitments-this-year-for-three.html | FHA LOANS RISING IN NEW YORK AREA; Commitments This Year for Three States Reach Total of $110,711,463 Builders Behind in Deliveries FHA LOANS RISING IN NEW YORK AREA Better Terms Offered | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/bennett-air-race-today-belgian-favored-in-big-annual-balloon.html | BENNETT AIR RACE TODAY; Belgian Favored in Big Annual Balloon Competition | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/one-hinde-dauch-dividend-i.html | One Hinde & Dauch Dividend I | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/chains-shave-loss-to-25-for-august-mail-order-group-has-biggest-cut.html | CHAINS SHAVE LOSS TO 2.5% FOR AUGUST; Mail Order Group Has Biggest Cut in Decline, With Sales Within 0.2% of 1937 Department Store Sales Were 6% Lower in August | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/troth-is-announced-of-helen-e-baldwin-greenwich-girl-to-be-bride-of.html | TROTH IS ANNOUNCED OF HELEN E. BALDWIN; Greenwich Girl to Be Bride of Edward Morgan, Pastor's Son | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-editions-fine-otherwise-new-editions-fine-and-otherwise.html | New Editions, Fine & Otherwise; New Editions, Fine and Otherwise | True | By Edward Larocque Tinker | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/forest-hills-is-active-renting-is-heaviest-in-years-there-broker.html | FOREST HILLS IS ACTIVE; Renting Is Heaviest in Years There, Broker Reports | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/miss-burdick-wed-at-providence-r-i-becomes-the-bride-of-richard-g-g.html | MISS BURDICK WED AT PROVIDENCE, R. I.; Becomes the Bride of Richard G. Gettell, Son of the Dean of California University | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/letters-to-the-editor-unified-science-puerto-rico-letters-to-the.html | Letters to the Editor; Unified Science Puerto Rico Letters to the Editor | True | KATHARINE METCALF ROOF.PETER A. CARMICHAEL.HARRY BARNARD.R. MENENDEZ RAMOS, | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/boys-rescue-doll-and-win-a-contest-seven-in-rinkydinks-club-defeat.html | BOYS RESCUE DOLL AND WIN A CONTEST; Seven in Rinky-Dinks Club Defeat Girls in Event for Raggedy Entries DARE ANY ONE TO JEER East Side Youngsters Prouc?? of "Sweetie-Pie," Mascot of Shack Headquarters | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/another-macdonald-carves-out-his-career-a-premiers-son-assumes-the.html | ANOTHER MACDONALD CARVES OUT HIS CAREER; A Premier's Son Assumes the Big Task of Bringing Peace to Palestine A SECOND MACDONALD | True | By Clair Price | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/thayle-landers-wed-in-jersey-ceremony-she-is-bride-of-william-j.html | THAYLE LANDERS WED IN JERSEY CEREMONY; She Is Bride of William J. Wolf in Church at Maplewood Dwyer--Faitoute Smith-Gove | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/wardrobe-needs-for-men-listed-stores-find-two-suits-to-be-the.html | WARDROBE NEEDS FOR MEN LISTED; Stores Find Two Suits to Be the Minimum Requirement for Business Wear TWO PAIRS OF SLACKS SET 2 Topcoats, Raincoat, Sports Jacket and a Dozen Shirts Put Among Requirements | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/fall-home-sales-due-to-be-heavy-developers-on-long-island-expand.html | FALL HOME SALES DUE TO BE HEAVY; Developers on Long Island Expand Their Programs After Busy Summer NEW HOUSES IN BAYSIDE Ceremony Tomorrow to Mark the Opening of Gibson Project in Hewlett Sale in Forest Hills Opening New Community FALL HOME SALES DUE TO BE HEAVY Sales at Munsey Park Land Bought in Bayside NEW HOUSING ACCOMMODATIONS BEING OFFERED TO CITY AND SUBURBAN TENANTS | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/costa-ricas-treaty-with-panama-backed-candidates-favor-pactmake-its.html | COSTA RICA'S TREATY WITH PANAMA BACKED; Candidates Favor Pact-Make Its Acceptance Probable | True | Special Cable to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/bonds-drift-off-close-at-bottom-final-quotations-generally-are-at.html | BONDS DRIFT OFF; CLOSE AT BOTTOM; Final Quotations Generally Are at Lowest Levels of the Week FEDERAL LIST STILL SOFT Rails Are Weakest in Domestic Corporation Section-Foreign Obligations Mixed | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/aknusti-four-moving-fast-in-second-half-beats-jaguars-169-in.html | Aknusti Four, Moving Fast in Second Half, Beats Jaguars, 16-9, in Waterbury Cup Polo; AKNUSTI CONQUERS JAGUAR FOUR, 16-9 | True | By Robert F. Kelleyspecial To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/mabel-mercer-bride-in-church-ceremony-alumna-of-vassar-and-smith-is.html | MABEL MERCER BRIDE IN CHURCH CEREMONY; Alumna of Vassar and Smith Is Wed to Howell White Jr. Howe-Pound Jacobs-Trippe | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/sally-vaux-betrothed-debutante-of-1935-engaged-to-algernon-a-craven.html | SALLY VAUX BETROTHED; Debutante of 1935 Engaged to Algernon A. Craven | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/britain-keeps-peace-with-public-utilities-battle-goes-on-between.html | BRITAIN KEEPS PEACE WITH PUBLIC UTILITIES; Battle Goes On Between Advocates of Private and Public Ownership-Government Asks Efficiency Appeals on Rates LAMPLIGHTING TIME IN THE VALLEY Comparison of Rates Holding Companies HIGH TENSION WIRES | True | By T. H. Minshall | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/british-fleet-put-on-a-war-footing-30-warships-now-engaged-in.html | BRITISH FLEET PUT ON A WAR FOOTING; 30 Warships, Now Engaged in Manoeuvres, Are Ready to Receive Battle Orders SUPPLEMENTED BY PLANES Would Try to Set Blockade Air Force Is Essential | True | By Thomas J. Hamiltonwireless To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-york-designers-unfurl-their-winter-colors.html | NEW YORK DESIGNERS UNFURL THEIR WINTER COLORS | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/suspenders-give-greater-comfort-designers-have-made-them-more.html | SUSPENDERS GIVE GREATER COMFORT; Designers Have Made Them More Practical-Innovations in Belts and Garters | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/emery-e-wacaser.html | EMERY E. WACASER | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/australia-to-pray-today-for-world-to-keep-peace.html | Australia to Pray Today For World to Keep Peace | True | Wireless to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/final-tests-sought-for-two-tax-laws-both-capital-stock-and-excess.html | FINAL TESTS SOUGHT FOR TWO TAX LAWS; Both Capital Stock and Excess Profits Levies Appealed to the Supreme Court CALLED UNCONSTITUTIONAL Actions Based on Corporations' Right to File Amended Declarations of Value Conditions in New Cases Question of Value Raised FINAL TESTS SOUGHT FOR TWO TAX LAWS | True | By Godfrey N. Nelson | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/fridays-oddlot-dealings.html | Friday's Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/cardine-e-bogert-long-island-bride-she-is-wed-in-locust-valley-to.html | CARDINE E. BOGERT LONG ISLAND BRIDE; She Is Wed in Locust Valley to Thomas Hildt Jr., Yale Graduate of 1936 SISTER IS MAID OF HONOR Seven Others Comprise Bridal Party-A Reception Held After the Ceremony | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/wilsons-defense-mapped-with-aide-he-and-philadelphia-solicitor-keep.html | WILSON'S DEFENSE MAPPED WITH AIDE; He and Philadelphia Solicitor Keep Silent on Gambling Inquiry Charges HE PLEDGES 'REVELATION' Three of 142 Alleged Gamblers Named in the Indictments Surrender to Police | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/montreal-silver.html | MONTREAL SILVER | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/news-of-women-in-sports-qualifying-record-possible-opened-with-a-73.html | News of Women in Sports; Qualifying Record Possible Opened With a 73 | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-schools-for-american-seamen-concerning-the-countrys-needy.html | NEW SCHOOLS FOR AMERICAN SEAMEN; CONCERNING THE COUNTRY'S NEEDY RAILROADS | True | Special Correspondence, THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/mcarran-is-facing-hard-nevada-fight-result-of-race-with-oddie.html | M'CARRAN IS FACING HARD NEVADA FIGHT; Result of Race With Oddie Depends on Attitude of New Deal Supporters Oddie a Good Campaigner NEVAD NOMINEE | True | By Edgar Reinhiart | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/roosevelt-asked-to-admit-errors-hamilton-calls-on-him-to-keep.html | ROOSEVELT ASKED TO ADMIT ERRORS; Hamilton Calls on Him to Keep Pledge Made in 1933 to Acknowledge His Mistakes SCORES HIM ON LIBERALS National Chairman Addresses 2,000 at Republican Rally in Westchester Asks Admission of Error Describes "True Liberals" | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/air-inspectors-shaken-in-crash.html | Air Inspectors Shaken in Crash | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/cubans-fly-to-mexico-three-planes-leave-to-attend-independence-day.html | CUBANS FLY TO MEXICO; Three Planes Leave to Attend Independence Day Fete | True | Wireless to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/everton-prevails-for-3-point-lead-topples-arsenal-21-before-68000.html | EVERTON PREVAILS FOR 3- POINT LEAD; Topples Arsenal, 2-1, Before 68,000 in English Soccer--Victory 5th in Row 85,000 SEE CELTIC WIN Rangers Beaten by 6-2 in the Scottish Circuit-Clyde String Is Broken Gunners Are Outplayed Partick Halts Clyde | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/join-home-bank-system-fortynine-members-were-added-during-second.html | JOIN HOME BANK SYSTEM; Forty-nine Members Were Added During Second Quarter | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/advisers-influence-hitler-most-are-believed-to-favor-war-while-army.html | ADVISERS INFLUENCE HITLER; Most Are Believed to Favor War, While Army Leaders Are Said to Want a Delay Through Von Ribbentrop Goebbles's Tactics Himmler's Position Correction REFLECTING BRITISH FEAR FOR HER AIR DEFENSE HITLER AND TWO WHO ADVISE HIM | True | By Harold Callenderwireless To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/major-league-averages-national-league-american-league-international.html | Major League Averages; National League American League International League Averages | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/el-chico-captures-junior-champion-volitant-second-9to20-shot-scores.html | EL CHICO CAPTURES JUNIOR CHAMPION; VOLITANT SECOND; 9-to-20 Shot Scores by Half Length at Aqueduct and Remains Unbeaten CLAIM OF FOUL REJECTED Richards Fined for Entering It--Johnstown Takes Show After Making Great Bid A Truly Run lace Johnstown Leaps Forward Next Year May Be Different EL CHICO, 9-20, WINS AQUEDUCT FEATURE May Appear At Belmont | True | By Bryan Field | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/build-in-oak-hill-park-two-buyers-of-plots-plan-new-residences.html | BUILD IN OAK HILL PARK; Two Buyers of Plots Plan New Residences | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/connecticut-mutual-has-gain.html | Connecticut Mutual Has Gain | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/derailed-cars-delay-50-leave-tracks-as-engineer-fails-to-heed.html | DERAILED CARS DELAY 50; Leave Tracks as Engineer Fails to Heed Safety Signal | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/corporate-reports.html | CORPORATE REPORTS | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-york-surgeon-treats-insurgents-dr-sheehan-honored-for-work-on.html | NEW YORK SURGEON TREATS INSURGENTS; Dr. Sheehan Honored for Work on Wounded Soldiers | True | Wireless to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/title-tennis-summaries-mens-singles-womens-singles-veterans-singles.html | Title Tennis Summaries.; MEN'S SINGLES WOMEN'S SINGLES VETERANS' SINGLES | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/baseball-to-aid-charity-sanitation-and-police-teams-play-today-at.html | BASEBALL TO AID CHARITY; Sanitation and Police Teams Play Today at Yankee Stadium | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/rail-men-to-meet-on-wages-sept-26-union-heads-plan-action-to-defeat.html | RAIL MEN TO MEET ON WAGES SEPT. 26; Union Heads Plan 'Action to Defeat' Proposal to Cut Pay 15% on Oct. 1 Test for Rail Labor Law RAIL MEN TO MEET ON WAGES SEPT. 26 TO ASK CONGRESS TO HELP Roads Need Power to 'Price Their Product.' Fletcher Says | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/bar-milk-to-some-city-dealers.html | Bar Milk to Some City Dealers | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/events-of-interest-in-shipping-world-construction-in-u-s-yards.html | EVENTS OF INTEREST IN SHIPPING WORLD; Construction in U. S. Yards Shows Increase of 7 Ships Compared to Year Ago NOORDAM TONNAGE 10,704 1,204 Tons Added to Original Estimate-Germany May Build a New Liner Noordam's Tonnage Increased New Liner May Be Built Manhattan Carries Big List Study Awards Are Made Meetings to Be Resumed | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/seeking-to-insure-sound-appraisals-institute-acts-to-improve-the.html | SEEKING TO INSURE SOUND APPRAISALS; Institute Acts to Improve the Standards and Methods | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/william-rougheads-macabre-learning.html | William Roughead's Macabre Learning | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/carolinans-frown-on-purge-moves-young-democrats-meeting-at-durham.html | CAROLINANS FROWN ON 'PURGE MOVES; Young Democrats, Meeting at Durham, Oppose Outside Intervention in State Affairs BAILEY UPHOLDS SOUTH Its People Will Settle Their come Problems in Their Own Way, He Declares | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-zealand-has-its-brooklyn.html | NEW ZEALAND HAS ITS BROOKLYN | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/retreat-to-slums-baffles-british-a-strain-on-budgets.html | RETREAT TO SLUMS BAFFLES BRITISH; A Strain on Budgets | True | Special Correspondence, THE NEW YORE TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/horseshoe-title-tourney-set.html | Horseshoe Title Tourney Set | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/to-lecture-on-realty-rheinstein-and-pink-take-part-in-course-at.html | TO LECTURE ON REALTY; Rheinstein and Pink Take Part in Course at Fordham | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/the-dance-new-season-the-first-outcropping-of-announcements-of.html | THE DANCE: NEW SEASON; The First Outcropping of Announcements Of Forthcoming Activities La Argentinita Artists From Overseas | True | By John Martin | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/hearing-for-detroit-exchange.html | Hearing for Detroit Exchange | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/round-about-the-garden-that-sneezy-turfing-daisy.html | ROUND ABOUT THE GARDEN; That Sneezy "Turfing Daisy" | True | By F. F. Rockwell | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/births.html | Births | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/warning-by-envoy-london-makes-certain-chancellor-is-told-britain.html | WARNING BY ENVOY; London Makes Certain Chancellor Is Told Britain May Fight FLEET IS AT WAR STATION Cabinet Is Still Divided on a Strong Public Stand-Labor Chief Sees the Premier Note Is Not Planned Envoy Rebuffed Previously HITLER GETS VIEWS OF BRITISH CABINET Stand Is Still Debated Unwilling to Anger Hitler Rules Out British Aloofness | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/w-l-ward-to-be-honored-westchester-reservation-to-bear-republican-l.html | W. L. WARD TO BE HONORED; Westchester Reservation to Bear Republican Leader's Name | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-business-before-sec-hearing-on-columbia-gas-and-electrics.html | NEW BUSINESS BEFORE SEC; Hearing on Columbia Gas and Electric's Dividends on Nov. 15 | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/liner-steward-drowned-here.html | Liner Steward Drowned Here | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/48000-are-expected-to-enroll-at-n-y-u-graduate-courses-to-be.html | 48,000 ARE EXPECTED TO ENROLL AT N. Y. U.; Graduate Courses to Be Expanded-Registration This Week | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/murders-his-wife-then-surrenders-prisoner-says-he-struck-her-during.html | MURDERS HIS WIFE, THEN SURRENDERS; Prisoner Says He Struck Her During Row in Jersey City | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/mundelein-named-legate.html | Mundelein Named Legate | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/primyary-contest-grows-lively-here-torchlight-parade-and-street.html | PRIMYARY CONTEST GROWS LIVELY HERE; Torchlight Parade and Street Rallies to Mark Final Week of Fay-O'Connor Fight 100 SPEAK FOR NEW DEAL Backers of Representative Also to Tour District-Dulles Plans Active Drive | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/a-new-biography-of-edison.html | A New Biography of Edison | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-york-cardinal-hayes-the-state-vs-hines-defense-opens.html | NEW YORK; Cardinal Hayes The State vs. Hines Defense Opens Prosecution Closes | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/japanese-driving-toward-railroad-report-two-advances-in-move-to.html | JAPANESE DRIVING TOWARD RAILROAD; Report Two Advances in Move to Sever Line From Peiping North of Hankow Goal ONE GAIN MADE BY RIVER Invaders Tell of a 240-Mile Push by Boats in 10 DaysPlanes Aiding Thrust | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/motors-and-motor-men-state-dealers-to-meet-on-tuesday-a-sellers.html | MOTORS AND MOTOR MEN; State Dealers to Meet on Tuesday A Seller's Market Seen Sons Ready for School | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/freight-cars-are-ordered.html | Freight Cars Are Ordered | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE EASTERN LEAGUE TEXAS LEAGUE | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/to-aircondition-our-submarines-navy-provides-for-fitness-of-the.html | TO AIR-CONDITION OUR SUBMARINES; Navy Provides for Fitness of the Crews During Longer Periods of Submergence CRUISING RANGE WIDENED System Calls Dehumidifying and Cooling Equipment and Supplies Necessary Oxygen | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-season-abroad.html | NEW SEASON ABROAD | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/president-silent-on-his-trip-west-stays-in-seclusion-paying-no-heed.html | PRESIDENT SILENT ON HIS TRIP WEST; Stays in Seclusion, Paying No Heed to Crowds, on His Way to Son's Bedside Crowds Gather in Vain Difficulties in Operation PRESIDENT SILENT ON HIS TRIP WEST | True | By Henry N. Dorrisspecial To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/in-the-opinion-of-mr-schenck.html | IN THE OPINION OF MR. SCHENCK | True | By Bosley Crowther | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/columbia-expects-12000-in-500-extension-courses.html | Columbia Expects- 12,000 In 500 Extension Courses | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/500-at-st-peters-college-enrollment-is-the-largest-in-its-history.html | 500 AT ST. PETER'S COLLEGE; Enrollment Is the Largest in Its History | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/says-environment-can-weaken-minds-dr-beth-l-wellman-tells.html | SAYS ENVIRONMENT CAN WEAKEN MINDS; Dr. Beth L. Wellman Tells Psychologists It Can Cause Feeble-Mindedness OPPOSES OLD CONCEPTS She Reports on 'I. Q.' of Children in an Orphanage as Proof of Her Finding | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/epistle-to-jews-and-christians.html | Epistle to Jews and Christians | True | J. WESLEY INGLES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/silicosis-meeting-ends-international-group-asks-for-more-reports-on.html | SILICOSIS MEETING ENDS; International Group Asks for More Reports on Disease | True | Wireless to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/a-memoir-of-franz-liszt-unpublished-book-by-the-late-arthur.html | A MEMOIR OF FRANZ LISZT; Unpublished Book by the Late Arthur Friedheim Throws Light On Work and Personality of Composer Norina, greco as Santuzza. | True | By Olin Downes | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/confirmations.html | Confirmations | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/bonds-being-paid-before-maturity-week-containing-labor-day-brings.html | BONDS BEING PAID BEFORE MATURITY; Week Containing Labor Day Brings Lesser Volume of Redemption Calls SEVERAL UTILITY ISSUES Notices, However, Are Mostly for Small Lots of Foreign and Municipal Loans | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/julia-d-andrus-wed-in-outdoor-ceremony-at-millerton-y-to-frederick.html | Julia D. Andrus Wed in Outdoor Ceremony At Millerton,N. Y., to Frederick F. Moon Jr. | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/college-group-formulates-plan-for-better-football-officiating.html | College Group Formulates Plan For Better Football Officiating. Bushnell Says Work in Eastern Games Will Be Watched by Scouts-Approved List to Be Slashed for 1939 Season Must Prove Their Worth An Ideal Official Only Two Major Changes | True | By Louis Effrat | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/to-observe-constitution-day.html | To Observe Constitution Day | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/gov-lehman-endorses-retail-demonstration.html | Gov. Lehman Endorses Retail Demonstration | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/canfield-wins-shootoff-beats-marano-for-nassau-club-skeet-titlehunt.html | CANFIELD WINS SHOOT-OFF; Beats Marano for Nassau Club Skeet Title-Hunt Victor | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/u-s-yacht-viking-h-takes-close-race-chase-sails-craft-to-victory.html | U. S. YACHT VIKING H TAKES CLOSE RACE; Chase Sails Craft to Victory and Americans Keep Lead Over Swedish Rivals Three Cross Too Soon Fancy Team Tactics | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/production-race-begun-auto-pants-force-pace-to-stock-dealers-for.html | PRODUCTION RACE BEGUN; Auto Pants Force Pace To Stock Dealers for Fall Showings Graham Prepares Comeback. Outlook Held Good | True | By William C. Callahan | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/schrafts-boat-winner-makes-fast-time-at-baltimore-in-contest-for.html | SCHRAFT'S BOAT WINNER; Makes Fast Time at Baltimore in Contest for 225s | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/fiction-in-lighter-fffffff-fiction-in-lighter-vein.html | Fiction in Lighter Ffffffff Fiction in Lighter Vein | True | By Charlotte Deanbeatrice Sherman. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/great-walls-of-europewalls-of-war-in-a-feverish-race-the-rival.html | GREAT WALLS OF EUROPE--WALLS OF WAR; In a Feverish Race the Rival Powers Build Defenses Miles Deep Along Their Frontiers Germany's Siegfried Line, Facing the Maginot Line in France, Is One Part of a Great System THE GREAT WALLS OF EUROPE-WALLS OF WAR | True | By P. J. Philip | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/norways-whalers-ready-they-will-carry-7000-men-to-the-antarctic-for.html | NORWAY'S WHALERS READY; They Will Carry 7,000 Men to the Antarctic for the Season | True | Special Correspondence, THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/modern-capital-for-manchukuo.html | MODERN CAPITAL FOR MANCHUKUO | True | By Douglas Robertson | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/-the-river-breaks-up-and-other-recent-works-of-fiction-the-river.html | " The River Breaks Up" and Other Recent Works of Fiction; THE RIVER BREAKS UP. By I. J. Singer. Translated from the Yiddish by Maurice Samuel. 368 pp. New York: Alfred A. Knopf. $2.50. The Liberals Figures of Ritual Theatrical Glamour The Young Revolt Latest Works of Fiction Homely Sentiment Mr. Deeping's Novel | True | ROSE C. FELD.HAROLD STRAUSS.BEATRICE SHERMAN.ROBERT VAN GELDER.DRAKE DE KAY.MARGARET WALLACE. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/political-gunfire-within-ohio-lines-campaign-targets-are-state.html | POLITICAL GUNFIRE WITHIN OHIO LINES; Campaign Targets Are State Affairs and Radicalism, as Involving the C. I. O. Up to Sawyer Davey's Position IN PENSION ROW | True | By H. R. Mengert | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/league-to-tackle-refugee-problem-situation-has-become-worse-as.html | LEAGUE TO TACKLE REFUGEE PROBLEM; Situation Has Become Worse as Result of Italy's Moves Against the Jews BUT GENEVA'S JOB IS CUT Problem Is Worse Plan to Unify Work | True | By Clarence K. Streitwireless To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/lavelle-quits-his-bed-rector-of-st-patricks-active-in-spite-of.html | LAVELLE QUITS HIS BED; Rector of St. Patrick's Active in Spite of Doctor's Orders | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/princeton-council-to-guard-new-men-upperclassmen-will-greet-the.html | PRINCETON COUNCIL TO GUARD NEW MEN; Upperclassmen Will Greet the Freshmen and Shelter Them From College Salesmen PLAN DEVISED IN SPRING Aim Is to Give the First-Year Student Good Impression of University Upon Arrival Guides to Serve "Frosh" Advisory Group Planned | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/hats-for-business-get-wider-brims-effect-is-modified-in-front.html | HATS FOR BUSINESS GET WIDER BRIMS; Effect Is Modified in Front However-- Caps Share the New Variety in Styles | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/mother-brings-back-stowaway.html | Mother Brings Back Stowaway | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/local-sports-events-scheduled-this-week-today-monday-tuesday.html | Local Sports Events Scheduled This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, Sept. 18 | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/deaths.html | Deaths | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/10000-added-governors-handicap-at-narragansett-caputred-by.html | $10,000 Added Governor's Handicap at Narragansett Caputred by Stagehand; STAGEHAND SCORES SETS TRACK RECORD Howard's 3-Year-Old Is Victor by Six Lengths in Closing Feature at Pawtucket TWO BOB FINISHES SECOND Winner Covers Mile and One Furlong in 1:49 2/5 Before Crowd of 25,000 Finance Takes Lead | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/foreclosed-liens-showing-decline-704-actions-in-manhattan-in-8.html | FORECLOSED LIENS SHOWING DECLINE; 704 Actions in Manhattan in 8 Months of 1938 Against 861 in 1937 Period 100 Actions in August, 1937 Six in Grand Central Area FORECLOSED LIENS SHOWING DECLINE | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/gray-gains-title-in-seniors-golf-winner-of-canadian-laurels-adds-in.html | GRAY GAINS TITLE IN SENIORS' GOLF; Winner of Canadian Laurels Adds International Crown at Toronto With a 77 | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/paris-still-calm-doubting-conflict-french-policy-is-opposed-to.html | PARIS STILL CALM, DOUBTING CONFLICT; French Policy Is Opposed to Inclusion of the Sudetens in Czechoslovakia by Force 2,000,000 NOW IN ARMY But Czechs Would Be Helped Only if They Had to Fight to Preserve Frontiers French Army Kept Alert France Would Aid Czechs 2,000,000 Now in Army | True | By P. J. Philip wireless To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/fetes-honoring-visiting-skippers-highlight-of-the-yachting-season.html | Fetes Honoring Visiting Skippers Highlight of the Yachting Season; Colonies on Long Island Sound Are Active as Round of Parties Takes Place Women Play Leading Role in Sports Program Dorothy McGee an Enthusiast VISITING SKIPPERS HONORED AT FETES | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/a-formal-interview-by-with-a-songinddance-man-a-song-and-dance-man.html | A FORMAL INTERVIEW BY/WITH A SONG-AND-DANCE MAN; A SONG AND DANCE MAN | True | By George M. Cohan | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/san-francisco-tieup-looms-unlike-1934-crisis-precipitated-by-labor.html | SAN FRANCISCO TIE-UP LOOMS; Unlike 1934 Crisis Precipitated by Labor, Present Issue Is Forced by Employers Labor Leaders Split Employers' Offensive Effect of Inter-Union War Initiative Measure A Test of Strength THE STATE DEPARTMENT KEEPS UP TO THE MINUTE | True | By Russell B. Porter | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/republican-chest-aided-by-788185-expenses-for-eight-months-were.html | REPUBLICAN CHEST AIDED BY $788,185; Expenses for Eight Months Were $794,459, but More Donations Are Pledged GIFTS RANGE FROM $1 UP John D. Rockefeller 3d Among Those Contributing $5,000, Committee Reports | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/book-on-womens-achievements-will-survey-50-years-of-work-twentyfour.html | Book on Women's Achievements Will Survey 50 Years of Work; Twenty-four National and Local Groups Are Cooperating in the Activity of 'Career Tours' Picturing Feminine Progress Thirty Tours Are Planned Entire Field to Be Covered | True | By Elizabeth la Hines | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/55000-hungry-overwhelm-republican-feast-trample-tons-of-food-at.html | 55,000 Hungry Overwhelm Republican Feast; Trample Tons of Food at Pittsburgh Rally | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/county-zone-idea-is-gaining-favor-nine-states-have-accepted-plan-to.html | COUNTY ZONE IDEA IS GAINING FAVOR; Nine States Have Accepted Plan to Protect Rural and Urban Areas COUNTY ZONE IDEA IS GAINING FAVOR | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/35-new-courses-at-city-college-program-includes-sciences-arts.html | 35 NEW COURSES AT CITY COLLEGE; Program Includes Sciences, Arts, Technology, Trade and Education | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/softball-results.html | Softball Results | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/the-literary-scene-in-norway-norwegian-letter.html | The Literary Scene In Norway; Norwegian Letter | True | By Alma Luise Olson | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/joe-dusek-pins-barber-scores-with-body-slam-in-2410-at-broadway.html | JOE DUSEK PINS BARBER; Scores With Body Slam in -24:10 at Broadway Arena | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/use-of-sugar-off-in-europe.html | Use of Sugar Off in Europe | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/dr-adler-75-sees-religion-saving-democracy-there-are-signs-he-says.html | DR. ADLER, 75, SEES RELIGION SAVING DEMOCRACY; There Are Signs, He Says, Of Materialism's Passing DR. CYRUS ADLER AT 75 | True | By S. J. Woolf | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/coming-weekin-politics-maine-election-with-conventions-and.html | COMING WEEK IN POLITICS; Maine Election, With Conventions and Primaries Monday Tuesday Wednesday Thursday | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/house-of-welded-steel-fourteenstory-apartment-on-west-20th-st-is.html | HOUSE OF WELDED STEEL; Fourteen-Story Apartment on West 20th St. Is Completed | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/towns-appeal-blocks-building-of-postoffice.html | Town's Appeal Blocks Building of Postoffice | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/dozing-youths-car-kills-one-hurts-2-man-pinned-against-building-as.html | DOZING YOUTH'S CAR KILLS ONE, HURTS 2; Man Pinned Against Building as Auto Swerves Into Three on First Ave. Sidewalk WOMAN IS AMONG VICTIMS Laundry Worker, 18, Unlicensed to Drive, Held on Five Charges After Fatal Mishap | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/third-race-in-series-for-britishamerican-6meter-cup-declared-no.html | Third Race in Series for British-American 6-Meter Cup Declared No Contest; LIGHT AIRS SPOIL YACHT TEAM EVENT Nichols's Goose Is in Front as Committee Halts U. S. and British Boats on Sound SAILS HANG LIKE SHROUDS Craft Closely Bunched When Race Ends With Less Than Half of Course Covered The Goose in Flight Fun Picks Up Air | True | By James Robbinsspecial To the New York Tmes. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/utility-hearing-put-off-sec-to-weigh-jersey-power-and-light-deal-on.html | UTILITY HEARING PUT OFF; SEC to Weigh Jersey Power and Light Deal on Sept. 27 | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/miscellaneous-brief-reviews-japanese-history-scottish-building-the.html | Miscellaneous Brief Reviews; Japanese History Scottish Building The Mexican Border About Antiques | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/opinions-under-postage-our-american-art-forum.html | OPINIONS UNDER POSTAGE: OUR 'AMERICAN' ART FORUM | True | MARIO BERNARD,MAXWELL SIMPSON.LOIS WILCOX. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/l-i-u-five-victor-3621-takes-first-of-12-games-set-for-puerto-rico.html | L. I. U. FIVE VICTOR, 36-21; Takes First of 12 Games Set for Puerto Rico | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/sue-over-an-old-song-publishers-say-they-own-it-instead-of-the.html | SUE OVER AN OLD SONG; Publishers Say They Own It Instead of the Authors | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/studebaker-head-hits-bureau-rule-free-competition-in-retail.html | STUDEBAKER HEAD HITS BUREAU RULE; Free Competition in Retail Business Is Demanded at Preview of '39 Car TRAFFIC REFORM ASKED McClintock of Yale at South Bend Cites Loss of 'Fifty Billion Miles a Year' Two "Victories" Are Cited Holds Restraints Limit Market | True | By Reginald M. Clevelandspecial To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/notes-for-the-traveler-country-fairs-draw-crowdsst-moritz-ideal-for.html | NOTES FOR THE TRAVELER; Country Fairs Draw Crowds-St. Moritz Ideal for Olympics-Billboard War SPORTS AT ST. MORITZ Snow Resort Called an Ideal Background for Olympics RESTRICTING BILLBOARDS Vermont May Act to Further Protect State Scenery SOUTH AMERICAN TRIPS Cruise Ships Will Circle the Continent in Winter NEW NATIONAL PARK Roads to Open Way to Peaks and Glaciers of Olympic | True | By Diana Rice | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/results-of-play-on-nearby-links-yesterday-long-island-westchester.html | Results of Play on Near-By Links Yesterday; Long Island Westchester New Jersey Connecticut | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/cunningham-wins-again.html | Cunningham Wins Again | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/controllers-to-meet-speakers-to-include-patterson-andrews-and.html | CONTROLLERS TO MEET; Speakers to Include Patterson, Andrews and Morgan | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/yankees-get-8-players-keller-haley-and-gallagher-on-list-to-report.html | YANKEES GET 8 PLAYERS; Keller, Haley and Gallagher on List to Report in Spring | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/final-purge-showdown-at-hand-for-roosevelt-as-party-leader-he-risks.html | FINAL 'PURGE' SHOWDOWN AT HAND FOR ROOSEVELT; As Party Leader He Risks Repudiation In Maryland and Georgia, Where New Deal Issue Is Paramount The "Purge" Score-Board Reynolds and McGill Few Attacks on Roosevelt Few Votes Changed? WE ENTER THE FINAL STAGE OF THE PRIMARY CAMPAIGNS ROOSEVELT'S MAN HIS VOTES TO BE COUNTED TOMORROW | True | By Turner Catledge | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/roosevelt-scored-by-woman-rebel-mrs-hulswit-says-criticism-of.html | ROOSEVELT SCORED BY 'WOMAN REBEL'; Mrs. Hulswit Says Criticism of Proposal to Ban Relief Votes Is Unwarranted SEES FREEDOM MENACED Barbour, Jersey Candidate for Senate Seat, to Fight Invoking of Pauper Law Freedom Seen Menaced Drops in Relief Rolls Barbour Opposes Vote Ban Pauperism Charges Denied | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/shirts-and-neckties-show-wide-variety-material-and-collar-attract.html | SHIRTS AND NECKTIES SHOW WIDE VARIETY; Material and Collar Attract More Notice Than Pattern | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/a-lifetime-devoted-to-reform.html | A Lifetime Devoted to Reform | True | ROBERT HALLOWELL | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/pirates-8-in-8th-defeat-cards-147-todds-triple-scores-3-runs-and.html | PIRATES' 8 IN 8TH DEFEAT CARDS, 14-7; Todd's Triple Scores 3 Runs and Homer 2-Pittsburgh Lead Is 4 1/2 Games Handley Scores Before Todd PIRATES' 8 IN 8TH DEFEAT CARDS, 14-7 | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/anne-jenkins-wed-to-a-naval-officer-member-of-war-college-circle.html | ANNE JENKINS WED TO A NAVAL OFFICER; Member of War College Circle Bride of Lieut. B. R. Crosser | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/sunday-ban-proposed-act-would-prohibit-inspection-of-realty-on-that.html | SUNDAY BAN PROPOSED; Act Would Prohibit Inspection of Realty on That Day | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/mrs-volantes-bail-halved.html | Mrs. Volante's Bail Halved | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/roosevelt-seen-veering-to-farmerlabor-left-colloquy-with-gov-benson.html | ROOSEVELT SEEN VEERING TO FARMER-LABOR LEFT; Colloquy With Gov. Benson Gives Rise To View That New Alignment Jettisons Old Liberalism ' MR. C.' SUPPLANTING 'A' AND 'B' Benson as a "B" or "C" Trend to the Left Vote of the Farmers Loss of Old Liberals ANY PIE, SO LONG AS IT'S PUMPKIN | True | By Arthur Krock | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/the-lives-times-and-works-of-three-roman-poets.html | The Lives, Times and Works of Three Roman Poets | True | PERCY HUTCHISON. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/columbia-eleven-to-emphasize-deception-and-speed-once-more-kazlo.html | Columbia Eleven to Emphasize Deception and Speed Once More; Kazlo and Eshmont Settling Kicking Problem at Fordham Manhattan Tests Ground Attack--Other Local Squads Busy Rams Practice Blocking Jaspers Take to the Air N: Y. U. Making Progress Mayhew in Lavender Line-up ARMY AND COLUMBIA SQUADS PREPARING FOR THEIR FOOTBALL CAMPAIGNS | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/miss-darle-sweet-engaged-to-marry-betrothal-to-frederick-hand-is.html | MISS DARLE SWEET ENGAGED TO MARRY; Betrothal to Frederick Hand Is Announced by Parents in New Brighton McClure Smith-Stuart | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-fight-started-on-german-imports-boycott-council-asks-the-aid-of.html | NEW FIGHT STARTED ON GERMAN IMPORTS; Boycott Council Asks the Aid of Industrial Groups Here, Charging Subterfuge COTTON 'BARTER' ATTACKED Tenenbaum Outlines 'Subsidy,' but System Is Defended by Trade Board Head Bland Denials Cited | True | By Charles E. Egan | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/three-craft-finish-undefeated-in-manhasset-bay-y-c-regatta-three.html | Three Craft Finish Undefeated In Manhasset Bay Y. C. Regatta; Three Craft Finish Undefeated In Manhasset Bay Y. C. Regatta Hard-a-lee, Hawk and Lone Star Have Clean Recodrds-Moxham Jr. Takes Laurels for Series in International Class. Brendy First to Finish Summaries of the Races Eighteen Stars Compete | True | By Kingsley Childspecial To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/manhattan-to-sign-420-new-students-registration-tomorrow-to-be.html | MANHATTAN TO SIGN 420 NEW STUDENTS; Registration Tomorrow to Be Followed by Campus Rallies | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/mr-evansactormanager-expecting-to-stay-a-while-he-notes-a-plan-or.html | MR. EVANS,ACTOR-MANAGER; Expecting to Stay a While, He Notes a Plan Or Two for Hamlet and Others MAURICE EVANS, ACTOR-MANAGER | True | By John K. Hutchens | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/beauty-becomes-big-business-lipstick-rouge-powder-and-cream-have.html | BEAUTY BECOMES BIG BUSINESS; LIPSTICK, ROUGE, POWDER AND CREAM HAVE BUILT AN INDUSTRY RUN CHIEFLY BY WOMEN BEAUTY BECOMES A BIG BUSINESS | True | By Charlotte Hughes | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/no-special-troop-moves-vienna-does-not-confirm-report-about.html | NO SPECIAL TROOP MOVES; Vienna Does Not Confirm Report About Border-Tests Blackout | True | Wireless to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/painters-to-stop-work.html | Painters to Stop Work | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/paris-proclaims-a-winter-of-luxurious-styles.html | PARIS PROCLAIMS A WINTER OF LUXURIOUS STYLES | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/oppose-canal-deepening-states-railroads-attack-plan-as-subsidizing.html | OPPOSE CANAL DEEPENING; State's Railroads Attack Plan as 'Subsidizing Competitors' | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/major-sports-results.html | Major Sports Results | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/woman-supervises-worlds-fair-roads-mrs-martha-gillette-plans.html | WOMAN SUPERVISES WORLD'S FAIR ROADS; Mrs. Martha Gillette Plans Intricate System to Take Care of Huge Traffic OFFICE CHIEF IS WOMAN Katherine B. Gray Has Solved Organization Questions and Mechanical Problems Traveled With Engineer Husband Woman Is Office Manager | True | By Kathleen M'Laughlin | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/peace-basis-laid-in-store-strike-mayor-rossi-voices-hope-as-san.html | PEACE BASIS LAID IN STORE STRIKE; Mayor Rossi Voices Hope as San Francisco Union Ends Resistance to Compromise VIOLENCE CEASES FOR DAY Both A.F.L.and C.I.O. Unionists Conspicuous in Crowds That Fringe the Picket Lines Seniority a Stumbling Block Appeal for a "Solid Front" Employers Charge Violence | True | By Russell B. Porterspecial To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/chile-deputies-pass-emergency-measure-bill-grants-president-power.html | CHILE DEPUTIES PASS EMERGENCY MEASURE; Bill Grants President Power to Declare State of Siege | True | Special Cable to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/queries-and-answers.html | Queries and Answers | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/cuff-links-prominent-in-new-jewelry-items.html | Cuff Links Prominent In New Jewelry Items | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-shows-what-the-galleries-have-to-offer.html | NEW SHOWS; What the Galleries Have to Offer | True | By Howard Devree | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/scotland-rewards-british-oil-hunt.html | SCOTLAND REWARDS BRITISH OIL HUNT | True | Special Correspondence, THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/a-new-telescreen-inventor-in-patent-reveals-how-hairs-glued-on.html | A NEW TELE-SCREEN; Inventor in Patent Reveals How Hairs Glued on Glass Act as Light Value | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/plans-loans-to-aid-mortgage-market-federal-home-loan-bank-has.html | PLANS LOANS TO AID MORTGAGE MARKET; Federal Home Loan Bank Has Program to Liquidate Old Guarantee Companies $65,000,000 FUND READY New Financing to Feature Lower Interest Rates for 15-Year Terms Plan Proves Feasible Liquidation Plan Outlined PLANS LOANS TO AID MORTGAGE MARKET To Cut Interest Rates | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/british-team-prevails-beats-south-africa-at-rugby-by2116-after-two.html | BRITISH TEAM PREVAILS; Beats South Africa at Rugby by21-16 After Two Defeats | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/387984000-loaned-for-homes-in-1938-associations-total-in-july-was.html | $387,984,000 LOANED FOR HOMES IN 1938; Associations' Total in July Was $59,400,000 | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/snead-takes-lead-in-golf-by-3-shots-sam-posts-sparkling-66-for.html | SNEAD TAKES LEAD IN GOLF BY 3 SHOTS; Sam Posts Sparkling 66 for 36-Hole Score of 137 at Glens Falls--Moore Next Drive Lands Against Post SNEAD TAKES LEAD IN GOLF BY 3 SHOTS Sinks 12-Foot Putt Holes Long Approach Shot Scores in Glens Falls Golf U. S. Amateur Golf Champions CREAVY BROTHERS WIN Best Turnesas by Six Strokes In Best-Ball Battle | True | By Lincoln A . Werdenspecial to the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/active-fall-seen-for-new-capital-200000000-corporate-loans-due-to.html | ACTIVE FALL SEEN FOR NEW CAPITAL; $200,000,000 Corporate Loans Due to Be Filed With the SEC This Month $71,000,000 MORE ON WAY Uneasiness Over the Situation Abroad, However, Dampens Bankers' Enthusiasm | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/18-courses-offered-in-hofstra-program-college-broadens-the-business.html | 18 COURSES OFFERED IN HOFSTRA PROGRAM; College Broadens the Business Branch in Evening Session | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/scanning-the-telecasts.html | SCANNING THE TELECASTS | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/style-and-fabric-developments-noted-in-suits-for-the-season.html | Style and Fabric Developments Noted in Suits for the Season; Three-Button, Single-Breasted Madel Still in Favor-Covert Cloth Is RevivedHerringbones and Diagonals Shown Three-Button Models Wider Use of Covert Dominant Patterns Sports Suits Important | True | By W. J. Enright | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/topcoats-appear-in-many-fabrics-coverts-cheviots-tweeds-and-camels.html | TOPCOATS APPEAR IN MANY FABRICS; Coverts, Cheviots, Tweeds and Camel's Hair Among Those Used in New Models CUT IS TRIMLY TAILORED: Novelty Styles Are Available--Wide-Wale Herringbones and Diagonals Liked Wide-Wale Herringbones | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/1000-naval-reserves-sail-city-and-upstate-men-on-twoweek-training.html | 1,000 NAVAL RESERVES SAIL; City and Up-State Men on TwoWeek Training Cruise | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/tension-abroad-hits-cotton-here-futures-down-7-to-11-points-more.html | TENSION ABROAD HITS COTTON HERE; Futures Down 7 to 11 Points More, but Liverpool Views Situation as Better POUND'S WEAKNESS FELT Wider Transatlantic Spread Seen as Needed to Attract Staple to England Poor Week for the Market October Interest Reduced | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/16room-ridgewood-home-sold.html | 16-Room Ridgewood Home Sold | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/accessories-offered-in-bright-fall-colors-pajamas-robes-and.html | ACCESSORIES OFFERED IN BRIGHT FALL COLORS; Pajamas, Robes and Mufflers Swing Away From Drabness | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/miss-america-chosen-ohio-girl-is-beauty-winner-at-atlantic-city.html | MISS AMERICA CHOSEN; Ohio Girl Is Beauty Winner at Atlantic City | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/1938-football-schedules.html | 1938 FOOTBALL SCHEDULES | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/roosevelt-speeds-two-new-bridges-for-marylands-purge-move-seen.html | ROOSEVELT SPEEDS TWO NEW BRIDGES FOR MARYLAND; PURGE' MOVE SEEN Action Comes as Lewis Drive to Oust Tydings Enters Final Days PWA RESPONSE IS PROMPT Allocation of Huge Road Fund in Georgia Stirs Campaign There to New Heat Sudden Action on Bridges Involve Cost of $14,500,000 Called Urgent by President ROOSEVELT SPEEDS MARYLAND BRIDGES No Comment From President Action Is Prompt Here | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/lists-fordham-for-1940-purdue-will-continue-rivalry-with-rams-on.html | LISTS FORDHAM FOR 1940; Purdue Will Continue Rivalry With Rams on Gridiron | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/dual-school-jobs-pressing-problem-impaired-efficiency-and-peril-to.html | DUAL SCHOOL JOBS PRESSING PROBLEM; Impaired Efficiency and Peril to Health and Teacher Seen as Chief Objections EDUCATORS BACK MAYOR Double Pay Plan Snarls Effort to End Practice-Salaries in Evening Schools Low New Allocation System Urged Stagger'' System Now Illegal | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/bushwick-nine-victor-21-beat-allstar-in-charity-game-on-galls-hit.html | BUSHWICK NINE VICTOR, 2-1; Beat All-Star in Charity Game on Gall's Hit in Ninth | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/britain-at-last-faces-the-issue-with-hitler-germany-and-france.html | BRITAIN AT LAST FACES THE ISSUE WITH HITLER; Germany and France Manoeuvre Great 'Have' Toward a Showdown With The Great 'Have-Not' Power DOMINIONS OFFER A PROBLEM Pressed From Two Sides Sir Nevile's Job France Also Presses JOINING IN THE WAR MANOEUVRES | True | By Eugene J. Young | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/wilder-may-act-in-play-author-sought-for-the-leading-role-in-our.html | WILDER MAY ACT IN PLAY; Author Sought for the Leading Role in 'Our Town' | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/glider-record-is-claimed.html | Glider Record Is Claimed | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/hosts-at-yacht-club-dance.html | Hosts at Yacht Club Dance | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/qualifying-play-in-us-amateur-to-open-tomorrow-on-famous-oakmont.html | Qualifying Play in U.S. Amateur to Open Tomorrow on Famous Oakmont Links; GOODMAN TO FACE FORMIDABLE FIELD Strongest Entry in Years Set to Battle Omaha Defender for U. S. Golf Laurels FINAL SLATED SATURDAY Frank Strafaci Among Galaxy of New York Contenders-Foreign List Strong Lost to Somerville Goodman, Strafaci Paired CHAMPIONS WHO WILL PLAY IN NATIONAL AMATEUR | True | By William D. Richardsonspecial To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/federal-groups-lead-loan-field-3908-thrift-institutions-now-listed.html | FEDERAL GROUPS LEAD LOAN FIELD; 3,908 Thrift Institutions Now Listed as Members of the System | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/drew-to-open-sept-22-dr-aldrich-of-brothers-college-matriculation.html | DREW TO OPEN SEPT. 22; Dr. Aldrich of Brothers College Matriculation Speaker | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/notes-of-the-camera-world-skyline-contest-extended-meeting-at.html | NOTES OF THE CAMERA WORLD; Skyline Contest Extended Meeting at Jamaica Exhibition in Westchester Magnetized Title Letters New Interval Timer | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/named-by-democrats-committee-that-will-draft-tentative-platform-is.html | NAMED BY DEMOCRATS; Committee That Will Draft Tentative Platform Is Selected | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/moscow-displays-no-sign-of-crisis-officials-see-no-need-for-more.html | MOSCOW DISPLAYS NO SIGN OF CRISIS; Officials See No Need for More Statements Because Soviet's Position Is Clear READY TO AID THE CZECHS Women to Be Trained to Run Locomotives to Free Men for Service in the Army | True | Special Cable to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/air-trail-in-africa-blazed-by-a-woman.html | AIR TRAIL IN AFRICA BLAZED BY A WOMAN | True | Special Correspondence, THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/trade-gain-brings-rise-in-optimism-merchants-see-a-real-turn-as.html | TRADE GAIN BRINGS RISE IN OPTIMISM; Merchants See a Real Turn as Fall Opens With Jump of 10 % in Store Sales BUYER INFLUX DUE HERE Many Expected in the Market This Week to Supplement Initial Purchases Improvement Is Wide Unit Gain to Affect Reorders | True | By Thomas F. Conroy | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/icc-may-fix-hours-of-grocery-trucks-this-would-permit-60-hours.html | I.C.C. MAY FIX HOURS OF GROCERY TRUCKS; This Would Permit 60 Hours Instead of 44, According to Trade Association INQUIRY TO OPEN SOON Manufacturers Desire Single Scale Grouping for Employes to Avoid Confusion | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/the-house-plants-come-in-moved-now-the-shock-of-the-change-can-be.html | THE HOUSE PLANTS COME IN; Moved Now, the Shock of the Change Can Be Broken by Making Transfer Gradual A Gradual Shift Cutting Back Winter Bloom | True | By Esther C. Grayson | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/thomasalekhine-draw-in-34-moves-divide-finalround-point-to-share.html | THOMAS-ALEKHINE DRAW IN 34 MOVES; Divide Final-Round Point to Share the Honors in Chess Tourney at Plvmouth LIST TAKES BRUCE MATCH Gains Tie With Milner-Barry for Third Place-Wallis, Van Scheltinga Score Captured Five Games Prizes Are Distributed Alexander Rises as Threat | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/20-hits-by-giants-rout-dodgers-202-melton-is-victor-hurler-holds.html | 20 HITS BY GIANTS ROUT DODGERS, 20-2; MELTON IS VICTOR.; Hurler Holds Rivals to Four Blows and Scores Three Mates With a Double HOMER BY MOORE NETS 3 Ripple Makes Four SafetiesTerrymen Now One Game Out of Second Place Too Much for Grimes Melton on Way Back 20 HITS BY GIANTS ROUT DODGERS, 20-2 Giants Up to 1937 Mark STARS FOR GIANTS | True | By John Drebinger | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/4000-visit-cathedral-worshipers-seek-glimpse-of-cardinals-resting.html | 4,000 VISIT CATHEDRAL; Worshipers Seek Glimpse of Cardinal's Resting Place | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/gain-for-general-telephone.html | Gain for General Telephone | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/the-peace-of-europe.html | THE PEACE OF EUROPE | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/italian-crew-wins-lifeboat-contest-seamen-of-conte-di-savoia-outrow.html | ITALIAN CREW WINS LIFEBOAT CONTEST; Seamen of Conte di Savoia Outrow Those of Eight Other Ships for Fourth Time Capsize Race Thrills Crowd | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/panama-canal-series-is-urged.html | PANAMA CANAL SERIES IS URGED | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/furriers-to-get-57th-st-building-jaeckel-inc-to-occupy-new.html | FURRIERS TO GET 57TH ST. BUILDING; Jaeckel, Inc., to Occupy New Structure Near 5th Ave. Early in March Building of Limestone FURRIERS TO GET 57TH ST. BUILDING | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/when-the-long-shadow-of-napoleon-darkened-europe-mr-frischouers.html | When the Long Shadow of Napoleon Darkened Europe; Mr. Frischouer's Fascinating Volume Points to the Ultimate Incompetence of Dictatorship | True | By P. W. Wilson | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/call-by-fairbanks-morse-preferred-holders-may-have-cash-or-common.html | CALL BY FAIRBANKS, MORSE; Preferred Holders May Have Cash or Common Stock | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/series-of-exhibits-to-fight-disease-combating-accidents-also-is-aim.html | SERIES OF EXHIBITS TO FIGHT DISEASE; Combating Accidents Also Is Aim of Show at the Mott Haven Health Center | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/barbara-stearns-wed-to-physician-her-marriage-to-dr-chauncey-pattee.html | BARBARA STEARNS WED TO PHYSICIAN; Her Marriage to Dr. Chauncey Pattee of Montreal Takes Place in New Canaan SISTER MATRON OF HONOR Six Other Attendants ServeBrother of the Bridegroom Acts as Best Man Wilson-Bristol Kenyon-Stone | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/warmth-in-new-lightweight-underwear-woven-shorts-now-have-snap.html | Warmth in New Lightweight Underwear; Woven Shorts Now Have Snap Fasteners | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/wheat-is-erratic-in-narrow-range-early-dip-gives-way-to-rally-and.html | WHEAT IS ERRATIC IN NARROW RANGE; Early Dip Gives Way to Rally and Late Easing on WeekEnd Evening-Up CHICAGO FRACTIONALLY UP Reports on Export Prospects Confusing-Bullish Sentiment in Corn Wavers Uncertainties on Exports | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/charities-benefit-by-r-b-dodson-will-eventually-will-share-bulk-of.html | CHARITIES BENEFIT BY R. B. DODSON WILL; Eventually Will Share Bulk of Estate-Widow Gets Income | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/oung-republicans-seek-place-on-ticket-acks-simon-clubs-president.html | OUNG REPUBLICANS SEEK PLACE ON TICKET; ??acks Simon, Club's President, for Attorney General | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/ludwig-bauman-prevails-gains-semifinals-in-american-baseball.html | LUDWIG BAUMAN PREVAILS; Gains Semi-Finals in American Baseball Congress | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/collections-start-to-improve.html | Collections Start to Improve | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/civic-groups-face-the-p-r-issue-again-constitutional-conventions.html | CIVIC GROUPS FACE THE P. R. ISSUE AGAIN; Constitutional Convention's Action Arouses Fighting Spirit of Women LEAGUE OF VOTERS 'BITTER' Campaign to Save Proportional Representation Unites Many Organizations Believe Cause Is Not Lost Intensive Campaign Planned Drive to Cover State | True | By Anne Petersen | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/premier-wams-of-poison-ivy.html | Premier Wams of Poison Ivy | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/growing-older.html | GROWING OLDER | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/belgrade-paper-closed-pravdas-correspondent-criticized-reich-on.html | BELGRADE PAPER CLOSED; Pravda's Correspondent Criticized Reich on Czech Issue Rumanian Paper Closed | True | Wireless to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/candidate-shot-charges-ambush-death-attempt-to-get-him-out-of-way.html | CANDIDATE SHOT, CHARGES AMBUSH; Death Attempt to Get Him 'Out of Way' Alleged by House Aspirant in Louisiana BULLET WOUND IN ARM ' Cheap Publicity Stunt,' Says Gov. Leche, Who Backs Rep. Griffith in Contest Says Man Leaped Onto Car Leche Sees "Publicity Stunt" | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/chance-ray-triumphs-by-a-nose-beating-unselfish-at-hawthorne.html | Chance Ray Triumphs by a Nose, Beating Unselfish at Hawthorne; Davison Racer Takes President's Trophy Handicap in Last Strides-Mr. Blaze Scores by Half Length in Sprint Summaries of the Races | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/legion-post-installs-officers.html | Legion Post Installs Officers | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/needy-railroads-try-a-new-shift-to-avoid-bankruptcy-they-ask.html | NEEDY RAILROADS TRY A NEW SHIFT; To Avoid Bankruptcy They Ask Bondholders to Take Reduction of Interest WAGE CUT BEING FOUGHT TIGER'S ENEMY Losses Show Increase The Erie's Action An Example Copied | True | By L. B. N. Gnaedinger | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/national-regatta-will-open-friday-six-titleholders-to-compete-in.html | NATIONAL REGATTA WILL OPEN FRIDAY; Six Titleholders to Compete in Annual Outboard Meet at Chattanooga Entry List Imposing Unexcelled Regatta Seen | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/hull-again-pleads-for-world-order-secretary-of-state-is-glad-to.html | HULL AGAIN PLEADS FOR WORLD ORDER; Secretary of State Is Glad to Accept Invitation to Lima as Move Toward Peace CITES CONFLICT ABROAD American System Must Be Kept Unimpaired to Carry Out Founders' Hopes, He Says Roosevelt Policy Attacked | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-architectural-era-is-predicted-columbia-dean-fears-dearth-of.html | New Architectural Era Is Predicted; Columbia Dean Fears Dearth of Experts | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/admitted-to-chicago-exchange.html | Admitted to Chicago Exchange | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/to-lecture-on-housing-usha-officials-will-speak-at-new-school.html | TO LECTURE ON HOUSING; USHA Officials Will Speak at New School Sessions | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/use-of-rubber-increases-august-total-up-from-july-but-below-a-year.html | USE OF RUBBER INCREASES; August Total Up From July, but Below a Year Ago | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/jewelry-volume-better-trade-expects-5-to-10-rise-over-37-for.html | JEWELRY VOLUME BETTER; Trade Expects 5 to 10% Rise Over '37 for Christmas | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/bulgarian-troops-to-manoeuvre.html | Bulgarian Troops to Manoeuvre | True | Wireless to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/insurgent-planes-attack-valencia-other-spanish-coast-cities-also.html | INSURGENT PLANES ATTACK VALENCIA; Other Spanish Coast Cities Also Are Raided in Series of Rebel Flights MANY BUILDINGS RUINED Government Commander Says 86,000 Italians Are Being Used in Ebro Drive Loyalists Reported Firm Tells of Italians' Drive | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/womans-exchange-opens.html | Woman's Exchange Opens | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/reorder-springcloths-converters-ready-for-big-season-on-rayonflax.html | REORDER SPRINGCLOTHS; Converters Ready for Big Season on Rayon-Flax Fabric | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/calling-up-his-magic-roosevelt-shows-how-to-cloak-a-local-sermon.html | CALLING UP HIS MAGIC; Roosevelt Shows How to Cloak a Local 'Sermon' for a National Audience | True | By Orrin E. Dunlap Jr. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/jacoby-again-wins-3-outboard-titles-dominates-eastern-pro-races.html | JACOBY AGAIN WINS 3 OUTBOARD TITLES; Dominates Eastern Pro Races Mack, Molly Tyson and Sheeran Are Victors JACOBY AGAIN WINS 3 OUTBOARD TITLES Soon Goes to the Front Large Field Competes Some Unusual Designs Outboard Champions | True | By Clarence E. Love Joyspecial To the New York Times. | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/milan-summer-opera.html | MILAN SUMMER OPERA | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/ave-6939-presenting-our-art-to-the-future.html | AVE 6939!; Presenting Our Art To the Future | True | By Edward Alden Jewell | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/young-chinese-to-tour-nation.html | Young Chinese to Tour Nation | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/a-world-stands-on-the-brink-of-disaster.html | A World Stands on the Brink of Disaster | True | JANE SPENCE SOUTHRON. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/this-is-the-south-of-today-economic-problem-no-i-a-picture-of-the.html | THIS IS THE SOUTH OF TODAY.; ECONOMIC PROBLEM NO. I" A Picture of the Life In a Vast Region Ruled People and Resources By Sweeping Changes THE NEW SOUTH: "PROBLEM NO. 1" | True | By John Temple Graves 2d | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/miss-culling-victor-in-final.html | Miss Culling Victor in Final | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/miss-seyburn-wed-to-emmillvain-jr-dr-philip-osgood-officiates-as.html | MISS SEYBURN WED TO E.M.M'ILLVAIN JR.; Dr. Philip Osgood Officiates as She Is Married in Chapel at Manchester, Mass. | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/renting-in-colony-house.html | Renting in Colony House | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/hits-frequent-quiz-as-spur-to-study-dr-noll-says-2year-testing.html | HITS FREQUENT QUIZ AS SPUR TO STUDY; Dr. Noll Says 2-Year Testing Failed to Confirm Values Credited to System Kept Experiment a Secret Tests as "Storm Signals" | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/college-radio-courses-voices-of-yesterday.html | COLLEGE RADIO COURSES; VOICES OF YESTERDAY | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/financial-notes.html | FINANCIAL- NOTES | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/students-at-n-j-c-face-busy-week-conferences-and-registration-start.html | STUDENTS AT N. J. C. FACE BUSY WEEK; Conferences and Registration Start Year's Program | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/repair-shop-on-wheels-mobile-base-for-plane-work-near-front-lines.html | REPAIR SHOP ON WHEELS; Mobile Base for Plane Work Near Front Lines Tested by Army Twenty-nine Feet Long 3,000 Pieces of Equipment Complete Repair Shop | True | By Samuel S. Grossman | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/plain-and-fancy-screamer.html | PLAIN AND FANCY SCREAMER | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/princeton-dates-for-fall-listed-ten-teams-in-three-branches-of.html | PRINCETON DATES FOR FALL LISTED; Ten Teams in Three Branches of Sport Will Engage in Fifty-nine Contests CROSS-COUNTRY | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/plans-for-orchestras.html | PLANS FOR ORCHESTRAS | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/miss-kenny-luncheon-hostess.html | Miss Kenny Luncheon Hostess | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/tree-to-honor-c-l-peck.html | Tree to Honor C. L. Peck | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/cow-saves-man-from-bull.html | Cow Saves Man From Bull | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/alliance-rebels-act-to-form-new-group-other-members-of-seceding.html | ALLIANCE REBELS ACT TO FORM NEW GROUP; Other Members of Seceding Union Pledge Loyalty | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/silver-production-doubled-by-mexico-13612000-ounces-mined-in.html | SILVER PRODUCTION DOUBLED BY MEXICO; 13,612,000 Ounces Mined in June World Record Possible | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/to-build-permanent-turf-well-prepared-soil-carefully-selected-seed.html | TO BUILD PERMANENT TURF; Well Prepared Soil, Carefully Selected Seed, And Early Start Bring Success To Remake, or Make Anew Concerning Soils Concerning Bent Grasses MINOR PLANT FOOD ELEMENTS ARE NEEDED | True | By H. Stuart Ortloff | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/weeks-events-of-interest-to-clubwomen-today-monday-tuesday.html | WEEK'S EVENTS OF INTEREST TO CLUBWOMEN; Today Monday Tuesday Wednesday Thursday Friday Saturday | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/anglocuban-trade-pact-treaty-goes-into-effect-after-ceremony-in.html | ANGLO-CUBAN TRADE PACT; Treaty Goes Into Effect After Ceremony in Havana | True | Wireless to THE NEW YORK TIMES.. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/french-stamp-to-honor-curies-valuable-collection-sold.html | FRENCH STAMP TO HONOR CURIES; Valuable Collection Sold | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/claim-plane-load-record.html | Claim Plane Load Record | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-compostionsion-yaddo-programm-works-of-16-contemporaries-make.html | NEW COMPOSTIONSION YADDO PROGRAMM; Works of 16 Contemporaries Make Up Concert Widely Varied in Effect CHAMBER MUSIC A FEATURE Alvin Etler Provides Vigorous Score-Cycle of Songs by Theodore C. Hanler Many Others Heard Effective Compositions | True | By H. Howard Taubmanspecial To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/hearing-onbo.&o.planset-i-c-c-to-meet-on-interestcut-traded-in-proposal.html | HEARING ONB.&O.PLANSET; I. C. C. to Meet on Interest-Cut traded in Proposal on Sept. 22 yesterday: | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/many-events-planned-by-connecticut-clubs-business-women-of-new.html | MANY EVENTS PLANNED BY CONNECTICUT CLUBS; Business Women of New London Will Hear Dr. Blunt | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/large-dwellings-sold-deals-closed-in-upper-manhattan-hastings-and.html | LARGE DWELLINGS SOLD; Deals Closed in Upper Manhattan, Hastings and Riverdale | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/czech-president-pleads-for-peace-benes-warns-that-clashes-in.html | CZECH PRESIDENT PLEADS FOR PEACE; Benes Warns That Clashes in Sudeten Dispute Might Drag In All Europe Warns "Imperialist Powers" Parleys Are Resumed CZECH PRESIDENT PLEADS FOR PEACE Henleinist's Funeral Quiet | True | Wireless to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/police-department.html | Police Department | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/waldman-charges-drukman-evasion-holds-kings-county-court-failed-to.html | WALDMAN CHARGES DRUKMAN EVASION; Holds Kings County Court Failed to Order Grand Jury Inquiry | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-paris-mode-comprises-many-picturesque-elements-persian-russian.html | NEW PARIS MODE COMPRISES MANY PICTURESQUE ELEMENTS; PERSIAN, RUSSIAN, COWBOY STYLES Silhouettes Shown in Wide Variety Striped Velvet Lining Romance at Night | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/smith-educator-fined-maitland-de-gogorza-assessed-300-as.html | SMITH EDUCATOR FINED; Maitland De Gogorza Assessed $300 as Intoxicated Driver | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/fair-seen-as-aid-to-realty-values-land-movement-like-that-of-the.html | FAIR SEEN AS AID TO REALTY VALUES; Land Movement Like That of the Early 1900's Predicted on Long Island TRANSIT SPURRED GROWTH Opening of Bridges and Penn Station Recalled as Builder Traces Population Trend Transit Links Aided Growth Buying of Lots Increased | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/polo-game-marks-army-relief-day-2000-spectators-at-benefit-on.html | POLO GAME MARKS ARMY RELIEF DAY; 2,000 Spectators at Benefit on Governors Island-Pigeon 'Derby' Held GUARD MOUNT PRESENTED Parade, Review and Retreat Are Also Offered--Tea Takes Place at Officers Club Regiment Band Plays | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/opera-and-concert-asides-some-members-of-the-san-carlo-opera-which.html | OPERA AND CONCERT ASIDES; SOME MEMBERS OF THE SAN CARLO OPERA, WHICH OPENS AT CENTER THEATRE THURSDAY | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/record-for-wheat-claimed-in-italy-production-per-acre-rises-to-peak.html | RECORD FOR WHEAT CLAIMED IN ITALY; Production Per Acre Rises to Peak of 23.9 Bushels Total Is Near 1933 Mark BREAD RULES TO CONTINUE Mussolini Says-Reserve Will Be Kept 'for Any Emergency,' Including 1939 Slump Mussolini Hails "Victory" | True | Wireless to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/netting-of-birds-banned-in-italy.html | NETTING OF BIRDS BANNED IN ITALY | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/fordham-will-begin-sessions-tomorrow-800-freshmen-and-sophomores-of.html | FORDHAM WILL BEGIN SESSIONS TOMORROW; 800 Freshmen and Sophomores of the College to Report | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-apartment-opened-on-schiff-home-site.html | New Apartment Opened On Schiff Home Site | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/adelphi-stresses-reality-in-study-academy-adds-guidance-logic-and.html | ADELPHI STRESSES 'REALITY' IN STUDY; Academy Adds 'Guidance,' 'Logic' and 'Discussion' to College Preparatory Course | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/an-outline-of-physiology.html | An Outline of Physiology | True | SAUL JARCHO, M. D. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/teachers-group-sells-home.html | Teachers' Group Sells Home | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/mrs-everett-j-brett-widow-of-tiffany-executive-85-dies-as-result-of.html | MRS. EVERETT J. BRETT; Widow of Tiffany Executive, 85, Dies as Result of Fall | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/public-schools-in-state-assailed-low-education-result-shown-by.html | PUBLIC SCHOOLS IN STATE ASSAILED; ' Low Education Result' Shown by Survey of New York, Says Dr. Luther Gulick METHODS HELD OUTMODED $1,511 Spent to Educate Only One Pupil for a Year, Research Group Is Told | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/10000-stores-in-silk-parade.html | 10.000 Stores in Silk Parade | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/mrs-bernadotte-perrin.html | MRS. BERNADOTTE PERRIN | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/history-a-la-hollywood-maximilian-and-carlotta-bow-to-paul-munis.html | HISTORY A LA HOLLYWOOD; Maximilian and Carlotta Bow to Paul Muni's 'Juarez'--The Trick Artist | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/navy-relief-society-gives-newport-ball-mrs-john-henry-newton-head.html | NAVY RELIEF SOCIETY GIVES NEWPORT BALL; Mrs. John Henry Newton Head of Benefit Committee | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/oil-men-to-hear-omahoney.html | Oil Men to Hear O'Mahoney | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/250-quiz-winners-guests-at-movies-p-a-l-contest-victors-between-8-a.html | 250 QUIZ WINNERS GUESTS AT MOVIES; P. A. L. Contest Victors, Between 8 and 17, Were Tested on Civic Responsibility QUESTIONS SHOW VARIETY They Cover Driving Car on Play Street, Littering Parks and Making Undue Noise | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, SEPT. 11 MONDAY, SEPT. 12 TUESDAY, SEPT. 13 WEDNESDAY, SEPT. 14 THURSDAY, SEPT. 15 FRIDAY, SEPT. 16 SATURDAY, SEPT. 17 SUNDAY, SEPT. 18 | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/king-buys-etching-victor-emmanuel-gets-work-by-john-taylor-arms.html | KING BUYS ETCHING; Victor Emmanuel Gets Work by John Taylor Arms | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/kenny-in-olivers-post-captain-named-to-command-fourth-detective.html | KENNY IN OLIVER'S POST; Captain Named to Command Fourth Detective Division | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/bees-down-phils-65-garnss-double-with-bases-full-climax-of-fourrun.html | BEES DOWN PHILS, 6-5; Garns's Double With Bases Full Climax of Four-Run Rally | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/two-campaign-diaries-from-the-civil-war.html | Two Campaign Diaries From the Civil War | True | H. S. C. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/dreser-recounts-loyalist-tension-author-says-an-atmosphere-of.html | DRESER RECOUNTS LOYALIST TENSION; Author Says an Atmosphere of Wariness Strikes Visitor on Crossing From France EVEN BIRDS CAUSE STARTS Civilians Eat Less and Look Resigned, but They Show Determination, Not Fear American Author Who Recently Visited Spain Even a Bird Causes Wariness The Scene at Gerona People Rush to Shelter Holes | True | By Theodore Dreiser | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/railway-statement.html | RAILWAY STATEMENT | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/-mental-pictures-bare-the-childs-world-with-paint-he-tells-his.html | " MENTAL PICTURES" BARE THE CHILD'S WORLD; With Paint He Tells His Inner Thoughts | True | By Ernst Harms | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/debut-party-given-for-patricia-grace-mr-and-mrs-william-russell.html | DEBUT PARTY GIVEN FOR PATRICIA GRACE; Mr. and Mrs. William Russell Grace, Her Parents, Hosts at Old Westbury, L. I. EDUCATED AT FOXCROFT Debutante, Granddaughter of the Late Edward R. Ladew, Also Has Traveled Abroad | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/wings-to-be-added-to-hall-at-u-of-p-plan-will-double-capacity-of.html | WINGS TO BE ADDED TO HALL AT U. OF P.; Plan Will Double Capacity of the Houston Student Union Building $350,000 GIVEN FOR COST Large Dining Room, Lounge and Meeting Rooms Will Be Included in Structure | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/the-multiple-labors-of-roger-sherman.html | The Multiple Labors of Roger Sherman | True | HENRY STEELE COMMAGEB. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/bids-to-treasury-10-times-its-issue-allotments-on-bonds-to-be-10.html | BIDS TO TREASURY 10 TIMES ITS ISSUE; Allotments on Bonds to Be 10 % for Over $1,000 and on Notes 11 % | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/miss-phinney-wed-at-fort-hamilton-daugher-of-army-officer-is.html | MISS PHINNEY WED AT FORT HAMILTON; Daugher of Army Officer Is Married in Church Service to Frederic Kirkland SHE IS A VASSAR ALUMNA Bride Has Nancy Allen as Her Attendant-Bridegroom Is a Graduate of Harvard Morgan--Jones Duveler-Hayworth Turrell-Droste | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/ostend-is-listed-in-test-saturday-gould-jumper-1937-winner-to-seek.html | OSTEND IS LISTED IN TEST SATURDAY; Gould Jumper, 1937 Winner, to Seek Long Island Hunt Cup Laurels Again STRONG FIELD INDICATEDI Inshore, Fugitive Among the Contenders at West Hills Association Meet Corn Dodger Named Two Brush Races Carded | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/oxford-groups-hear-minorities-program-delegates-say-solution-of-the.html | OXFORD GROUPS HEAR MINORITIES PROGRAM; Delegates Say Solution of the Problem Lies in New Spirit | True | Special Cable to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/joking-soldier-finds-holdup-is-no-fun-presents-crime-co-card-to.html | JOKING SOLDIER FINDS HOLD-UP IS NO FUN; Presents 'Crime & Co.' Card to Victim, Who Outwits Him | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/the-power-of-the-supreme-court-its-authority-to-invalidate-acts-of.html | The Power of the Supreme Court; Its Authority to Invalidate Acts of Congress Is Held to Be Established Under the Constitution Broadened Draft MEMORY Wider Implications Strong Tower' State Constitutions Early Threats Madison's Notes | True | R. E. TURPIN.WALTER DE LA MARE. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/molyneux-and-heim.html | MOLYNEUX and HEIM | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/600-new-students-will-enter-rutgers-freshman-class-will-exceed-the.html | 600 NEW STUDENTS WILL ENTER RUTGERS; Freshman Class Will Exceed the High Mark of 1937 | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/museum-offers-lectures-on-art-14-talks-on-prints-and-print-makers.html | MUSEUM OFFERS LECTURES ON ART; 14 Talks on 'Prints and Print Makers' Will Be Given on Saturday Mornings | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/the-difficulties-of-idealism-mr-gray-writes-of-an-attractively.html | The Difficulties of Idealism; Mr. Gray Writes of an Attractively Imperfect Heroine Who Tried To Improve Her World and in Part Succeeded | True | By Louise Ma Unsell Field | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/stephen-douglas-glines-investment-banker-dies-at-his-summer-home-in.html | STEPHEN DOUGLAS GLINES; Investment Banker Dies at His Summer Home in Vermont | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/educators-on-designs-hatvani-marothy-appear-in-the-magyar-series.html | EDUCATORS ON DESIGNS; Hatvani, Marothy Appear In the Magyar Series For Debreczen Founding of Debreczen Career of Marothy Philatelic Truck" to Tour Finishing the Presidentials | True | By Kent B. Stiles | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/aqueduct-racing-chart-latonia-results-hawthorne-entries-detroit.html | AQUEDUCT RACING CHART; Latonia Results Hawthorne Entries Detroit Results Detroit Entries Rockingham Park Entries Aqueduct Entries | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/schwarz-victor-at-traps-beats-davis-in-shootoff-for-westy-hogans.html | SCHWARZ VICTOR AT TRAPS; Beats Davis .in Shoot-Off for Westy Hogans Honors | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/night-club-notes.html | NIGHT CLUB NOTES | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/idle-money.html | IDLE MONEY | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/schools-of-city-open-tomorrow-1200000-children-and-40000-teachers.html | SCHOOLS OF CITY OPEN TOMORROW; 1,200,000 Children and 40,000 Teachers to Enter Classrooms for Academic Year 18 NEW BUILDINGS READY Vocational Studies Added to System-50,000 Enrollment in This Branch Expected Many Opportunities Offered Will Show Biggest Loss | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/dry-goods-orders-gain-most-in-south-flow-of-farm-cash-also-helps.html | DRY GOODS ORDERS GAIN MOST IN SOUTH; Flow of Farm Cash Also Helps Midwest, Northwest, but Industrial Areas Lag SHEETS, WASH GOODS SELL Sheetings, Ticking, Flannels, Underwear and Blankets Also Move Well Orders Reflect Farm Cash Flow Overall Orders Lag | True | By Prince M. Carlisle | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/to-run-stinson-aircraft-aviation-manufacturing-corp-to-keep-same.html | TO RUN STINSON AIRCRAFT; Aviation Manufacturing Corp. to Keep Same Personnel | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/business-index-up-again-all-components-except-cottonmill-activity.html | BUSINESS INDEX UP AGAIN; All Components Except Cotton-Mill Activity Higher for the Week, Advancing Combined Figure for Sixth Successive Period | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/susan-griesemer-wed-daughter-of-chevy-chase-couple-is-bride-of-a-d.html | SUSAN GRIESEMER WED; Daughter of Chevy Chase Couple Is Bride of A. D. Thomas Jr. | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/news-conferences-to-begin-sept-28-third-annual-series-to-review.html | NEWS CONFERENCES TO BEGIN SEPT. 28; Third Annual Series to Review Important Events Scheduled In 3 Suburban Areas FIRST AT GARDEN CITY Others to Follow at Newark and Mamaroneck Under The Times's Sponsorship Some of the Speakers The Complete Program | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/franklin-l-sheldon-ends-life-by-gas-yale-man-26-is-found-dead-in.html | FRANKLIN L. SHELDON ENDS LIFE BY GAS; Yale Man, 26, Is Found Dead in Mother's Home | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/a-bible-which-contains-the-essence-of-buddhism.html | A Bible Which Contains the Essence of Buddhism | True | By Henry James Forman | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/nuptials-are-held-for-miss-bradford-wed-in-southport-to-edouard.html | NUPTIALS ARE HELD FOR MISS BRADFORD; Wed in Southport to Edouard Sandoz-Both Descendants of Colonial Families | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/miss-mary-b-keyes-has-church-bridal-skidmore-alumna-married-to.html | MISS MARY B. KEYES HAS CHURCH BRIDAL; Skidmore Alumna Married to Walter Dimont Rector in Great Barrington, Mass. | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/la-guardia-urges-southnorth-unity-little-difference-between-their.html | LA GUARDIA URGES SOUTH-NORTH UNITY; Little Difference Between Their Economic Problems, He Says in Shreveport Speech Asks "Inventory" of Problems LA GUARDIA URGES SOUTH-NORTH UNITY Wage Bill as Recovery Step Farm Surplus Disposal Heritage of Americans | True | From a Staff Correspondent | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/robert-h-bryson-architect-63-dies-designed-home-of-appellate.html | ROBERT H. BRYSON, ARCHITECT, 63, DIES; Designed Home of Appellate Division of the Supreme Court in Brooklyn SUCCUMBS AT HIS HOME Member of Firm of Slee & Bryson-Native of Newark--Began Practice in 1906 | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/mrs-joseph-a-cole-wife-of-new-york-stock-broker-dies-in-montclair-n.html | MRS. JOSEPH A. COLE; Wife of New York Stock Broker Dies in Montclair, N. J. | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/gossip-of-the-rialton.html | GOSSIP OF THE RIALTON | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/recent-phonograph-recordings.html | RECENT PHONOGRAPH RECORDINGS | True | By Compton Pakenham | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/houses-offered-at-auction.html | Houses Offered at Auction | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/newsom-browns-halts-indians-42-scores-seventeenth-victorymilnar.html | NEWSOM, BROWNS, HALTS INDIANS, 4-2; Scores Seventeenth Victory Milnar Stars for Tribe at Bat but Gives 12 Hits | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/duke-builds-log-cabins-for-students-in-law.html | Duke Builds Log Cabins For Students in Law | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/miss-anne-e-stone-wed-in-coatesville-she-is-bride-of-william-joseph.html | MISS ANNE E. STONE WED IN COATESVILLE; She Is Bride of William Joseph Scarlett, Son of State Senator Parker--Jones | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-apartments-for-elmhurst.html | New Apartments for Elmhurst | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/ulightnin-set-to-strike-twice-mr-golden-reviews-the-history-of-a.html | ULIGHTNIN" SET TO STRIKE TWICE; Mr. Golden Reviews the History of a Famous Play Which Is to Be Revived This Week | True | By John Golden | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-home-groups-opened-in-jersey-fall-realty-activity-reported.html | NEW HOME GROUPS OPENED IN JERSEY; Fall Realty Activity Reported Brisk in Many Sections of the State MORE SALES ARE LISTED Teaneck, Westfield and Nutley Properties Figuring in Many Purchases Vacant Plots Purchased Sales by Loan Groups | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/laurels-among-635-dogs-at-tuxedo-kennel-club-show-gained-by-hoyt.html | Laurels Among 635 Dogs at Tuxedo Kennel Club Show Gained by Hoyt Poodle; BLAKEEN JUNGFRAU TAKES TOP AWARD White Poodle Champion Best for the 10th Time to Lead in A. K. C. Competition HONORS TO DUKE ENTRIES Record Tuxedo Victories in Three Breeds, Two Groups--Beagle Contender Recalls Garden Scene Selects Duke Beagle. Bumble Bee Heads Group THE SUMMARIES SCOTTISH TERRIERS AT THE KENNEL OF MISS E. S. HULL AT MADISON, N. J. | True | By Henry R. Ilsleyspecial To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/several-entertain-at-tuxedo-dog-show-mrs-david-wagstaff-and-mrs-g-b.html | SEVERAL ENTERTAIN AT TUXEDO DOG SHOW; Mrs. David Wagstaff and Mrs. G. B. St. George Hostesses | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/business-women-plan-busy-season-mrs-sparks-new-president-will.html | BUSINESS WOMEN PLAN BUSY SEASON; Mrs. Sparks, New President, Will Stress Aid to Workers Program of Predecessor | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/uncle-sams-terrapins.html | UNCLE SAM'S TERRAPINS | True | By Frank George | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/retail-trade-above-1937-figures-school-reopening-begins-the-season.html | Retail Trade Above 1937 Figures; SCHOOL REOPENING BEGINS THE SEASON Wholesale Sales Are Improved as Stores Replenish Their Thin Stocks PLANT SCHEDULES RISE Steel Rate Is Higher, Textile Plants Hold Schedules and Shoe Orders Are Rushed SHARP SPURT HERE Department Store Volume Up 8 %; Specialty Shops 12 % PHILADELPHIA TRADE BETTER Specialty Shops Have a Sharp Increase in Sales Store Volume 13% Above 1937, With Apparel Gaining 30% CHICAGO SALES ABOVE '37 But Merchants Note That Drop Was Under Way a Year Ago OHIO STEEL RATE GAINS Auto Parts Plants Also ActiveStore Sales Off 15% NORTHWEST TRADE DIPS But Men's Wear and Cosmetics Are Purchased Briskly BUILDING SALES RISE Materials Concern at St. Louis Tops 1937 Volume KANSAS CITY VOLUME RISES Tops 1937 for Second WeekWholesale Volume Up RICHMOND VOLUME RISES August Total Tops Year Ago for First Time in Many Months SOUTH TRAILS '37 FIGURES Store Trade Off 2 to 5 %, While Wholesale Dip Is 8 to 10% TEXAS TRADE GAINING Retail Volume Now Near 1937-Wholesaling Quiet | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/crash-continues-in-foreign-money-franc-in-terms-of-gold-falls-to.html | CRASH CONTINUES IN FOREIGN MONEY; Franc, in Terms of Gold, Falls to the Lowest Price Ever Recorded STERLING CLOSES AT $4.81 $13,500,000 More Gold Engaged ir London for Shipment to This Country Franc, in Gold, at Record Low Gold Price in London Soars CRASH CONTINUES IN FOREIGN MONEY | True | By Elliott V. Bell | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/league-to-honor-miss-miller.html | League to Honor Miss Miller | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/city-clerk-70-to-retire-louis-cohen-will-leave-court-post-after-21.html | CITY CLERK, 70, TO RETIRE; Louis Cohen Will Leave Court Post After 21 Years | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/margaret-johnston-to-be-autumn-bride-southern-girl-is-betrothed-to.html | MARGARET JOHNSTON TO BE AUTUMN BRIDE; Southern Girl Is Betrothed to Robert Gardiner | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/one-tydings-charge-upheld-by-committee-rulingaffirms-pressureon.html | ONE TYDINGS CHARGE UPHELD BY COMMITTEE; RulingAffirms Pressureon Postal Workers at Havre de Grace | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/hunter-expects-8200-registrants-3-upper-classes-will-enroll-in-the.html | HUNTER EXPECTS 8,200 REGISTRANTS; 3 Upper Classes Will Enroll in the Various Buildings on Wednesday | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-yorks-bigger-and-better-vegetable-plate-a-greater-variety-of.html | NEW YORK'S BIGGER AND BETTER VEGETABLE PLATE; A Greater Variety of Produce to Choose From And More Skillfur Cookery Improve the Dish | True | By Catherine MacKenzie | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/france-puts-check-on-workers-union-government-shows-authority-at.html | FRANCE PUTS CHECK ON WORKERS' UNION; Government Shows Authority at Marseille in Decisive Move-Labor Bows PROBLEMS IN 40-HOUR LAW By P. J. PHILIP A Question on Hours Amicable Attitudes Shown Decision Held Necessary | True | Wireless to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/ceylonofficials-study-gasoline-control-plans.html | Ceylon'Officials Study Gasoline Control Plans | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/rand-school-gets-refugees.html | Rand School Gets Refugees | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/frame-to-enter-u-s-auto-test-i.html | Frame to Enter U. S. Auto Test I | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/another-1914-danger-signals-the-karlsbad-demands-new-czech-offer.html | Another 1914?; Danger Signals The Karlsbad Demands New Czech Offer Crown of the Habsburgs Concessions and Incidents Maginot Line Manned Uncertainty in London Goering Speaks Strategic Fleet Position Waiting on Hitler TO THIS SYMBOL OF AUSTRIA'S CONQUEST WILL HITLER ADD THIS ONE OF PRAGUE'S? CROWDS WATCH THE HOME OF THE BRITISH PRIME MINISTER | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/microphone-presents-september-adds-more-symphony-musicconcerts.html | MICROPHONE PRESENTS; September Adds More Symphony MusicConcerts Booked for This Week TODAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/bronmwichs-rally-conquers-shields-in-fiveset-match-australian-ace.html | BRONMWICH'S RALLY CONQUERS SHIELDS IN FIVE-SET MATCH; Australian Ace, One Game From Elimination in 3d, Halts Great Bid by Rival RIGGS PRESSED BY BRITON Takes Fifth Chapter to Beat Shayes in National TennisMako Puts Out Kovacs Service Loses Its Sting Rush for Grandstand Court Shayes Volleys Brilliantly BROMWICH BEATS SHIELDS IN 5 SETS Mako Full of Confidence Shows Tremendous Power Cause Seen as Hopeless Feature Matches Today As Foreign Stars Turned Back Ranking American Players Yesterdayy BEFORE THEIR MATCHES IN NATIONAL TITLE TENNIS AT FOREST HILLS | True | By Allison Danzig | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/virginia-a-fleming-betrothed.html | Virginia A. Fleming Betrothed | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/war-films-round-out-long-cycle-the-screen-calendar.html | WAR FILMS ROUND OUT LONG CYCLE; THE SCREEN CALENDAR | True | By Lillian Nadel | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/15-new-bridges-planned-by-city-projects-costing-22000000-listed-in.html | 15 NEW BRIDGES PLANNED BY CITY; Projects Costing $22,000,000 Listed in Program Submitted for Period Up to 1944 REPAIRS FOR OTHER SPANS $2,500,000 Structure Connecting Brooklyn and Queens to Be Included in Work New Motor Equipment | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/south-america-snubs-fascism-revolt-in-chile-directs-notice-to.html | SOUTH AMERICA SNUBS FASCISM; Revolt in Chile Directs Notice to Waning Influence Both of Germany and Italy Composition of Party Brazil Also Affected German Radio Programs SOUTH AMERICA STOPS OUTSIDE THE GA TE HANDS ACROSS THE SEA GREEN SHIRT LEADER | True | By Edward Tomlinson | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/foxcatcher-chase-annexed-by-ad-lib-baltazzis-81-shot-takes-national.html | FOXCATCHER CHASE ANNEXED BY AD LIB; Baltazzi's 8-1 Shot Takes National Cup Event, With Melleray Pass Second A Difficult Course. FOXCATCHER CHASE ANNEXED BY AD LIB | True | By Fred van Nessspecial To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/queen-acclaimed-by-60000-in-amsterdam-city-passes-jubilee-week.html | Queen Acclaimed by 60,000 in Amsterdam; City Passes Jubilee Week Without an Arrest | True | Wireless to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/the-problems-of-peace-faced-by-america.html | The "Problems of Peace" Faced by America | True | By Boris Erich Nelson | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/slacks-replacing-2d-pair-of-trousers-clothiers-find-a-new-solution.html | SLACKS REPLACING 2D PAIR OF TROUSERS; Clothiers Find a New Solution for Sales Problem | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/connecticut.html | CONNECTICUT | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/a-tale-of-african-adventure.html | A Tale of African- Adventure | True | By Percy Hutchison | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/notes-on-rare-books.html | Notes on, Rare Books | True | By Philip Brooks | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/movie-is-rushed-to-free-british-actors-for-war.html | Movie Is Rushed to Free British Actors for War | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/picking-up-short-waves-broadcaster-on-steamer-is-a-new-goalnews.html | PICKING UP SHORT WAVES; Broadcaster on Steamer Is a New GoalNews From the Foreign Stations | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/baugh-traded-by-cards.html | Baugh Traded by Cards | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/reorders-up-sharply-in-apparel-markets-deliveries-tighten-as-stores.html | REORDERS UP SHARPLY IN APPAREL MARKETS; Deliveries Tighten as Stores Report Better Sales | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/plans-completed-for-field-trials-stratford-stakes-oct-1516.html | PLANS COMPLETED FOR FIELD TRIALS; Stratford Stakes Oct. 15-16 Listed--Rye Show Today--Other Canine News To Seek Honors in West Schedule for the Season Record Entry at Rye | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/dimaggios-no-30-tops-senators-65-yankee-ace-connects-in-7th-with.html | DIMAGGIO'S NO. 30 TOPS SENATORS, 6-5; Yankee Ace Connects in 7th With Rolfe On-Team Now Leads by 16 Games Both Contenders Beaten Yanks Move Ahead Again DIMAGGIO'S NO. 30 TOPS SENATORS, 6-5 | True | By James P. Dawsonspecial To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/historic-home-sold-a-rhett-du-pont-gets-tract-in-yale-farms.html | HISTORIC HOME SOLD; A. Rhett du Pont Gets Tract in Yale Farms | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/u-s-marines-dethroned-as-team-rifle-champions-by-infantry-at-camp.html | U. S. Marines Dethroned as Team Rifle Champions by Infantry at Camp Perry; INFANTRYMEN WIN BY 4-POINT MARGIN Defending Marines Are Second and Coast Guard Third on Camp Perry Rifle Range CALIFORNIA SQUAD VICTOR Washington Runner-Up State in Civilian CompetitionReserve Corps First Lloyd Scores 91 New York Totals 2,681 | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/keeper-of-the-dramas-books-the-openings.html | KEEPER OF THE DRAMA'S BOOKS; THE OPENINGS | True | By Brooks Atkinson | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/snyder-triumphs-as-70000-look-on-wins-100mile-u-s-title-auto-race.html | SNYDER TRIUMPHS AS 70,000 LOOK ON; Wins 100-Mile U. S. Title Auto Race at Syracuse-MotorCycle Honors to Toscani | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/tribute-to-a-composer.html | TRIBUTE TO A COMPOSER | True | By Joan M. Ragner | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/loan-groups-show-increase-in-assets-federal-insurance-corporation.html | LOAN GROUPS SHOW INCREASE IN ASSETS; Federal Insurance Corporation Growing Rapidly | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/czech-will-hardens-against-more-yielding-people-might-even-accept.html | CZECH WILL HARDENS AGAINST MORE YIELDING; People Might Even Accept Military Dictatorship to Recapture Spirit Of May Stand Against Reich Pretense and Reality British Pressure Fresh Demands Foreseen A VIEW FROM PRAGUE A Military Dictatorship? IN NEED OF A PROPOSAL ACCEPTABLE TO BOTH | True | By G. E. R. Gedyewireless To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/french-silhouettes.html | FRENCH Silhouettes | True | | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/edith-ouzts-engaged-to-school-principal-social-director-at-cornell.html | EDITH OUZTS ENGAGED TO SCHOOL PRINCIPAL; Social Director at Cornell to Be Wed to T. R. Humphreys | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/of-music-schools-and-courses.html | OF MUSIC SCHOOLS AND COURSES | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/comet-yacht-scud-first-leads-shufly-in-u-s-series-race-at.html | COMET YACHT SCUD FIRST; Leads Shu-Fly in U. S. Series Race at Skaneateles | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/scripps-left-3000000-appraisal-of-publishers-estate-is-filed-in.html | SCRIPPS LEFT $3,000,000; Appraisal of Publisher's Estate Is Filed in Ohio | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/rebels-still-firm-in-university-city-spanish-insurgents-in-area-on.html | REBELS STILL FIRM IN UNIVERSITY CITY; Spanish Insurgents in Area on Madrid's Outskirts Are Found Unshaken GUARD IS OFTEN CHANGED Men's Morale Holds Up After 20 Months, During Which 4 Attacks Have Failed Hospital Is a Spearhead Tunnel Into Foe's Territory | True | Special Correspondence, THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/boards-tourney-at-baltusrol.html | Board's Tourney at Baltusrol | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/abram-frank.html | ABRAM FRANK | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/liquor-law-changes-up-distillers-are-apprehensive-as-40-states.html | LIQUOR LAW CHANGES UP; Distillers Are Apprehensive as 40 States Study Bills | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/offers-to-aid-a-f-l-miners.html | Offers to Aid A. F. L. Miners | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-western-stories.html | New Western Stories | True | By G. W. Harris | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/ugalde-and-guillermo-score.html | Ugalde and Guillermo Score | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/australians-score-306-barness-90-paces-play-against-levesongowers.html | AUSTRALIANS SCORE 306; Barness's 90 Paces Play Against Leveson-Gower's Cricketers | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/marriages.html | Marriages | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/our-course-not-set-if-war-grips-europe-while-moral-weight-is-being.html | OUR COURSE NOT SET IF WAR GRIPS EUROPE; While Moral Weight Is Being Thrown On Side of Democracies Opinion Here Is Not Yet Crystallized Best-Backed Policy Purchases in America Getting Information Hopes for Peace EAGER FOR UNCLE SAM'S INTEREST | True | By Charles Hurd | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/the-life-of-a-german-bluestocking.html | The Life of a German Bluestocking | True | GABRIELE REUTER. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/vera-brittain-writes-in-appreciation-of-america-her-book-thrice-a.html | Vera Brittain W-rites in Appreciation of America; Her BooK "Thrice a Stranger" Describes the Impressions Resulting From Her Three Visits Here | True | By Katherine Woods | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/frankie-e-marbury-georgia-brideelect-she-will-be-wed-to-marvin-e.html | FRANKIE E. MARBURY GEORGIA BRIDE-ELECT; She Will Be Wed to Marvin E. Hubbell of Boston | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/powers-cautioned-marshal-says-the-reich-is-unbeatable-and-can-defy.html | POWERS CAUTIONED; Marshal Says the Reich Is Unbeatable and Can Defy a Blockade BOASTS OF FORTS, PLANES Calls Czechs 'Chit of a Race Devoid of Culture'-Hitler Sees Unity, 'Come What May' Goering Warns Nations Better Food Promised GOERING PLEDGES AID TO SUDETENS Chides British on Palestine Hitler Proclaims Unity Geobbels's Statements Refuted | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/gentiles-actual-idealism.html | Gentile's "Actual Idealism" | True | By Dino Ferrari | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-mystery-stories.html | New Mystery Stories | True | By Kay Irvin | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/scottish-cabertossing.html | SCOTTISH CABER-TOSSING | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/will-succeed-husband-mrs-gasque-of-south-carolina-to-complete.html | WILL SUCCEED HUSBAND; Mrs. Gasque of South Carolina to Complete Congress Term | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/george-otis-russell.html | GEORGE OTIS RUSSELL | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/these-touching-honors-reviews-in-brief.html | THESE TOUCHING HONORS; Reviews in Brief | True | By Frank S. Nugent | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/engagements.html | Engagements | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/to-discuss-jamaica-bay-federal-hearing-wednesday-to-to-get-views-on.html | TO DISCUSS JAMAICA BAY; Federal Hearing Wednesday to to Get Views on Improvement | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/bridge-metropolitan-tourney-next-doubled-at-two-oct-10-to-16-is-set.html | BRIDGE: METROPOLITAN TOURNEY NEXT; Doubled at Two Oct. 10 to 16 Is Set for Play--Three Hands A Percentage Play Fails A Throw-in Play | True | By Albert H. Morehead | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/wood-field-and-stream-good-surf-fishing-near-by-license-drive-in.html | Wood, Field and Stream; Good Surf Fishing Near By License Drive in Pennsylvania | True | By Raymond R. Camp | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/no-sec-for-the-london-stock-exchange-but-great-securities-market.html | NO SEC FOR THE LONDON STOCK EXCHANGE, BUT; Great Securities Market, Run Like a- Club, Is Under the Thumb of the Bank and Treasury LONDON STOCK MARKET THE LONDON STOCK MARKET | True | By Keith Hutchinson | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/reich-rhine-forts-cover-a-wide-area-french-writer-says-defenses-are.html | REICH RHINE FORTS COVER A WIDE AREA; French Writer Says Defenses Are Being Organized on a Sixty-Mile Front HIDDEN EXCEPT FROM AIR Crews Work Night and Day on Fortifications--Barracks in Stuttgart Put Up Quickly Germany Bars Air Traffic | True | Wireless to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/troth-made-known-of-ruth-daugherty-douglaston-girl-will-be-wed-in.html | TROTH MADE KNOWN OF RUTH DAUGHERTY; Douglaston Girl Will Be Wed in Spring to E. B. Brooks Abrams-Golding Bracy--Ketcham | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-dam-for-west-shasta-structure-in-californias-scenic-north-to-be.html | NEW DAM FOR WEST; Shasta Structure in California's Scenic North to Be Second Largest in World Giant Hills and Ghost Towns Larger Than Pyramid | True | By Richard L. Neuberger | B 389580-584,B 389585-587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/gardening-courses-offered.html | Gardening Courses Offered | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/arabs-in-palestine-great-war-threat-believe-their-national-aims.html | ARABS IN PALESTINE GREET WAR THREAT; Believe Their National Aims Could Be Easily Attained if Britain Were Involved SOME HOLD OPPOSITE VIEW Think Jews Would Be Used as Soldiers-Rebels Get Guns and Bullets at Beersheba Many Trained Soldiers To Continue Fight Arabs Are Aroused Rebels Get Ammunition | True | By Joseph M. Levywireless To the New York Times. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/major-league-baseball-national-league-yesterdays-results-standing.html | Major League Baseball; National League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY American League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/three-get-scholarships-sons-of-railroad-employes-to-attend.html | THREE GET SCHOLARSHIPS; Sons of Railroad Employes to Attend Princeton | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/pierson-sees-a-rise-in-u-sbrazil-trade-banker-is-optimistic-after.html | PIERSON SEES A RISE IN U.S.-BRAZIL TRADE; Banker Is Optimistic After Three Weeks' Study of Business | True | Special Cable to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/600-at-harvest-festival-event-at-white-plains-to-assist-child-study.html | 600 AT HARVEST FESTIVAL; Event at White Plains to Assist Child Study Association | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/loan-group-plans-annual-meeting-will-discuss-uniform-laws-at.html | LOAN GROUP PLANS ANNUAL MEETING; Will Discuss Uniform Laws at Convention in Chicago on Nov. 16 to 18 | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/shoes-are-rugged-and-hosiery-vyiid-lighter-and-more-comfortable.html | SHOES ARE RUGGED AND HOSIERY VYIID; Lighter and More Comfortable Grained Leather Favored in Fall Footwear | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/glasses-to-study-airconditioning-housing-lectures-by-unwin-also.html | GLASSES TO STUDY AIR-CONDITIONING; Housing Lectures by Unwin Also Offered in Architectural School | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/to-mark-famous-debate-knox-will-duplicate-platform-lincoln-and.html | TO MARK FAMOUS DEBATE; Knox Will Duplicate Platform Lincoln and Douglas Used | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/frederick-c-swift-served-46-years-as-justice-of-barnstable-mass.html | FREDERICK C. SWIFT; Served 46 Years as Justice of Barnstable (Mass.) District Court | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/wilson-h-lear-dies-lumber-executive-73-philadelphian-was-exhead-of.html | WILSON H. LEAR DIES; LUMBER EXECUTIVE, 73; Philadelphian Was Ex-Head of the National Hardwood Group | True | Special to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/miss-bebe-angel-wed-she-becomes-bride-of-jerome-a-dreyer-of-this.html | MISS BEBE ANGEL WED; She Becomes Bride of Jerome A. Dreyer of This City | True | | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/new-german-assurance-to-belgium-is-reported.html | New German Assurance To Belgium Is Reported | True | Wireless to THE NEW YORK TIMES. | B 389580-584,B 389585-587 |
| 1938-09-11 | 1938-09-11 | https://www.nytimes.com/1938/09/11/archives/the-history-of-englands-empire-building-in-his-first-volume-james.html | The History of England's Empire Building; In His First Volume James Truslow Adams brings the Story Down to Her Loss of the American Colonies | True | By William McDonald | B 389580-584,B 389585-587 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/charles-hetherington.html | CHARLES HETHERINGTON | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/five-girl-scouts-back-from-trip-abroad-satisfy-yearning-for-ice.html | Five Girl Scouts, Back From Trip Abroad, Satisfy Yearning for Ice Cream Sodas | True | | C1B 388635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/miss-anne-berdell-engaged-to-marry-betrothal-to-kenneth-heron.html | MISS ANNE BERDELL ENGAGED TO MARRY; Betrothal to Kenneth Heron Hannan Announced at Tea in Greenwich Home | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/books-of-the-times-the-monument-happy-thought.html | BOOKS OF THE TIMES; The Monument" Happy Thought | True | By Ralph Thompson | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/french-price-index-off-decreases-from-one-and-two-weeks-before.html | FRENCH PRICE INDEX OFF; Decreases From One and Two Weeks Before Reported | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/pro-football-results-national-league-american-association-n-y-a-c-n.html | Pro Football Results; NATIONAL LEAGUE AMERICAN ASSOCIATION N. Y. A. C. Nine Scores, 7-3 | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/man-crossing-street-is-killed-by-auto-driver-is-held-for-homicide.html | MAN CROSSING STREET IS KILLED BY AUTO; Driver Is Held for Homicide After Bronx Accident | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/pink-would-widen-group-insurange-favors-giving-accident-and-health.html | PINK WOULD WIDEN GROUP INSURANGE; Favors Giving Accident and Health Policies to Small Organizations | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/catholic-veterans-honor-heroes-of-1776-500-take-part-in-service-at.html | CATHOLIC VETERANS HONOR HEROES OF 1776; 500 Take Part in Service at the Maryland Monument | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/pact-or-war-in-wheat-reich-trade-press-asks.html | Pact or War in Wheat? Reich Trade Press Asks | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/miss-wynnes-tupelo-gains-blue-in-hunter-division-at-mt-kisco-aged.html | Miss Wynne's Tupelo Gains Blue In Hunter Division at Mt. Kisco; Aged Chestnut Triumphs in Three of Four Events-Mrs. Wright's Sonny Captures Jumping Honors With 23 Points | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/40000-to-get-first-taste-of-school-today-when-fall-term-opens-for.html | 40,000 to Get First Taste of School Today When Fall Term Opens for City's Children | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/c-c-n-y-hampered-by-losses-in-line-tackle-berths-chief-concern-with.html | C. C. N. Y. HAMPERED BY LOSSES IN LINE; Tackle Berths Chief Concern, With Four Unseasoned Men the Only Prospects BACKFIELD TO BE STRONG Small Squad Lacks 8 Players Whom Friedman Counted On, but Shows High Spirit Purely an Experiment Mayhew at Fullback | True | From a Staff Correspondent | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/simms-to-fight-howell.html | Simms to Fight Howell | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/sobol-brothers-grant-pay-rise.html | Sobol Brothers Grant Pay Rise | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/red-sox-score-127-down-athletics-with-19-hits-higgins-making-homer.html | RED SOX SCORE, 12-7; Down Athletics With 19 Hits, Higgins Making Homer | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/davis-to-testify-at-troy-will-appear-before-grand-jury-in-gang.html | DAVIS TO TESTIFY AT TROY; Will Appear Before Grand Jury in Gang Murder Inquiry | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/output-above-29-forecast-in-shoes-tanners-unanimous-in-view-that.html | OUTPUT ABOVE '29 FORECAST IN SHOES; Tanners Unanimous in View That General Business Will Gain Further LEATHER HOLDINGS LIGHT Manufacturers Are Expected to Cover Their Needs This Month or Next | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/miss-alice-dunning-is-betrothed-here-daughter-of-mrs-henry-lowe.html | MISS ALICE DUNNING IS BETROTHED HERE; Daughter of Mrs. Henry Lowe Fiancee of H. A. Crosby 3d, Son of Mrs. Atwood Violett STUDIED AT THE SORBONNE Prospective Bride Attended Also Miss Hewitt's Classes and College Montmorency | True | | C1B 388635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/bullitt-speech-clarified-reporter-says-ambassadors-phrase-was.html | BULLITT SPEECH CLARIFIED; Reporter Says Ambassador's Phrase Was Misinterpreted | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/pair-found-slain-on-peconic-beach-queens-man-is-believed-to-have.html | PAIR FOUND SLAIN ON PECONIC BEACH; Queens Man Is Believed to Have Shot Brooklyn Woman and Himself With Rifle TRAGEDY IS UNEXPLAINED No Notes Left by SuicideCouple Had Rented Cottage--Bodies in Bathing Suits Separated From Husband | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/letters-to-the-times-subsidized-housing-favored-it-is-held-that.html | Letters to The Times; Subsidized Housing Favored It Is Held That Third of Population Cannot Pay for Homes We Have Some Good Roads Germany's Super-Highways are Said To Be Modeled After Ours Lost License Plates Schools of Optometry CONCERNING ENTHUSIASM Undermanned Conveyances Many Foreclosures | True | E.A.CRental Values HighSTEPHEN G. RICH.ERVIN H. STRUB.LEONARD K. MARKS.MARGERY MANSFIELD.ALFRED K. STERN. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/150-newsdealers-meet-counsel-urges-new-group-to-fight-license-rise.html | 150 NEWSDEALERS MEET; Counsel Urges New Group to Fight License Rise | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/city-park-revenue-753467-this-year-income-from-play-facilities-has.html | CITY PARK REVENUE $753,467 THIS YEAR; Income From Play Facilities Has Risen From $200,000 Since 1934 Season ONLY POOLS HAVE SLUMP Fees Decline $13,517, but Beach Crowds Show Increase--Golf Courses Popular Many Children Admitted Free Beach Crowds Larger | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/british-soccer-standings-english-league.html | British Soccer Standings; ENGLISH LEAGUE | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/business-activity-up-more-in-august-all-major-indices-averaged.html | BUSINESS ACTIVITY UP MORE IN AUGUST; All Major Indices Averaged Higher Than in July, but Some Big Lines Let Un JULY'S RETAIL SALES GOOD Survey by the Department of Commerce Shows Buying Reflected Income Rise Income Rise Reflected Railway Traffic Better | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/new-tuxedo-hunt-holds-first-meet-duckhollow-foot-beagle-group.html | NEW TUXEDO HUNT HOLDS FIRST MEET; Duckhollow Foot Beagle Group Follows Angier Biddle Duke as Master 70 PARTICIPATE IN SPORT Hunters Assemble on Wagstaff Estate, Most of Them in Golf and Hiking Outfits | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/sports-today-golf-horse-racing-jai-alai-midget-auto-racing-polo.html | Sports Today; GOLF HORSE RACING JAI ALAI MIDGET AUTO RACING POLO TENNIS YACHTING | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/700-legionnaires-go-to-convention-special-trains-depart-amid-din-of.html | 700 LEGIONNAIRES GO TO CONVENTION; Special Trains Depart Amid Din of Firecrackers and Boys' Bugle Corps Firecrackers Add to Din One Is State Department Special | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/packers-conquer-cleveland-2617-hutson-tallies-thrice-on-passes-from.html | PACKERS CONQUER CLEVELAND, 26-17; Hutson Tallies Thrice on Passes From Herber in Contest at Green Bay | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/zurofisher.html | Zuro-Fisher | True | | C1B 388635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/manero-triumphs-in-glens-falls-open-golf-finishing-with-68-71-for.html | Manero Triumphs in Glens Falls Open Golf, Finishing With 68, 71 for 28,; GAME RALLY GIVES HONORS TO MANERO Bay State Golfer's 281 Tops Sarazen and Hines by Two Strokes at Glens Falls SNEAD SLIPS TO TIE AT 284 Shares Fourth Place With Wood and Serafin After Losing Five-Shot Lead Easy Shot Missed Moore Ties Four Others Fenway Entries Close Thursday THE SCORES | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/dr-samuel-mcomb-clergyman-in-nice-rector-of-american-episcopal.html | DR. SAMUEL M'COMB, CLERGYMAN IN NICE; Rector of American Episcopal Church There, 74, Dies in British Nursing Home HELD MANY CHARGES HERE Former Presbyterian Served as Professor-Was Active in Emmanuel Movement | True | Special Cable to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/man-must-will-a-different-kind-of-world-or-it-will-destroy-us-dr.html | Man Must Will a Different Kind of World Or It Will Destroy Us, Dr. Norwood Says | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/detroit-beats-white-sox-101-53home-run-star-brings-total-to-49-in.html | Detroit Beats White Sox, 10-1, 5-3-Home Run Star Brings Total to 49 in Opener | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/hitlers-talk-today-to-be-heard-in-us-radio-chains-plan-broadcasts.html | HITLER'S TALK TODAY TO BE HEARD IN U.S.; Radio Chains Plan Broadcasts of Nuremberg Speech | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/henry-b-duncanclark-retired-chicago-banker-dies-in-glen-ridge-n-j.html | HENRY B. DUNCAN-CLARK; Retired Chicago Banker Dies in Glen Ridge; N. J., at 59 | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/schlegmanweill.html | Schlegman--Weill | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/parties-are-given-in-newport-homes-frazier-jelke-and-the-cornelius.html | PARTIES ARE GIVEN IN NEWPORT HOMES; Frazier Jelke and the Cornelius Vanderbilts Among Hosts | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/lifshey-annexes-trophy-takes-58mile-cruiser-race-with-nine-error.html | LIFSHEY ANNEXES TROPHY; Takes 58-Mile Cruiser Race With Nine Error Points | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/rare-old-tankard-shown-by-museum-one-of-few-known-works-of-early.html | RARE OLD TANKARD SHOWN BY MUSEUM; One of Few Known Works of Early New York Silversmith Bought by Metropolitan SARGENT CANVAS ON VIEW Portrait of Mr. and Mrs. Stokes Is Exhibited With Other Recent Accessions | True | | C1B 388635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/mulloy-forces-wood-to-five-sets-before-bowing-in-national-title.html | Mulloy Forces Wood to Five Sets Before Bowing in National Title Tennis; BUDGE TURNS BACK TEXAN TO ADVANCE Beats Kamrath, 6-3, 7-5, 9-7, but Lacks Aggressiveness10,000 at Forest Hills MULLOY MAKES GREAT BID His Rally Is Checked by Wood--Hopman, Miss Marble and Quist Others to Gain Feature Matches Today Displays Shrewd Tactics Best Tennis of Day Wood In Serious Position The Summaries WOMEN'S SINGLES MEN'S VETERANS' SINGLES DURING NATIONAL CHAMPIONSHIP PLAY AT THE WEST SIDE TENNIS CLUB | True | By Allison Danzig | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/ickes-offers-bar-to-alien-systems-calls-for-sterilizing-social-soil.html | ICKES OFFERS BAR TO ALIEN SYSTEMS; Calls for 'Sterilizing Social Soil' Against 'Noxious' Communism or Fascism PERRY SHAFT DEDICATED Secretary Hails Lake Erie Memorial as Peace Example to Frontiers of World Epithet Used by "Parasites" Marking Frontiers for Peace | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/preaches-on-world-sickness.html | Preaches on 'World Sickness' | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/france-prepared-to-meet-a-crisis-increased-tension-is-felt-as.html | FRANCE PREPARED TO MEET A CRISIS; Increased Tension Is Felt as Result of Speeches by Hitler and Goering SARRAUT STRESSES UNITY Gas Masks Issued to Railway Men Near Border--Rhine Pontoon Bridges Cut France United, Says Sarraut Preparations Accelerated Another Division Called Conference in Moscow | True | By P. J. Philipwireless To the New York Times. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/major-crimes-show-127-rise-in-state-correction-bureau-compares-1937.html | MAJOR CRIMES SHOW 12.7% RISE IN STATE; Correction Bureau Compares 1937 and 1938 by Half Years | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/new-troops-help-japanese-drives-kwangtsi-is-again-threatened-by.html | NEW TROOPS HELP JAPANESE DRIVES; Kwangtsi Is Again Threatened by Forces Who Were Driven Out by the Chinese SOUTHERN FRONT IS QUIET Invaders Abandon Attack Near Kiukiang After the Alleged Use of Gas Fails Gas Attack Is Charged Fresh Troops Help Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/bears-halt-cards-on-manderss-kick-win-chicago-league-football.html | BEARS HALT CARDS ON MANDERS'S KICK; Win Chicago League Football Opener, 16-13, on Field Goal in Last Period | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/no-war-psychosis-seen-in-berlin-sunday-crowds-parade-as-usual.html | No War Psychosis Seen in Berlin; Sunday Crowds Parade as Usual, Goering's Defiance of Blockade Gives Hope--Newspaper Tone Is Less Truculent, but Speech of Benes Is Attacked NO WAR PSYCHOSIS IS SEEN IN BERLIN Benes Speech Attacked | True | By Guido Enderiswireless To the New York Times. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/rebecca-smith-engaged-vassar-alumna-to-become-the-bride-of-arthur-m.html | REBECCA SMITH ENGAGED; Vassar Alumna, to Become the Bride of Arthur M. G. Moody | True | Special to THE NEW YORK TIMES. | C1B 388635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/cummings-denies-ending-hague-case-attorney-general-in-formal-sti.html | CUMMINGS DENIES ENDING HAGUE CASe; Attorney General, in Formal sti Statement, Asserts Inquiry Is Still- Under Way NO REPORT ON PROGRESS' Full Announcement' Promised When Investigation Ends and Decision Is Made | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/fullen-and-fertig-cool-to-job-offer-both-decline-to-comment-on-la.html | FULLEN AND FERTIG COOL TO JOB OFFER; Both Decline to Comment on La Guardia Plan to End Transit Commission MAYOR'S IDEA PUZZLING Regarded in Some Quarters as Effort to Dramatize His Opposition to Board Work of Haskell and Cuthell | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/sanitation-nine-tops-police-before-45000-wins-easily-by-9-to-1.html | SANITATION NINE TOPS POLICE BEFORE 45,000; Wins Easily by 9 to 1 Behind Summus's Six-Hit Hurling | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/blind-brook-on-top-knights-defeat-first-division-64-in-league-polo.html | BLIND BROOK ON TOP; Knights Defeat First Division, 6-4, in League Polo | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/down-with-grammar.html | DOWN WITH GRAMMAR | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/madmen-on-top-assailed-they-hold-destiny-of-the-world-rev-f-s.html | MADMEN ON TOP' ASSAILED; They Hold Destiny of the World, Rev. F. S. Idleman Declares | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/frenchu-s-unity-urged-by-minister-zay-education-chief-likens-ideals.html | FRENCH-U. S. UNITY URGED BY MINISTER; Zay, Education Chief, Likens Ideals of the Two Nations in Dedicating War Museum HOPES VIOLENCE WILL END Ambassador Bullitt Is Present at Ceremony Recalling Aid of Americans in Conflict | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/miss-nancy-holton-will-become-bride-daughter-of-essex-fells-mayor.html | MISS NANCY HOLTON WILL BECOME BRIDE; Daughter of Essex Fells Mayor Engaged to Thomas Homan | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/assails-labor-act-as-causing-strikes-republican-organ-asserts-37.html | ASSAILS LABOR ACT AS CAUSING STRIKES; Republican Organ Asserts '37 Disputes Doubled Those of '36 as Result of New Law SAYS BOARD BALKS PEACE National Committee Says Statistics Substantiate Charges That It Favors the C. I. O. NLRB Administration Is Hit Labor Elections Are Cited Would Bar Allen Union Agents | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/actors-dispute-up-today.html | Actors' Dispute Up Today | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/minor-league-baseball-results-international-league-pacific-coast.html | Minor League Baseball Results; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE AMERICAN ASSOCIATION EASTERN LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK MONTAUK NEW JERSEY LONG ISLAND BAR HARBOR WHITE SULPHUR SPRINGS HOT SPRINGS | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/henryhayden.html | Henry-Hayden | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/prices-and-recovery.html | PRICES AND RECOVERY | True | | C1B 388635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/470-to-the-pound-envisaged-in-london-gold-shipments-raise-question.html | $4.70 TO THE POUND ENVISAGED IN LONDON; Gold Shipments Raise Question of British Control's Aim | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/roberts-joins-nash-motors.html | Roberts Joins Nash Motors | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/archibald-l-mackinnon.html | ARCHIBALD L. MACKINNON | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/fighting-to-forge-georgia-runoff-with-georges-lead-generally.html | FIGHTING TO FORGE GEORGIA RUN-OFF; With George's Lead Generally Conceded, His Rivals Now Vie for Second Place Wednesday TALMADGE GAIN REPORTED Deal Issue in Final Exchanges With Senator and Ex-Governor | True | By Turner Catledgespecial To the New York Times. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/hitlers-speech-to-nazi-party-troops-spirit-remains-unchanged.html | Hitler's Speech to Nazi Party Troops; Spirit Remains Unchanged Extends Special Greetings | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/reboli-first-in-bike-race.html | Reboli First in Bike Race | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/dr-victor-josephson.html | DR. VICTOR JOSEPHSON | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/7500-jews-aiding-palestine-forces-thousands-more-await-turn-to-be.html | 7,500 JEWS AIDING PALESTINE FORCES; Thousands More Await Turn to Be Mobilized Into the Country's Police BODY MAY BE WAR FACTOR Trained Youths, It Is Thought, Could Help Britain Defend Interests in Near East SEEK AID FOR POLISH JEWS Dr. Levinthal and Dr. Newman Ask for Funds Here | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/minister-heads-nudists-rev-louis-clark-elected-at-national-meeting.html | MINISTER HEADS NUDISTS; Rev. Louis Clark Elected at National Meeting in Jersey | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/goiter-conference-on-today.html | Goiter Conference On Today | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/roosevelt-lehman-to-speak.html | Roosevelt, Lehman to Speak | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/chilean-minister-quits-after-revolt-salas-romos-resignation-is-laid.html | CHILEAN MINISTER QUITS AFTER REVOLT; Salas Romo's Resignation Is Laid to Nazi Uprising | True | Special Cable to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/child-born-to-victor-lessers.html | Child Born to Victor Lessers | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/july-hose-shipments-down-9-from-1937-drop-of-116-from-june-found.html | JULY HOSE SHIPMENTS DOWN 9% FROM 1937; Drop of 11.6% From June Found Normal for Season | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/barbara-bourne-to-be-wed-oct-8-marriage-of-augusta-girl-to-horton.html | BARBARA BOURNE TO BE WED OCT. 8; Marriage of Augusta Girl to Horton Smith to Take Place in Washington, Conn. | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/dattelbaumwolff.html | Dattelbaum-Wolff | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/many-in-society-see-final-polo-match-the-event-follows-various.html | MANY IN SOCIETY SEE FINAL POLO MATCH; The Event Follows Various Parties Held on Long Island | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/166-tee-off-today-for-amateur-title-janssen-of-home-club-slated-to.html | 166 TEE OFF TODAY FOR AMATEUR TITLE; Janssen of Home Club Slated to Start Action on Famous Course at Oakmont TWO DAYS OF QUALIFYING Sixty-four Places Allotted for Match Play-Goodman to Defend Laurels Final on Saturday New York Star Fancied Watch Football Game | True | By William D. Richardsonspecial To the New York Times. | C1B 388635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/windows-stoned-in-milk-boycott-stores-accused-of-failing-to-observe.html | WINDOWS STONED IN MILK BOYCOTT; Stores Accused of Failing to Observe Ban Until Wholesale Prices Drop Are Attacked HARLEM RAIDERS IN AUTOS Drive Up to 2 Places, Hurl Bricks Through Plateglass and Escape Quickly | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/flushing-site-sold-for-new-dwelling-plumbing-contractor-buys-plot.html | FLUSHING SITE SOLD FOR NEW DWELLING; Plumbing Contractor Buys Plot on 194th St.-Flat Sold in Long Beach | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/grass-from-vienna-plots-is-made-into-fertilizer.html | Grass From Vienna Plots Is Made Into Fertilizer | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/snell-heads-speaker-corps.html | Snell Heads Speaker Corps | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/paris-views-future-here-thinks-only-european-affairs-hold-stock.html | PARIS VIEWS FUTURE HERE; Thinks Only European Affairs Hold Stock Exchange Back | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/the-civil-service.html | The Civil Service | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/champion-herman-rinkton-best-among-988-dogs-at-rye-fixture.html | Champion Herman Rinkton Best Among 988 Dogs at Rye Fixture; Dachshund Scores in Notable Canine Array--German Shepherd Entry Tony Victor as Obedience Tests Hit New High A Brilliant Group Climaxes Gala Day Chief Awards Made at the Show | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/religion-stressed-as-hope-of-world-but-it-must-concern-itself-with.html | RELIGION STRESSED AS HOPE OF WORLD; But It Must Concern Itself With 'Real Worship,' the Rev. J. W. Houck Holds | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/maryland-voting-in-primary-today-on-tydings-purge-both-sides-claim.html | MARYLAND VOTING IN PRIMARY TODAY ON TYDINGS 'PURGE'; Both Sides Claim Victory as Appeals in Roosevelt Test Are Pressed to Last GEORGE FOES ARE HEDGING Now Hope for Georgia RunOff, Centering Fight for Second Place in Contest Maryland Wind-Up Noisy Other Primary Battles PURGE OF TYDINGS GETS TEST TODAY Republican Senate Rivals | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/california-bonds-fall-market-reported-to-have-lost-720-points-since.html | CALIFORNIA BONDS FALL; Market Reported to Have Lost 7.20 Points Since Aug. 12 | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/princeton-woman-is-100-mrs-catharine-a-allen-plans-birthday-party.html | PRINCETON WOMAN IS 100; Mrs. Catharine A. Allen Plans Birthday Party Today | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/33000000-to-go-to-school.html | 33,000,000 to Go to School | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/british-see-trade-recession-flattening-out-as-14000-leave.html | British See Trade Recession Flattening Out As 14,000 Leave Unemployed List in Month | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/james-a-brown-ordnance-officer-in-world-war-a-retired-mechanical.html | JAMES A. BROWN; Ordnance Officer in World War a Retired Mechanical Engineer | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/europe-the-tale-of-three-cities-vivid-with-contrast-warning-plain.html | Europe; The Tale of Three Cities Vivid With Contrast Warning Plain at Last Order in the Netherlands | True | By Anne O'Hare McCormick | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-boston.html | Best Sellers of the Week Here and Elsewhere; NEW YORK BOSTON PHILADELPHIA WASHINGTON ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/louis-reoux-banker-upstate-48-years-cashier-and-former-president-of.html | LOUIS REOUX, BANKER UP-STATE 48 YEARS; Cashier and Former President of Warrensburg Institution | True | Special to THE NEW YORK TIMES. | C1B 388635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/rev-welcome-d-carnes-methodist-episcopal-pastor-in-long-hill-conn-d.html | REV. WELCOME D. CARNES; Methodist Episcopal Pastor in Long Hill, Conn., Dies Here | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/seawanhaka-wins-as-officials-rac-annexes-honors-on-points-two.html | SEAWANHAKA WINS AS OFFICIALS RAC:; Annexes Honors on Points ?? Two Events for Yachting Committeemen on Sound ROOSEVELT TAKES OPENLI Stone Finishes Fourth in the Second Contest-Crews of Ten Clubs Compete THE SUMMARIES | True | By James Robbinsspecial to The New York Times. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/feather-shows-way-in-contest-on-sound-sayres-yacht-scores-by-23.html | FEATHER SHOWS WAY IN CONTEST ON SOUND; Sayre's Yacht Scores by 23 Seconds Over Alberta THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/troth-announced-of-miss-carleton-scarsdale-girl-alumna-of-the.html | TROTH ANNOUNCED OF MISS CARLETON; Scarsdale Girl, Alumna of the Masters School, Fiancee of William H. Sawyer 3d | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/winona-levitch-becomes-bride.html | Winona Levitch Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/hitler-at-nuremberg.html | HITLER AT NUREMBERG | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/opportunity.html | OPPORTUNITY | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/store-strike-foe-rallies-citizens-hotel-mens-head-bids-trade-and.html | STORE STRIKE FOE RALLIES CITIZENS; Hotel Men's Head Bids Trade and Women's Groups to 'Law and Order' Meeting Today RETORT HITS 'VIGILANTES' New Step to 'Smash Unions,' Labor Leaders Say-Rossi Presses Peace Moves Labor Representatives Hospitals Fear Shortages | True | By Russell B. Porterspecial To the New York Times. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/brooklyn-wins-by-108-runs.html | Brooklyn Wins by 108 Runs | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/lewis-sees-threat-to-u-s-by-fascism-with-aid-ofcapital-asks-mexican.html | LEWIS SEES THREAT TO U. S. BY FASCISM WITH AID OFCAPITAL; Asks Mexican Workers to Join in Fight on Reactionaries as Foes of All Labor Aims HE PLEDGES AID OF C. I. O. Regime of Cardenas Is Held in Peril Because of Assault on 'Economic Imperialism' Use of "Spies" Is Attacked Danger to Mexico Seen | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/no-nervousness-in-paris-market-attention-concentrated-on.html | NO NERVOUSNESS IN PARIS MARKET; Attention Concentrated on Sterling-Dollar Status, Not World Unrest | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/must-reprint-ballots-essex-county-n-j-puts-cost-at-25000-for-new.html | MUST REPRINT BALLOTS; Essex County, N. J., Puts Cost at $25,000 for New Samples | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/sees-women-to-fore-in-republican-talks-miss-todd-predicts-they-will.html | SEES WOMEN TO FORE IN REPUBLICAN TALKS; Miss Todd Predicts They Will Have Big Part at Convention | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/isolates-vitamin-k-basic-in-coagulation-of-blood.html | Isolates Vitamin K, Basic In Coagulation of Blood | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/senora-somoza-here-wife-of-nicaraguan-president-brings-children-to.html | SENORA SOMOZA HERE; Wife of Nicaraguan President Brings Children to Enter School | True | | C1B 388635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/carnegie-art-show-will-open-oct-13-artists-of-3-nations-named-to.html | CARNEGIE ART SHOW WILL OPEN OCT. 13; Artists of 3 Nations Named to Jury That Will Make the Awards in Pittsburgh 362 PAINTINGS ENTERED Eleven Countries Represented by Canvases, 100 of Which Were Done by Americans | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/commonwealth-edisons-loan.html | Commonwealth Edison's Loan | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/fur-coat-price-cuts-expected-in-england-demand-seen-best-for.html | FUR COAT PRICE CUTS EXPECTED IN ENGLAND; Demand Seen Best for Squirrel and Musquash | True | Special Correspondence, THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/german-industry-quiet-cutlery-and-ironfinishing-lines-note.html | GERMAN INDUSTRY QUIET; Cutlery and Iron-Finishing Lines Note Improvement | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/disguised-fascism-seen-as-a-menace-prof-luccock-warns-that-it-will.html | DISGUISED FASCISM SEEN AS A MENACE; Prof. Luccock Warns That It Will Bear the Misleading Label 'Americanism' | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/danowskis-aerials-lead-giants-to-victory-over-pirates-by-2714-exram.html | Danowski's Aerials Lead Giants To Victory Over Pirates by 27-14; Ex-Ram Passes Twice to Shaffer for Scores as New York Takes Its First League Game-White Ace for Pittsburgh The Line-Up Strike at the Start An Elusive Carrier Uncorks a Quick Kick | True | By Arthur J. Daleyspecial To the New York Times. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/tobacco-road-in-elmhurst.html | Tobacco Road' in Elmhurst | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/blood-donor-is-sought.html | Blood Donor Is Sought | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/hunter-title-to-ibn-b-pat-mrs-mkinney-up-on-victor-at-show-her-ibn.html | Hunter Title to Ibn B. Pat; MRS. M'KINNEY UP ON VICTOR AT SHOW Her Ibn B. Pat Takes 3 Blues and Hunter Crown in Ring at Old Westbury CHEROKEE TOPS JUMPERS Miss Arthur Wins Award on Card Given for Soldiers and Sailors Club Kinnegad is Second Miss Brill a Winner THE AWARDS | True | By William J. Briordyspecial To the New York Times. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/plan-to-honor-de-hostos-puerto-ricans-to-mark-the-100th-year-since.html | PLAN TO HONOR DE HOSTOS; Puerto Ricans to Mark the 100th Year Since Educator's Birth | True | Special Cable to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/utilities-earnings-analyzed-for-sec-only-one-of-150-electric-and.html | UTILITIES EARNINGS ANALYZED FOR SEC; Only One of 150 Electric and Gas Companies Failed to Make Interest in 1937 WIDE RANGES IN PROFITS Concerns Studied Have Total Assets of $9,563,686,059 and 16,842,267 Customers Sources of Figures Wide Range of Taxes | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/two-projects-will-start-40000oo-building-program-to-begin-in.html | TWO PROJECTS WILL START; $4,000,0OO Building Program to Begin in Westchester | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/news-and-notes-of-the-advertising-field-bread-prloe-cuts-advertised.html | News and Notes of the Advertising Field; Bread Prloe Cuts Advertised Ad Material 'Loaned' Pepperell to Push Blankets Plans Drive for Zephyr Shaver 50 Producers in Brand Week Accounts Personnel Notes To Aim at School Market Publishers' Ads Critioized | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/pwa-aid-adds-1000-schools.html | PWA Aid Adds 1,000 Schools | True | Special to THE NEW YORK TIMES. | C1B 388635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/will-honor-von-steuben-german-group-to-observe-birthday-of-hero-of.html | WILL HONOR VON STEUBEN; German Group to Observe Birthday of Hero of Valley Forge | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/farm-child-vanishes-picking-up-by-motorist-feared-as-search-fails.html | FARM CHILD VANISHES; Picking Up by Motorist Feared as Search Fails Up-State | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/audrey-bavier-engaged-to-wed.html | Audrey Bavier Engaged to Wed | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/u-s-yachts-win-series-beat-swedish-rivals-and-take-international.html | U. S. YACHTS WIN SERIES; Beat Swedish Rivals and Take International Trophy | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/the-screen-edge-of-the-world-the-story-of-a-doomed-island-opens-at.html | THE SCREEN; ' Edge of the World,' the Story of a Doomed Island, Opens at the 55th Street--Other New Films At the Globe At the Broadway Cine Roma At the Miami Theatre At the Teatro Latino MUSIC NOTES | True | By Frank S. Nugentb. Ch. T. Sh. T. Sh. T. S. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/egangeorge.html | Egan-George | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/miscellany-holds-steel-activity-up-mills-believe-progress-will-go.html | MISCELLANY HOLDS STEEL ACTIVITY UP; Mills Believe Progress Will Go On, Especially as Auto Orders Are on Way NO PRICE NOTICES GIVEN Fourth-Quarter Changes Not Likely Except in Two Lines, Pittsburgh Thinks No Pig-Iron Change Likely Little Tin Plate Specified MISCELLANY HOLDS STEEL ACTIVITY UP REBOUND THIS WEEK SEEN Magazine Steel Says Market Is Over Holiday Lull | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/redskins-defeat-eagles-triumph-2623-as-krause-starsbaugh-injures.html | REDSKINS DEFEAT EAGLES; Triumph, 26-23, as Krause Stars--Baugh Injures Shoulder | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/dillonmccartnev.html | Dillon-McCartnev | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/c-i-o-invites-lehman-governor-asked-to-address-state-session-here.html | C. I. O. INVITES LEHMAN; Governor Asked to Address State Session Here Friday | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/eden-warns-nazis-of-bond-to-france-former-foreign-secretary-in.html | EDEN WARNS NAZIS OF BOND TO FRANCE; Former Foreign Secretary, in Letter to The Times, Asserts Britain Would Back Ally SEES NO NEED FOR FORCE Stresses After Second Visit to Successor That a Czech Accord Is Possible | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/gilbert-f-butler-executive-of-the-norfolk-western-railway-company.html | GILBERT F. BUTLER; Executive of the Norfolk & Western Railway Company | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/mnutt-denies-friction-no-basis-for-story-president-is-recalling-him.html | M'NUTT DENIES FRICTION; No Basis for Story President Is Recalling Him, He Says | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/morleyflood.html | Morley--Flood | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/tennis-benefit-party-committee-to-aid-the-oyster-bay-visiting-nurse.html | TENNIS BENEFIT PARTY; Committee to Aid the Oyster Bay Visiting Nurse Association | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/king-milenthal.html | King - Milenthal | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/miss-additon-to-give-course.html | Miss Additon to Give Course | True | | C1B 388635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/results-of-play-yesterday-over-links-in-the-metropolitan-distrlct.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut Staten Island Bronx Rockland | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/australia-studies-strike-cabinet-to-confer-on-demands-of-20000-coal.html | AUSTRALIA STUDIES STRIKE; Cabinet to Confer on Demands of 20,000 Coal, Miners | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/british-see-u-s-happier-expect-strong-revival-in-wall-street-when.html | BRITISH SEE U. S. HAPPIER; Expect Strong Revival in Wall Street When World Quiets | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/glass-scores-idea-of-ban-on-poll-tax-he-attacks-roosevelt-plan-and.html | GLASS SCORES IDEA OF BAN ON POLL TAX; He Attacks Roosevelt Plan and Instead Proposes a Penalty Levy on Non-Voters GLASS SCORES IDEA OF BAN ON POLL TAX | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/cleveland-slips-to-third-place-when-harder-losesfeller-hurls-62.html | Cleveland Slips to Third Place When Harder Loses-Feller Hurls 6-2 Triumph | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/texans-welcome-mayor-la-guardia-new-yorker-and-party-receive.html | TEXANS WELCOME MAYOR LA GUARDIA; New Yorker and Party Receive Sombreros in Line With Fort Worth Custom IS GREETED BY O'DANIEL He Is Slated to Reach Arizona Today for Stay of Several Days at Boyhood Home | True | From a Staff Correspondent | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/canadian-jews-plan-aid-fund.html | Canadian Jews Plan Aid Fund | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/government-maturities-3990520550-in-year.html | Government Maturities $3,990,520,550 in Year | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/british-stock-average-rises.html | British Stock Average Rises | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/supply-contracts-for-2111060-given-fourteen-government-agencies.html | SUPPLY CONTRACTS FOR $2,111,060 GIVEN; Fourteen Government Agencies Place 113 Orders | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/retreat-by-shorts-a-feature-in-corn-covering-was-touched-off-in.html | RETREAT BY SHORTS A FEATURE IN CORN; Covering Was Touched Off in Expectation of Official Crop Forecasts PROFIT-TAKERS PARE RISE Slight Net Gains, However, Are Recorded-Primary Receipts Lower in the Week | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/t-nelson-downs.html | T. NELSON DOWNS | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/clipper-sets-load-mark-lifts-82500-pounds-in-test-on-west-coast.html | CLIPPER SETS LOAD MARK; Lifts 82,500 Pounds in Test on West Coast Lake | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/united-states-steels-owners.html | United States Steel's Owners | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/montanez-to-box-garrison.html | Montanez to Box Garrison | True | | C1B 388635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/british-investors-begin-backing-out-london-markets-nervous-but-week.html | BRITISH INVESTORS BEGIN BACKING OUT; London Markets Nervous, but Week Is Steady Until Friday Brings War Feeling DECLINE IS NOT DRASTIC Financial Circles Confident Czech Situation Can Be Settled Peacefully | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/wageshours-parley-state-labor-officials-will-meet-secretary-perkins.html | WAGES-HOURS PARLEY; State Labor Officials Will Meet Secretary Perkins Today | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/british-warn-nazis-against-quick-war-london-holds-pariss-safety-is.html | BRITISH WARN NAZIS AGAINST 'QUICK WAR'; London Holds Paris's Safety Is Linked to Its OwnCabinet Meets Today Kennedy Is Summoned BRITISH WARNNAZIS AGAINST 'QUICK WAR' Public Annoyed by Nazis Cabinet Meets Today Eden Calls on Halifax | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/cheaper-foods-drop-british-price-index-board-of-trade-reports.html | CHEAPER FOODS DROP BRITISH PRICE INDEX; Board of Trade Reports Changes in Other Items as Small | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/stock-offering-dixiehome-stores.html | STOCK OFFERING; Dixie-Home Stores | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/edna-a-lane-a-bride-larchmont-girl-is-married-to-arthur-a-rosenthal.html | EDNA A. LANE A BRIDE; Larchmont Girl Is Married to Arthur A. Rosenthal | True | Special to THE NEW YORK TIEMS. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/clothiers-divided-on-fall-outlook-34-see-indications-of-rise-66-do.html | CLOTHIERS DIVIDED ON FALL OUTLOOK; 34% See Indications of Rise, 66% Do Not-August Trade Up for Only 14% PLAIN BACK SUIT IN LEAD Will Make Up 50 % of Demand for Spring-Sports Type on the Wane | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/3-monkey-runs-up-deficit-of-4950-owner-speeding-to-cagebreak-gets.html | $3 MONKEY RUNS UP DEFICIT OF $49.50; Owner, Speeding to CageBreak, Gets Ticket-Animal Caught After 3-Hour Chase | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/bears-and-chiefs-divide-newark-victor-31-bows-53ends-season-18.html | BEARS AND CHIEFS DIVIDE; Newark Victor, 3-1, Bows, 5-3Ends Season 18 Games Ahead | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/walter-vosburgh-turf-leader-deal-called-best-handicapper-in-america.html | WALTER VOSBURGH TURF LEADER, DEAL; Called 'Best Handicapper in America' - Did Much to Insure Success of Racing NEARLY 60 YEARS IN SPORT Last of Original Members of Jockey Club Here-Served as Its First Secretary Wrote Book on Racing Named Three Great Horses. Never Held Champion Lightly. | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/cio-clash-faced-by-canadian-labor-dominion-congress-due-to-act-on.html | C.I.O. CLASH FACED BY CANADIAN LABOR; Dominion Congress Due to Act on Continuing to Include Unions Expelled by AFL IT HAS TRIED TO MEDIATE Executive Council Discusses Issue Before Opening of Sessions at Niagara Falls Today | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/dennis-obrien-former-paper-mill-and-hotel-owner-a-leader-in-corinth.html | DENNIS O'BRIEN; Former Paper Mill and Hotel Owner a Leader in Corinth | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/rhetta-walsh-affianced-brooklyn-girl-to-be-bride-this-autumn-of.html | RHETTA WALSH AFFIANCED; Brooklyn Girl to Be Bride This Autumn of John E. Asch | True | | C1B 388635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/investors-active-in-two-boroughs-buy-flats-and-dwellings-in.html | INVESTORS ACTIVE IN TWO BOROUGHS; Buy Flats and Dwellings in Manhattan and Bronx in Week-End Deals BANKS UNLOAD HOLDINGS Savings Institutions Continue to Find Good Market for Their Listings | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/traffic-suggestions-for-children-issued-ten-commandments-listed-as.html | TRAFFIC SUGGESTIONS FOR CHILDREN ISSUED; ' Ten Commandments' Listed as Guide for School Pupils | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/today-on-the-radio-outstanding-events-on-all-stations-afternoon.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS AFTERNOON MORNING EVENING | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/weese-is-champion-archer.html | Weese Is Champion Archer | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/loss-to-paul-dean-cuts-pirates-lead-cards-win-64-reducing-foes.html | LOSS TO PAUL DEAN CUTS PIRATES' LEAD; Cards Win, 6-4, Reducing Foe's Margin Over Cubs to 31/2 Games-Star in Comeback | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/money-in-demand-in-reich.html | Money in Demand in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/music-theatre-concerts-new-york-civic-orchestra-and-federal.html | MUSIC THEATRE CONCERTS; New York Civic Orchestra and Federal Symphony Heard | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/rev-dr-a-e-breen-taught-hebrew-and-scripture-at-st-francis-seminary.html | REV. DR. A. E. BREEN; Taught Hebrew and Scripture at St. Francis Seminary | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/semipro-baseball.html | Semi-Pro Baseball | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/bombs-shatter-windows-of-7-fur-shops-west-29th-st-blasts-laid-to.html | Bombs Shatter Windows of 7 Fur Shops; West 29th St. Blasts Laid to Labor Trouble | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/turkish-bazaar-to-be-seen-at-fair-typical-section-of-istanbul-will.html | TURKISH BAZAAR TO BE SEEN AT FAIR; Typical Section of Istanbul Will Be Part of Exhibit of the Government Artist Selected for Murals | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/cubs-blank-reds-with-lee-in-box-score-by-20-before-20728-gaining.html | CUBS BLANK REDS WITH LEE IN BOX; Score by 2-0 Before 20,728, Gaining Undisputed Hold on Second Place | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/money-kept-cheap-by-bank-of-france-billpurchasing-policy-and.html | MONEY KEPT CHEAP BY BANK OF FRANCE; Bill-Purchasing Policy and Limited Turnover Make for Rate Stability STATEMENT SHOWS TREND Bill Holdings Up in the Week, While-Commercial Portfolio Is Smaller | True | Wireless to THE NEW YORK TIMES | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/business-notes.html | BUSINESS NOTES | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/troth-made-known-of-miss-corroon-engagement-to-donald-v-reed.html | TROTH MADE KNOWN OF MISS CORROON; Engagement to Donald V. Reed Announced in Massapequa by Her Parents | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/gertrude-mc-marsh-new-jersey-fiancee-betrothal-to-richard-lydecker.html | GERTRUDE M'C. MARSH NEW JERSEY FIANCEE; Betrothal to Richard Lydecker Announced in East Orange | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/deaths-deaths.html | Deaths; Deaths | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/albert-r-de-bow.html | ALBERT R. DE BOW | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/miss-fox-plans-bridal-she-will-be-married-here-oct-4-to-howard-van.html | MISS FOX PLANS BRIDAL; She Will Be Married Here Oct. 4 to Howard Van Bomel | True | | C1B 388635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/uncertain-week-ends-firmly-for-boerse-prices-move-within-narrow.html | UNCERTAIN WEEK ENDS FIRMLY FOR BOERSE; Prices Move Within Narrow Limits-Electricals Up | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/books-published-today.html | Books Published Today | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/german-price-index-slight-recession-from-years-high-mark-shown.html | GERMAN PRICE INDEX; Slight Recession From Year's High Mark Shown | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/u-s-wheat-subsidy-decried-in-london-seen-as-aggravating-supply-and.html | U. S. WHEAT SUBSIDY DECRIED IN LONDON; Seen as Aggravating Supply and Demand SituationPrice Chaos Feared | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/brookhattan-victor-20-beats-soccer-americans-beford-3000-at.html | BROOKHATTAN VICTOR, 2-0; Beats Soccer Americans Beford 3,000 at Starlight Park | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/airport-showdown-sought-for-newark-representative-hartley-to-take.html | AIRPORT 'SHOWDOWN' SOUGHT FOR NEWARK; Representative Hartley to Take Up Row in Washington | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/australians-pray-for-peace.html | Australians Pray for Peace | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/gertrude-sands-wed.html | Gertrude Sands Wed | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/army-pilot-killed-as-father-watches-crashes-at-easton-flying.html | ARMY PILOT KILLED AS FATHER WATCHES; Crashes at Easton Flying Circus--Another Dies in Ontario | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/hamlin-shuts-out-giants-by-3-to-0-wittig-found-for-all-dodger-runs.html | HAMLIN SHUTS OUT GIANTS BY 3 TO 0; Wittig Found for All Dodger Runs in Second-14th Whitewashing for New York FINE RELIEF WORK WASTED Lohrman, Brown Halt Victors After Rookie's Wildness Helps Cause His Defeat A More poignant Fact Decides to Use Strategy Four Players Recalled | True | By John Drebinger | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/britain-stresses-her-warnings-she-would-fight-to-aid-france.html | Britain Stresses Her Warnings She Would Fight to Aid France; Responsible Source Says the German Leaders Should Have No Illusions Regarding the London Government's Attitude No Justification for Violence German Leaders Warned AT THE NAZI PARTY CONGRESS IN NUREMBERG YESTERDAY | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/good-shepherd-nine-victor.html | Good Shepherd Nine Victor | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/the-unfortunate-k.html | THE UNFORTUNATE "K" | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/james-roosevelt-is-operated-on-when-president-gets-to-hospital.html | James Roosevelt Is Operated On When President Gets to Hospital; Surgeon at Rochester, Minn., Puts Plan Forward With Executive's Consent--Son Is Improving, Ulcer Not Malignant JAMES ROOSEVELT IS OPERATED ON JAMES ROOSEVELT IS OPERATED ON Explanation by Surgeons Ulcer Found to Be "Benign" | True | By Henry N. Dorrisspecial To the New York Times | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/u-s-health-program-endorsed.html | U. S. Health Program Endorsed | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/chandler-beaten-by-senators-63-yankees-attack-is-checked-as.html | CHANDLER BEATEN BY SENATORS, 6-3; Yankees' Attack Is Checked as Champions Drop Their Final Game in Washington KRAKAUSKAS MOUND STAR Southpaw Fans Eight, Yields Seven Safeties-Also Has Perfect Day at Bat Falls Against Only Two Opens With a Single | True | By James P. Dawsonspecial To the New York Times. | C1B 388635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/mrs-j-hal-steffen-had-taught-at-public-school-11-for-the-last-20.html | MRS. J. HAL STEFFEN; Had Taught at Public School 11 for the Last 20 Years | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/screen-news-here-and-in-hollywood-sheehan-to-produce-florian-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Sheehan to Produce 'Florian' for MGM- Laurel to Make Film Series for Sennett FILMARTE OPENS TONIGHT 'Grand Illusion' Will Be the Feature-'Painted Desert' at Rialto Tomorrow Sennett to Be Producer Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/new-german-air-bombs-a-military-secret-their-use-in-barcelona-raids.html | New German Air Bombs a Military Secret; Their Use in Barcelona Raids Caused Havoc | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/fay-assails-barton-for-aiding-oconnor-sees-move-to-keep-opponent-at.html | FAY ASSAILS BARTON FOR AIDING O'CONNOR; Sees Move to Keep Opponent at Head of Rules Committe | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/farley-is-said-to-doubt-tydings-george-defeats.html | Farley Is Said to Doubt Tydings, George Defeats | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/labor-in-france-quieter.html | Labor in France Quieter. | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/commodity-average-unchanged-in-week-remains-at-806british-index.html | COMMODITY AVERAGE UNCHANGED IN WEEK; Remains at 80.6-British Index 71.8-72.2 Previous Week | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/lehman-designates-constitution-day-proclamation-urges-general-state.html | LEHMAN DESIGNATES CONSTITUTION DAY; Proclamation Urges General State Observance Next Saturday Republicans to Hail Constitution | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/london-crowd-perked-up-by-treasurys-black-cat.html | London Crowd Perked Up By Treasury's Black Cat | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/miss-litchfield-engaged-to-wed-betrothal-to-james-jenkins-lowe.html | MISS LITCHFIELD ENGAGED TO WED; Betrothal to James Jenkins Lowe Announced by Her Parents in Katonah SHE IS SENIOR AT SMITH Also Graduate of the Ethel Walker School-Her Fiance Studied at Williams | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/george-richardson-retired-journalist-had-served-as-the-editor-of.html | GEORGE RICHARDSON, RETIRED JOURNALIST; Had Served as the Editor of The Evening Post in Worcester | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/what-women-think-of-relief.html | WHAT WOMEN THINK OF RELIEF | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/georgic-arrives-with-1367.html | Georgic Arrives With 1,367 | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/spiritual-rearming-called-way-to-peace-rev-s-m-shoemaker-endorses-s.html | SPIRITUAL REARMING CALLED WAY TO PEACE; Rev. S. M. Shoemaker Endorses Stand of Oxford Group | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/major-leange-leaders.html | Major Leange Leaders | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/tydings-is-upheld-in-vote-complaint-sheppard-group-rules-that.html | TYDINGS IS UPHELD IN VOTE COMPLAINT; Sheppard Group Rules That Baltimore Internal Revenue Head Violated Law CASE UP TO MORGENTHAU Secretary, in Reply to Earlier Criticism, Defends PolicyLewis Charges Fail Third Accusation Upheld Morgenthau Defends Policy | True | Special to THE NEW YORK TIMES. | C1B 388635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/roosevelt-scored-by-italian-editor-cayda-likens-him-to-wilson-and.html | ROOSEVELT SCORED BY ITALIAN EDITOR; Cayda Likens Him to Wilson and Sees a 'Backing Out' on Foreign Policy Stand INCOHERENCE IS CHARGED President Held Creating Frenzy and Ill-Advised Movements From Europe to China | True | By Arnaldo Cortestwireless To the New York Times. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/morrison-aides-seized-four-louisianans-accused-of-carrying.html | MORRISON AIDES SEIZED; Four Louisianans Accused of Carrying Concealed Weapons | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/soccer-results.html | Soccer Results | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/dramatists-guild-accuses-producer-miller-neglected-to-inform.html | DRAMATISTS GUILD ACCUSES PRODUCER; Miller Neglected to Inform Priestley of Rift on Basic Agreement, Group Says UNFAIR PRACTICE HINTED Author Will Not Be Asked to Break His Contract Since Cast Would Suffer Guild Statement Amplified Interest in Garrett Play | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/russia-is-active-in-geneva-parleys-foreign-commissar-confers-on.html | RUSSIA IS ACTIVE IN GENEVA PARLEYS; Foreign Commissar Confers on Czech Crisis With French Leader and Soviet Envoys CHINA APPEALS FOR HELP But League Action in Orient Is Doubted as Long as Germany Remains a Threat Russian Ambassadors Confer | True | By Clarence K. Streitwireless To the New York Times. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/prince-arthur-55-kin-of-king-george-son-of-duke-of-connaught-is.html | PRINCE ARTHUR, 55, KIN OF KING GEORGE; Son of Duke of Connaught Is Dead in London-Grandson of Queen Victoria AIDE TO SEVERAL RULERS Former. Governor General of South Africa-Served on Many Missions Abroad Cousin of Present King Born in Windsor Castle Had Headed Regency Council | True | Special Cable to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/cathedral-crowds-pray-for-cardinal-thousands-pay-homage-at-his.html | CATHEDRAL CROWDS PRAY FOR CARDINAL; Thousands Pay Homage at His Crypt Under Altar | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/todays-entries-aqueduct-rockingham-park-hawthorne-detroit.html | Today's Entries; Aqueduct Rockingham Park Hawthorne Detroit | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/plane-overturns-family-escapes.html | Plane Overturns, Family Escapes | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/pecora-undecided-on-hines-mistrial-dewey-markesplea-justice-to-act.html | PECORA UNDECIDED ON HINES MISTRIAL; DEWEY MARKESPLEA; Justice to Act This Morning on Motion to Dismiss Jury Over 'Racket' Question SEES PROSECUTOR'S AIDES They Contend Stryker Opened Way for Disputed Query in Examining Boston Issue "Still Undecided" Mr. Dewey's Contention PECORA UNDECIDED ON HINES MISTRIAL Dewey Defends Question Alleged Protection Involved | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/fire-record.html | Fire Record | True | | C1B 388635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/supply-situation-in-wheat-bearish-settlement-of-the-european.html | SUPPLY SITUATION IN WHEAT BEARISH; Settlement of the European Problem, It Is Held, May Cause New Decline PRICES HARDEN IN WEEK But Movement Is Attributed in Part to Covering by Short Operators GRAIN TRADING IN CHICAGO GAINS FOR OATS AND RYE | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/british-fascists-stoned-angry-aberdeen-crowd-breaks-up-soundtruck.html | BRITISH FASCISTS STONED; Angry Aberdeen Crowd Breaks Up Sound-Truck Equipment | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/outbreaks-mark-sudeten-vote-cry-runciman-sees-one-of-many.html | OUTBREAKS MARK SUDETEN VOTE CRY; Runciman Sees One of Many Demonstrations as Demand Is Made by Henleinists OUTBREAKS MARK SUDETEN VOTE CRY Quiet on the Border | True | By G. E. R. Gedyewireless To the New York Times. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/annalist-weekly-index-commodity-price-composite-is-highest-since.html | ANNALIST WEEKLY INDEX; Commodity Price Composite Is Highest Since End of July | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/ebro-lines-firm-loyalists-state-overheard-radio-reports-of-rebel.html | EBRO LINES FIRM, LOYALISTS STATE; Overheard Radio Reports of Rebel Discouragement at Failure Are Announced COAST TOWNS ARE BOMBED Catalans Celebrate Casanova Day With Renewed Pledge of Faith to Government Rain Does Not Halt Fight | True | By Lawrence A. Fernsworthwireless To the New York Times. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/memorial-held-for-sarmiento.html | Memorial Held for Sarmiento | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/art-exhibition-will-open.html | Art Exhibition Will Open | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/ada-spiegle-married-to-rev-b-b-glazer-both-long-associated-with-the.html | ADA SPIEGLE MARRIED TO REV. B. B. GLAZER; Both Long Associated With the Rev. Dr. S. H. Goldansonn | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/sloop-grayling-triumphs.html | Sloop Grayling Triumphs | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/fawcett-gravely-ill-veteran-actor-is-suffering-heart-ailment-at.html | FAWCETT GRAVELY ILL; Veteran Actor Is Suffering Heart Ailment at Nantucket | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/jersey-city-breaks-even-downs-baltimore-85-then-bows-in-nightcap-by.html | JERSEY CITY BREAKS EVEN; Downs Baltimore, 8-5, Then Bows in Nightcap by 3-1 | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/hervey-blake-henwood-toronto-bank-executive-dies-in-lake-placid-at.html | HERVEY BLAKE HENWOOD; Toronto Bank Executive Dies in Lake Placid at 65 | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/book-notes.html | BOOK NOTES | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/reich-sees-climax-czech-issue-dominates-closing-hours-of-the.html | REICH SEES CLIMAX; Czech Issue Dominates Closing Hours of the Nuremberg Rally AUTONOMY NOW OPPOSED Hitler Tells Storm Troopers Other Germans Ultimately Will Join the New Reich Hitler Salutes Sudetens Reports Cause Excitement CLIMAX HELD NEAR ON SUDETEN ISSUE Reminder of Unsolved Crisis All Mass Around Altar Charm of Florence Stressed New Architecture Cited Hitler Receives Correspondents | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/pair-admit-theft-of-5000-in-jewelry-sold-loot-from-mrs-maximows.html | PAIR ADMIT THEFT OF $5,000 IN JEWELRY; Sold Loot From Mrs. Maximow's Home for $381 | True | | C1B 388635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/frish-is-released-by-st-louis-club-gonzales-to-run-cards-rest-of.html | FRISH IS RELEASED BY ST. LOUIS CLUB; Gonzales to Run Cards Rest of Season-No Successor Appointed for 1939 DISAGREEMENT ON SALARY Resigned on That Issue, Says Manager-Stoneham Not to Offer Him Giant-Berth Statement by President Will Return Home Frisch Discloses Reason Praised by Stoneham | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/democracy-viewed-as-church-heritage-dr-mudge-calls-for-revival-of.html | DEMOCRACY VIEWED AS CHURCH HERITAGE; Dr. Mudge Calls for Revival of Early Settlers' Spirit | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/new-music-heard-at-yaddo-concert-saratoga-springs-authority.html | NEW MUSIC HEARD AT YADDO CONCERT; Saratoga Springs Authority Cooperates in Presentation of Final Performance COUPERIN WORK A FEATURE' Premiere Lecon de Tenebres' Is Sung-Young Composers Aided by Programs Finney's Sonata Praised Ethel Luening Sings | True | By H. Howard Taubmanspecial to The New York Times. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/luftspring-in-arena-feature.html | Luftspring in Arena Feature | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/city-colleges-see-enrollment-mark-total-of-more-than-21000-is.html | CITY COLLEGES SEE ENROLLMENT MARK; Total of More Than 21,000 Is Expected at 4 Institutions in New Academic Year STANDARDS HIGHEST EVER Average High School Marks of Day Students Above 80%New Courses Announced | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/carl-f-viking.html | CARL F. VIKING | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/teachers-report-success-at-albany-all-hostile-amendments-were.html | TEACHERS REPORT SUCCESS AT ALBANY; All Hostile Amendments Were Defeated, Committee Says | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/crowd-of-36202-watches-old-westbury-polotist-retain-national-open.html | Crowd of 36,202 Watches Old Westbury Polotist Retain National Open Title; OLD WESTBURY TOPS GREENTREE BY 16-7 Quartet Shows Great Skill in Annexing U. S. Honors Second Year in Row SONNY WHITNEY INJURED Returns to Game After Cut on Forehead Is Closed-Smith and Iglehart Excel Injured Player Returns Phipps Gets First Goal | True | By Robert F. Kelleyspecial to The New York Times. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/willis-boyd-allen-author-and-editor-boston-writer-began-career-as.html | WILLIS BOYD ALLEN, AUTHOR AND EDITOR; Boston Writer Began Career as Lawyer-Dies in Maine at 83 | True | Special to THE NEW YORK TIMES | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/costa-ricans-boast-angers-2-dictators-guatemala-and-el-salvador.html | COSTA RICANS' BOAST ANGERS 2 DICTATORS; Guatemala and El Salvador Quit Educational Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/dividends-on-trusts-stocks.html | Dividends on Trusts' Stocks | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/wills-for-probate.html | Wills for Probate | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/lewis-r-myers.html | LEWIS R. MYERS | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/miss-m-s-pardees-plans-she-will-be-married-here-oct-13-to-dr.html | MISS M. S. PARDEE'S PLANS; She Will Be Married Here Oct. 13 to Dr. Talcott Bates | True | | C1B 388635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/resident-offices-report-on-trade-wholesale-market-receives-biggest.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Market Receives Biggest Mail Volume Fall Season Has Had So Far DRESS VOLUME IS GOOD Deliveries Slacken in Many Lines-Trend to Casual Coats Is Reported | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/charles-f-huhlein-retired-manufacturer-exhead-of-national-implement.html | CHARLES F. HUHLEIN; Retired Manufacturer Ex-Head of National Implement Group | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/rev-dr-james-w-martyn-expastor-of-the-hackettstown-presbyterian.html | REV. DR. JAMES W. MARTYN; Ex-Pastor of the Hackettstown Presbyterian Church Dies | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/spectators-doused-at-firemens-meet-hose-gets-out-of-control-at.html | SPECTATORS DOUSED AT FIREMEN'S MEET; Hose Gets Out of Control at Peekskill Tournament | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/governor-reviews-harlem-regiment-more-than-25000-visitors-at-camp.html | GOVERNOR REVIEWS HARLEM REGIMENT; More Than 25,000 Visitors at Camp Smith See the 369th Infantry on Parade LEADER MADE A COLONEL Lehman Hands Commission to B. O. Davis-Annual Field Service Is Conducted | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/financial-berlin-sees-public-fear-market-seesaws-to-active-and-firm.html | FINANCIAL BERLIN SEES PUBLIC FEAR; Market Seesaws to Active and Firm Close, but Sentiment Is Pessimistic ALL FEEL PREPARATIONS Men Sent to Border, Building Material Commandeered and Enterprises Shut BOERSE CONTROL AFFIRMED Trade Body Says State Investing Is Sole Determinant | True | By Robert Crozier Longwireless To the New York Times. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/george-greers-give-party-in-berkshires-malcolm-van-zandts-honoreddr.html | GEORGE GREERS GIVE PARTY IN BERKSHIRES; Malcolm Van Zandts HonoredDr. and Mrs. Robert Metz Hosts | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/katherine-hughes-to-wed-her-engagement-to-richard-f-hopkins-is.html | KATHERINE HUGHES TO WED; Her Engagement to Richard F. Hopkins Is Announced | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/10-die-in-bus-crash-in-spain.html | 10 Die in Bus Crash in Spain | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/cotton-recession-continues-in-week-future-deliveries-soften-21-to.html | COTTON RECESSION CONTINUES IN WEEK; Future Deliveries Soften 21 to 28 Points on the Exchange Here DOWNSWING BEGAN IN JULY Selling Orders Appear From Producing Sections-Finished Goods Irregular MARKET ERRATIC IN SOUTH WEEK'S COTTON MARKET | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/news-of-wood-field-and-stream-its-a-simple-sport-big-tuna-at.html | News of Wood, Field and Stream; It's a Simple Sport Big Tuna at Wedgeport | True | By Raymond R. Camp | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/railway-statements-new-york-central-indiana-harbor-belt-pittsburgh.html | RAILWAY STATEMENTS; NEW YORK CENTRAL INDIANA HARBOR BELT PITTSBURGH & LAKE ERIE RUTLAND | True | | C1B 388635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/sports-of-the-times-teetime-at-oakmont-kind-words-for-kelly-the-old.html | Sports of the Times; Tee-Time at Oakmont Kind Words for Kelly The Old Guard All in Fun | True | By John Kieran | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/wright-barclays-give-luncheon.html | Wright Barclays Give Luncheon | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/wall-st-survey-pushed-c-i-o-group-urges-adoption-of-its-wpa-project.html | WALL ST. SURVEY PUSHED; C. I. O. Group Urges Adoption of Its WPA Project Plan | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/mcvicardupuy.html | McVicar--Dupuy | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/easymoney-policy-seen-as-continuing-government-committed-to-it-to.html | EASY-MONEY POLICY SEEN AS CONTINUING; Government Committed to It to Help Itself and Others, Dean Madden Says Balanced Budget Urged EASY-MONEY POLICY SEEN AS CONTINUING Banks Hold More and More Money Market Controlled | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/cashin-eulogizes-cardinals-career-says-prelate-was-aware-god-would.html | CASHIN EULOGIZES CARDINAL'S CAREER; Says Prelate Was Aware God Would Demand Accounting for Souls in His Care POOR IN MIDST OF PLENTY Rector Asserts Most Eloquent Tribute of Funeral Was That Paid by Silent Throngs Nothing Human Foreign to Him Always Remembered Duty WORK FOR POOR PRAISED Rev. E. T. Scully Points to the Cardinal's 'Constant Solicitude' | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/news-of-the-stage-international-theatre-group-to-be-here-next.html | NEWS OF THE STAGE; International Theatre Group to Be Here Next YearSherwood Play's Premiere Advanced to Oct. 15 Miss Cornell's Schedule New Production Firm | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/poles-assure-british-on-the-czech-issue-beck-tells-diplomat-warsaw.html | POLES ASSURE BRITISH ON THE CZECH ISSUE; Beck Tells Diplomat Warsaw Will Not Add to Tension | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/phils-lose-by-32-after-beating-bees-take-opener-112-as-mulcahy.html | PHILS LOSE BY 3-2 AFTER BEATING BEES; Take Opener, 11-2, as Mulcahy Excels on Mound | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/frances-foreign-trade-volume-increased-this-year-but-debit-balance.html | FRANCE'S FOREIGN TRADE; Volume Increased This Year but Debit Balance Decreased | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/oxford-group-ends-interlaken-talks-norwegian-political-leader.html | OXFORD GROUP ENDS INTERLAKEN TALKS; Norwegian Political Leader Speaks for Peace at Final Session of Assembly DR. BUCHMAN IS PLEASED Notes Large Response to Idea of Moral Rearmament as Key to Reconstruction | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/sir-philip-w-street-governor-of-new-south-wales-since-1930-dies-at.html | SIR PHILIP W. STREET; Governor of New South Wales Since 1930 Dies at Age of 75 | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/cortlandt-godwins-east-hampton-hosts-honor-soninlaw-and-daughter-mr.html | CORTLANDT GODWINS EAST HAMPTON HOSTS; Honor Son-in-Law and Daughter, Mr. and Mrs. Pierson Mapes | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/catholic-teachers-urged-to-new-zeal-wolloy-warns-them-at-vespers-of.html | CATHOLIC TEACHERS URGED TO NEW ZEAL; Wolloy Warns Them at Vespers of Growing Materialism | True | | C1B 388635 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/porcelli-victor-at-tennis.html | Porcelli Victor at Tennis | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/gilbertgehle.html | Gilbert-Gehle | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/stowershummel.html | Stowers-Hummel | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/bourses-decline-small-calmness-and-reduced-turnover-keep-market-up.html | BOURSE'S DECLINE SMALL; Calmness and Reduced Turnover Keep Market Up | True | Wireless to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/peril-of-dictator-called-challenge-rev-c-a-w-brocklebank-says.html | PERIL OF DICTATOR CALLED CHALLENGE; Rev. C. A. W. Brocklebank Says People Need to Awaken to Government Trend FEARS 'EMOTIONAL' WAR Appeals for Detachment on World Events to Permit Clear Thinking | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/tiny-craft-speeds-44-miles-an-hour-weighing-10-pounds-it-sets-a.html | TINY CRAFT SPEEDS 44 MILES AN HOUR; Weighing 10 Pounds, It Sets a Record at Model Engineers' Meet in Flushing | True | | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/canadian-trade-laws-department-of-commerce-prepares-digest-for.html | CANADIAN TRADE LAWS; Department of Commerce Prepares Digest for business Men | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/to-reenact-1913-flight-havens-and-verplanck-will-repeat-albanynew.html | TO RE-ENACT 1913 FLIGHT; Havens and Verplanck Will Repeat Albany-New York Trip | True | Special to THE NEW YORK TIMES. | C1B 388635 |
| 1938-09-12 | 1938-09-12 | https://www.nytimes.com/1938/09/12/archives/maine-vote-today-involves-new-deal-townsend-plan-also-is.html | MAINE VOTE TODAY INVOLVES NEW DEAL; Townsend Plan Also Is Issue-Interest Centers on the Barrows-Brann Fight Dubord Acclaimed by Farley's' MAINE VOTE TODAY INVOLVES NEW DEAL Barrows Stands on His Record Brann Continues Popular Mayor Tobin in Campaign | True | By James A. Hagertyspecial To the New York Times. | C1B 388635 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/leases-in-westchester-a-p-takes-new-taxpayer-in-mamaroneck.html | LEASES IN WESTCHESTER; A. & P. Takes New Taxpayer in Mamaroneck | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/play-that-pays.html | PLAY THAT PAYS | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/millinery-week-begins-orders-run-10-to-15-ahead-of-37-and.html | MILLINERY WEEK BEGINS; Orders Run 10 to 15% Ahead of '37 and Deliveries Tighten | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/ilona-bucko-married-becomes-bride-of-dr-thomas-j-killian-in.html | ILONA BUCKO MARRIED; Becomes Bride of Dr. Thomas J. Killian in Pittsfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/wilentz-rules-wpa-is-no-pauper-badge-holds-persons-on-relief-could.html | WILENTZ RULES WPA IS NO PAUPER BADGE; Holds Persons on Relief Could Not Be Disenfranchised | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/aggressor-states-warned-at-geneva-jordan-says-invading-nation-in.html | AGGRESSOR STATES WARNED AT GENEVA; Jordan Says Invading Nation in Europe Cannot Expect to Find Any Neutrality | True | By Clarence K. Streit | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/philco-plants-reopen.html | Philco Plants Reopen | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/valerie-hathaway-and-mary-hope-talcott-introduced-at-dance-in.html | Valerie Hathaway and Mary Hope Talcott Introduced at Dance in Westchester Club | True | Special to THE NEW YORK TIMES. | C1B 388669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/letters-to-the-times-worlds-fair-suggestions-elevated-rail.html | Letters to The Times; World's Fair Suggestions Elevated Rail Structures and Barriers to Trade Held Drawbacks Barriers to Trade Some Flies in the Ointment Generally Speaking, Canadians Like Us, but There Are Annoyances Pension Plans and Fascism The Fine Points of Chess Professor Morse, It Is Asserted, Erred in His Recent Remarks Proposing Hornless Autos On the Quality of Bread THE ASH. AND THE LEAPING SPARK | True | CONSTANCE DRXEL.M. W.G. S. ANDERSON.MURRY BERGTRAUM.JOSEPH GANCHER.ALBION DARTREYCRUSTY.BORIS TODRIN. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/variety-store-sales-down.html | Variety Store Sales Down | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/quits-as-featherweight-armstrong-to-relinquish-titlemichigan-body.html | QUITS AS FEAT.HERWEIGHT; Armstrong to Relinquish Title-Michigan Body Suspended | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/books-of-the-times-the-inventors.html | BOOKS OF THE TIMES; The Inventors | True | By Ralph Thompson | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/buys-house-at-beechhurst.html | Buys House at Beechhurst | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/agrees-to-modify-thrift-plan-sale-lexington-foundation-says-it-will.html | AGREES TO MODIFY 'THRIFT PLAN' SALE; Lexington Foundation Says It Will Comply With the Securities Act COURT SIGNS INJUNCTION SEC Had Charged Sellers of Certificates With False Representations Company's Deductions Told Concern Blames Salesmen AGREES TO MODIFY 'THRIFT PLAN' SALE | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/jm-hancock-heads-stock-listing-body-vice-chairman-of-committee-on.html | J.M. HANCOCK HEADS STOCK LISTING BODY; Vice Ch'airman of Committee on Exchange Moves Upward to Chairmanship | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/forked-river-triumphs-barkelews-308pound-tuna-winsvictors-score-13.html | FORKED RIVER TRIUMPHS; Barkelew's 308-Pound Tuna Wins--Victors Score 13 Points | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/morris-bankers-to-meet-west-virginias-governor-address-them-next.html | MORRIS BANKERS TO MEET; West Virginia's Governor Address Them Next Month | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/milton-updegraff-astronomer-dies-served-at-naval-observatory-in.html | MILTON UPDEGRAFF, ASTRONOMER, DIES; Served at Naval Observatory in Washington, 1899-1902, Had Taught atAnnapolis STRICKEN AT MARE ISLAND Retired Commander Once Led Eclipse Expedition-Was a Native of iowa | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/bank-acceptances-off-down-6428420-in-august-and-85562142-in-year.html | BANK ACCEPTANCES OFF; Down $6,428,420 in August and $85,562,142 in Year | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/trade-commission-order-issued.html | Trade Commission Order Issued | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/swiss-lay-mines-in-frontier-zone-take-preventive-measure-to-be.html | SWISS LAY MINES IN FRONTIER ZONE; Take 'Preventive Measure' to Be Ready to Blow Up Spans and Tunnels to Bar Foe BUT EXPECT NO WAR SOON Swedish Military Chief. Goes to Finland-Denmark Takes Precautions Near Germany Swedish Military Chief in Finland Denmark Takes Precautions | True | Wireless to THE NEW YORK TIMES. | C1B 388669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/son-to-mrs-harry-r-van-liew.html | Son to Mrs. Harry R. Van Liew. | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/army-and-navy-officials-map-puerfo-rico-air-base.html | Army and Navy Officials Map Puerfo Rico Air Base | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/reich-loses-barter-deal-rumania-shows-evidence-of-turning-toward.html | REICH LOSES BARTER DEAL; Rumania Shows Evidence of Turning Toward France | True | Wireless to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/killing-of-taylor-recalled-in-suit-mrs-fillmore-says-her-mother-hid.html | KILLING OF TAYLOR RECALLED IN SUIT; Mrs. Fillmore Says' Her Mother Hid the Pistol Used | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/genevieve-carey-to-wed-nova-scotia-girl-betrothed-to-edwin-h-betts.html | GENEVIEVE CAREY TO WED; Nova Scotia Girl Betrothed to Edwin H. Betts of Stamford | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/treasury-bill-rate-up-91day-paper-is-sold-for-0103-against-0049.html | TREASURY BILL RATE UP; 91-Day Paper Is Sold for 0.103%, Against 0.049 Last Week | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/report-by-lawyers-title-corp.html | Report by Lawyers Title Corp. | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/dies-group-to-sit-here-thursday.html | Dies Group to Sit Here Thursday | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/stocks-cut-by-58-in-first-6-months-june-30-total-is-estimated-at.html | STOCKS CUT BY 5.8% IN FIRST 6 MONTHS; June 30 Total Is Estimated at $20,258,000,000 by Dun & Bradstreet | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/fire-record.html | Fire Record | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/mrs-frederick-hibbard.html | MRS. FREDERICK HIBBARD | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/hopeful-putlook-is-noted-in-italy-first-fears-after-listening-to.html | HOPEFUL PUTLOOK IS NOTED IN ITALY; First Fears After Listening to Hitler Speech DissipatedReavrists-Released MUSSOLINI IN THE COUNTRYY Fascist Leaders Rejoice Over Support of Axis and Praise 'Moderation' in Address | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/mrs-e-j-matthews-long-a-civic-leader-was-prominent-in-democratic.html | MRS. E. J. MATTHEWS, LONG A CIVIC LEADER; Was Prominent in Democratic Party in Queens-Dies at 62 | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/lasso-gets-pup-out-of-dry-well.html | Lasso Gets Pup Out of Dry Well | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/old-rival-backs-oconnor-e-s-taliaferro-now-urges-republicans-to.html | OLD RIVAL BACKS O'CONNOR; E. S. Taliaferro Now Urges Republicans to Name Him | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/textile-divisions-asked-in-wage-act-dubinsky-urges-andrews-to.html | TEXTILE DIVISIONS ASKED IN WAGE ACT; Dubinsky Urges Andrews to Separate Knitted Underwear From Rest of Industry FEARS LOWERING OF PAY Administrator Plans to Name Committee Today--Uniformity Sought in State Laws | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/seized-items-to-be-sold-customs-auction-will-be-held-here-tomorrow.html | SEIZED ITEMS TO BE SOLD; Customs Auction Will Be Held Here Tomorrow Morning | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/lutine-gold-hunt-ends-dredge-quits-operations-for-cargo-lost-139.html | LUTINE GOLD HUNT ENDS; Dredge Quits Operations for Cargo Lost 139 Years Ago | True | Wireless to THE NEW YORK TIMES. | C1B 388669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/suvich-will-head-insurance-firm-italian-ambassador-is-named-to.html | SUVICH WILL HEAD INSURANCE FIRM; Italian Ambassador Is Named to Replace a Jew in Large Adriatica Company KING SIGNS EXILE DECREE Succession in Washington to Present Difficulties Over Ethiopian Conquest | True | Wireless to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/film-business-gains-key-cities-report-increases-as-result-of.html | FILM BUSINESS GAINS; Key Cities Report Increases as Result of Campaign | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/hint-held-unfair-ruling-irks-prosecutor.html | HINT HELD UNFAIR; RULING IRKS PROSECUTOR | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/russian-radio-interferes-with-the-hitler-broadcast.html | Russian Radio Interferes With the Hitler Broadcast | True | Wireless to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/treasurys-loans-decline-sharply-turnover-is-largest-in-month-as.html | TREASURY'S LOANS DECLINE SHARPLY; Turnover Is Largest in Month as Fedeal List Ends 5-32 to 28-32 Down FOREIGN OBLIGATIONS OFF European Crisis Causes General Selling--Rails Are Soft Spots--Curb Weakens | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/fashion-courses-planned.html | Fashion Courses Planned | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/calls-truck-rates-fair-d-t-wating-tells-i-c-c-only-10-should-be.html | CALLS TRUCK RATES FAIR; D. T..Wating Tells I. C. C, Only 10% Should Be Changed | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/fight-on-lonergan-will-go-to-floor-kopplemann-intensifies-drive-for.html | FIGHT ON LONERGAN WILL GO TO FLOOR; Kopplemann Intensifies Drive for Nomination on Eve of Connecticut Convention | True | By Warren Moscow | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/in-the-nation-going-down-the-alphabet-with-mr-roosevelt.html | In The Nation; Going Down the Alphabet With Mr. Roosevelt | True | By Arthur Krock | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/rites-for-a-h-schwartz-former-mayor-walker-among-1200-persons-at.html | RITES FOR A. H. SCHWARTZ; Former Mayor Walker Among 1,200 Persons at Funeral | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/utility-sale-reported-iowanebraska-light-becomes-part-of-nebraska.html | UTILITY SALE REPORTED; Iowa-Nebraska Light Becomes Part of Nebraska Hydro | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/paris-sees-respite-in-hitlers-speech-holds-annexation-of-sudeten.html | PARIS SEES RESPITE IN HITLER'S SPEECH; Holds Annexation of Sudeten Area of -Czechoslovakia Is Clearly Reich's Aim CABINET TO MEET TODAYI Further Defensive Moves Will Be Considered-Crowds on Streets Show ,Tension Annexation Demand Seen Marseilles Strike Settled To Consider Greater Defense | True | By P.j. Philipwireless To the New York Times. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/business-world-mail-orders-here-heavy-new-slack-cloths-shown-spring.html | Business World; Mail Orders Here Heavy New Slack Cloths Shown Spring Clothing Due Oct. 15 Muskrats Higher at Sale Rug Buyers Replacing Stocks Urges Dry-Cleaning Standards COMMERCIAL PAPER Report Grocery Volume Pick-Up Burlap Consumption Higher Gray Goods Sales Light | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/pushes-pneumonia-study-federal-health-service-will-spend-300000-in.html | PUSHES PNEUMONIA STUDY; Federal Health Service Will Spend $300,000 in New Research | True | | C1B 388669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/chicago-sales-rise-but-paralysis-kept-schools-closed-last-year.html | CHICAGO SALES RISE; But Paralysis Kept Schools Closed Last Year | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/moore-and-griffen-score-a-record-58-win-westohester-bestball-the.html | MOORE AND GRIFFEN SCORE A RECORD 58; Win Westohester Best-Ball the Golf-Pro Shoots 64 Vasco Gets Ace THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/rise-in-debt-authorized-atlantic-refining-may-increase-bonds-by.html | RISE IN DEBT AUTHORIZED; Atlantic Refining May Increase Bonds by $50,000,000 | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/bond-offerings-by-municipalities-louisiana-to-enter-market-on-oct.html | BOND OFFERINGS BY MUNICIPALITIES; Louisiana to Enter Market on Oct. 19 for $5,000,000 Highway Loan | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/bishop-sees-spain-ravaged-by-reds-but-church-has-surmounted-all.html | BISHOP SEES SPAIN RAVAGED BY REDS; But Church Has Surmounted All Assaults, Gannon of Erie Says After Trip of Inquiry | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/hearing-on-new-haven-plan.html | Hearing on New Haven Plan | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/chilean-cabinet-quits-over-revolt-ministers-resign-at-special.html | CHILEAN CABINET QUITS OVER REVOLT; Ministers Resign at Special Session-Action Is Laid to Recent Nazi Uprising | True | Special Cable to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/business-failures-rise-latest-figure-was-above-1937-but-under.html | BUSINESS FAILURES RISE; Latest Figure Was Above 1937, but Under Previous Week | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/gets-new-nassau-post-j-h-mccloskey-is-named-building-superintendent.html | GETS NEW NASSAU POST; J. H. McCloskey Is Named Building Superintendent | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/relief-felt-in-warsaw-poles-gratified-that-hitler-made-no-new.html | RELIEF FELT IN WARSAW; Poles Gratified That Hitler Made No New Demands | True | Wireless to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/fete-to-mark-constitution-day.html | Fete to Mark Constitution Day | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/o-edward-jahrsdorfer.html | O. EDWARD JAHRSDORFER | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/robert-b-beale-manager-of-turbine-sales-for-general-electric.html | ROBERT B. BEALE; Manager of Turbine Sales for General Electric Company | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/mrs-lion-gardiner-gives-tea-at-shore-entertains-for-east-hamptons.html | MRS. LION GARDINER GIVES TEA AT SHORE; Entertains for East Hampton's Improvement Society | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/restaurant-gets-big-midtown-unit-rudy-vallee-leases-offices-and.html | RESTAURANT GETS BIG MIDTOWN UNIT; Rudy Vallee Leases Offices and Studio in 48 W. 48th St. | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/ethyl-gasoline-sales-rise-30.html | Ethyl Gasoline Sales Rise 30% | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/golden-stairs-rejected-weehawken-voters-vote-down-purchase-proposal.html | GOLDEN STAIRS' REJECTED; Weehawken Voters Vote Down Purchase Proposal | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/sec-reports-oddlot-deals.html | SEC Reports Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/federal-credit-bank-issue-sold.html | Federal Credit Bank Issue Sold | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/czechs-seize-austrian-fugitives-wireless-to-the-new-york-times.html | Czechs Seize Austrian Fugitives; Wireless to THE NEW YORK TIMES. | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/88402499-in-loans-closed-this-year-under-fha-property-improvement.html | $88,402,499 in Loans Closed This Year Under FHA Property Improvement Plan | True | By Lee E. Cooper | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/school.html | SCHOOL | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/figure-skating-scheduled.html | Figure Skating Scheduled | True | | C1B 388669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/dr-albert-t-peters.html | DR. ALBERT T. PETERS | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/barton-record-attacked-democrat-charges-he-tried-to-blackjack-new.html | BARTON RECORD ATTACKED; Democrat Charges He Tried to 'Blackjack' New Deal | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/6-at-movie-theatre-accused-of-lottery-600-in-audience-of-harlem.html | 6 AT MOVIE THEATRE ACCUSED OF LOTTERY; 600 in Audience of Harlem House See Arrests | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/retail-prices-steady-fairchild-index-unchanged-for-first-time-since.html | RETAIL PRICES STEADY; Fairchild Index Unchanged for First Time Since Oct., 1937 | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/news-and-notes-of-the-advertising-field-corset-schedules-up-30-vick.html | News and Notes of the Advertising Field; Corset Schedules Up 30% Vick Campaign Expanded Introduces Brand Furniture Vitalator Drive Due Shortly Brittor Hits Ad Fallacies Accounts New Advertisers Personnel' Notes Duncan Joins Magazine Urge Candy Company Wind Up | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/husband-stabs-wife-after-estrangement-queens-ministers-daughter-is.html | HUSBAND STABS WIFE AFTER ESTRANGEMENT; Queens Minister's Daughter Is Attacked on Way to Work | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/reich-army-stages-parade-for-hitler-100000-spectators-chiefly-from.html | REICH ARMY STAGES PARADE FOR HITLER; 100,000 Spectators, Chiefly From Party, See Sham Battle and Novelties in the Air | True | Wireless to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/new-gear-shift-offered-de-soto-official-gives-details-of-mechanism.html | NEW GEAR SHIFT OFFERED; De Soto Official Gives Details of Mechanism | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/british-football-results.html | British Football Results | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/political-effect-on-dewey-debated-democrats-see-him-weakened-as.html | POLITICAL EFFECT ON DEWEY DEBATED; Democrats See Him Weakened as Candidate-Republicans Predict New Strength Pitcher Still for Dewey POLITICAL EFFECT ON DEWEY DEBATED No Pressure on Lehman | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/sports-of-the-times-swinging-in-the-rain-beat-the-downpour-echo.html | Sports of the Times; Swinging in the Rain Beat the Downpour Echo From Europe Everybody There Saw Kelly | | By John Kieran | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/mengels-business-off-august-bookings-down-99-per-cent-from-a-year.html | MENGEL'S BUSINESS OFF; August Bookings Down 9.9 Per Cent From a Year Before | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/brooklyn-college-has-heavy-eleven-team-will-have-balance-in.html | BROOKLYN COLLEGE HAS HEAVY ELEVEN; Team Will Have Balance In Backfield and Line, With Strong Reserves | | By Arthur J. Daley | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/news-of-wood-field-and-stream-woman-angler-gets-bass-pistol-shoot.html | News of Wood, Field and Stream; Woman Angler Gets Bass Pistol Shoot on' Saturday First Effort by Club | | By Raymond R. Camp | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/freedom-is-short-for-four-truants-they-are-vanguard-of-young.html | FREEDOM IS SHORT FOR FOUR TRUANTS; They Are Vanguard of Young Runaways Who Come to City at Each School Opening | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/police-department.html | Police Department | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/news-of-the-stage-hellzapoppin-to-be-under-equity.html | NEWS OF THE STAGE; ' Hellzapoppin' to Be Under Equity Jurisdiction--Preminger Will Direct 'Generals Need Beds' | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/pershing-is-78-today-health-of-war-leader-reported-as-very.html | PERSHING IS 78 TODAY; Health of War Leader Reported as 'Very Satisfying' | True | | C1B 388669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/tension-eased-in-vienna-crowds-in-streets-and-theatres-hear-speech.html | TENSION EASED IN VIENNA; Crowds in Streets and Theatres Hear Speech of Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/banks-here-wary-of-gold-pound-off-foreign-exchange-so-nervous-that.html | BANKS HERE WARY OF GOLD; POUND OFF; Foreign Exchange So Nervous That 1 to 2c Margin Moves Relatively Little Metal | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/ingersoll-endorses-waldman-for-bench-brooklyns-president-favors-the.html | INGERSOLL ENDORSES WALDMAN FOR BENCH; Brooklyn's President Favors the Labor Party Candidate | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/german-refugees-fill-entry-quota-prof-chamberlain-declares-27370.html | GERMAN REFUGEES FILL ENTRY QUOTA; Prof. Chamberlain Declares 27,370 Limit for Reich and Austria Will Be Reached | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/lehman-makes-appointments.html | Lehman Makes Appointments | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/services-on-friday-for-prince-arthur-king-and-queen-to-attend-rites.html | SERVICES ON FRIDAY' FOR PRINCE ARTHUR; King and Queen to Attend Rites for the Grandson of Victoria | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/today-on-the-radio-morning-afternoon-evening-outstanding-events-on.html | TODAY ON THE RADIO; MORNING AFTERNOON EVENING OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/buy-fall-leathers-as-new-lines-open-shoe-manufacturers-reorder.html | BUY FALL LEATHERS AS NEW LINES OPEN; Shoe Manufacturers Reorder Heavily as Tanners Show Styles for Spring SEE SALES DROP REDUCED Dealers Told Shoe Decline May Fall to 6-7% Color Tempo to Hit 'Swing Pace' Year's Drop to Be Less Tense Nerves an Influence | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/mona-mkeag-sets-bridal-for-sept-23-will-have-3-attendants-at-her.html | MONA M'KEAG SETS BRIDAL FOR SEPT. 23; Will Have 3 Attendants at Her Marriage to Joseph R. Martin Snyder-Areson | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/deals-in-new-jersey-multifamily-house-and-four-stores-bought-in-new.html | DEALS IN NEW JERSEY; Multi-Family House and Four Stores Bought in Newark | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/chamberlain-grandfather-again.html | Chamberlain Grandfather Again | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/article-2-no-title-stock-market-indices.html | Article 2 -- No Title; STOCK MARKET INDICES | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/robert-low-bacon-dies-in-his-auto-representative-is-victim-of-heart.html | ROBERT LOW BACON DIES IN HIS AUTO; Representative Is Victim of Heart Attack on Way Home From Meeting in City | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/girl-5-catches-30inch-pike.html | Girl, 5, Catches 30-Inch Pike | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/bequests-in-will-of-cornelia-pell-most-of-the1000000-estate-is.html | BEQUESTS IN WILL OF CORNELIA PELL; Most of the-$1,000,000 Estate Is Given to Members of Family HOSPITALS GET LEGACIES Various Charitable, Religious and. Educational Bodies Are Also Beneficiaries | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/drive-on-hand-trucks-kept-up.html | Drive on Hand Trucks Kept Up | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/milk-pact-backed-868-25935-votes-for-state-pricefixing-order-noyes.html | MILK PACT BACKED 86.8%; 25,935 Votes for State PriceFixing Order, Noyes Reports | True | Special to THE NEW YORK TIMES. | C1B 388669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/to-discuss-canned-goods-drivel.html | To Discuss Canned Goods Drivel | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/dr-george-h-leggett-had-practiced-dentistry-here-since-1900dies-at.html | DR. GEORGE H. LEGGETT; Had Practiced Dentistry Here Since 1900-Dies at 69 | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/praises-tydings-george-senator-king-finds-too-much-encroachment-at.html | PRAISES TYDINGS, GEORGE; Senator King Finds 'Too Much Encroachment' at Capital | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/carrier-corp-plan-voted-new-setup-involves-debenture-issue-of.html | CARRIER CORP. PLAN VOTED; New Set-Up Involves Debenture Issue of $2,500,000 | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/course-in-accident-prevention.html | Course in Accident Prevention | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/coast-jobbers-ask-drop-shipments-want-food-producers-to-halt.html | COAST JOBBERS ASK DROP SHIPMENTS; Want Food Producers to Halt Deliveries to Closed Warehouses | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/zivic-bout-postponed.html | Zivic Bout Postponed | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/british-yachting-team-annexes-third-race-in-cup-series-goose-u-s.html | British Yachting Team Annexes. Third Race in Cup Series; GOOSE, U. S CRAFT, IS DISQUALIFIED | True | By James Bobbins | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/most-reich-aides-have-left-russia-envoy-attaches-and-families-are.html | MOST REICH AIDES HAVE LEFT' RUSSIA; Envoy, Attaches and Families Are Out of Country | True | Wireless to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/5-new-buildings-asked-by-hodson-he-requests-planning-group-to-grant.html | 5 NEW BUILDINGS ASKED BY HODSON; He Requests Planning Group to Grant $2,032,000 for Area Welfare Centers DECENTRALIZATION IS AIM Renting Offices, as at Present, Is Complicated and Costly, He Says--Hospital Plans Filed | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/miss-mary-wallace-engaged.html | Miss Mary Wallace Engaged | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/jersey-will-study-labor-legislation-moore-names-committee-of-five.html | JERSEY WILL STUDY LABOR LEGISLATION; Moore Names Committee of Five on Pending Bills | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/1018995-earned-by-drug-concern-mckesson-robbins-net-for-six-months.html | $1,018,995 EARNED BY DRUG CONCERN; McKesson & Robbins Net for Six Months, Compares With $1,750,272 in 1937 Half EQUIVALENT TO 9C A SHARE Results of Operations Given by Other Companies, With Comparative Data $65,574 CLEARED BY BRILLO Net for Three Months Is Largest for a Quarter Since 1931 OTHER CORPORATE REPORTS | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/1500-candy-workers-at-lofts-walk-out-strike-in-long-island-city.html | 1,500 CANDY WORKERS AT LOFT'S WALK OUT; Strike in Long Island City Plant Laid to Inter-Union Strife | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/farouk-sees-defenses-egyptian-king-starts-tour-of-line-near-libya.html | FAROUK SEES DEFENSES; Egyptian King Starts Tour of Line Near Libya Border | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/liquor-barred-during-voting.html | Liquor Barred During Voting | True | | C1B 388669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/wheat-is-narrow-in-light-trading-operators-hold-commitments-down.html | WHEAT IS NARROW IN LIGHT TRADING; Operators Hold Commitments Down While Awaiting Hitler's Speech PRICES FRACTIONALLY OFF Corn Easy From Opening and Recedes 1/4 to 1/2c- Secondary Grains Harden Beneficial Rains Reported Corn Exports Taper Off | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/exnewsy-at-old-stand-just-to-meet-friends.html | Ex-Newsy at Old Stand Just to Meet Friends | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/edward-thomson-state-land-appraiser-190629-a-union-college-graduate.html | EDWARD THOMSON; State Land Appraiser, 1906-29, a Union College Graduate | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/townsendite-quits-georgia-primary-mcrae-calls-for-vote-for-camp.html | TOWNSENDITE QUITS GEORGIA PRIMARY; McRae Calls for Vote for Camp Against George, by the Poor and Against the Rich TALMADGE GAINS IN POLL But Senator George Holds His Lead in Gallup Survey as He Winds Up Campaign Senator Winds Up His Campaign Would Oppose Foreign War | True | By Turner Catledgespecial To the New York Times. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/wind-tunnel-dedicated-structure-at-m-i-t-is-memorial-to-the-wright.html | WIND TUNNEL DEDICATED; Structure at M. I. T. Is Memorial to the Wright Brothers | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/everybody-happy-in-the-bosss-club-crowd-gathers-to-celebrate.html | Everybody Happy in the 'Boss's Club'; Crowd Gathers to Celebrate 'Victory' | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/the-screen-a-war-film-without-war-grand-illusion-the-new-french.html | THE SCREEN; A War Film Without War 'Grand Illusion, the New French Drama Showing at the Filmarte | True | By Frank S. Nugent | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/1124100-citypupils-return-to-classes-estimated-total-4860-below.html | 1,124,100 CITYPUPILS RETURN TO CLASSES; Estimated Total 4,860 Below Last Year, but With 9,000 More Vocational Students | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/to-display-1000-devices-business-show-will-emphasize-improved.html | TO DISPLAY 1,000 DEVICES; Business Show Will Emphasize Improved Procedure | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/wills-for-probate.html | Wills for Probate | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/ramblers-subdue-aurora-four-1211-reach-waterbury-cup-semifinals-in.html | RAMBLERS SUBDUE AURORA FOUR, 12-11; Reach Waterbury Cup SemiFinals in Exciting Battle on Cochran Field FAST PACE BY RATHBORNE Winners' Back in Outstanding Role- Tournament to-Be Continued 'Thursday | True | By Robert F. Kelleyspecial To the New York Times. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/article-1-no-title-rockingham-park-results-hawthorne-entries.html | Article 1 -- No Title; Rockingham Park Results Hawthorne Entries Hawthorne Results Rockingham Parm Entries | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/backs-business-control-mark-eisner-says-most-such-laws-are.html | BACKS BUSINESS CONTROL; Mark Eisner Says Most Such Laws Are Necessary | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/curran-commends-retail-demonstration-sees-faith-in-recovery-fully.html | Curran Commends Retail Demonstration, Sees Faith in Recovery Fully 'Justifiable' | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/jury-cuts-capers-glad-it-is-over-holds-unprecedented-party-featured.html | JURY CUTS CAPERS 'GLAD IT IS OVER'; Holds Unprecedented Party, Featured by Hat Smashing and Back Shapping | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/article-3-no-title-stock-market-leaders.html | Article 3 -- No Title; STOCK MARKET LEADERS | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/herbert-a-tanton.html | HERBERT A. TANTON | True | | C1B 388669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/ringling-will-ruling-disinherits-norths-bequests-to-their-mother.html | RINGLING WILL RULING DISINHERITS NORTHS; Bequests to Their Mother Cut as Codicil Is Probated | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/gharges-of-guild-denied-by-miller-producer-home-from-europe-claims.html | GHARGES OF GUILD DENIED BY MILLER; Producer, Home From Europe, Claims Priestley Knew He Had Signed No Contract | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/red-baiting-and-black-baiting.html | RED BAITING AND BLACK BAITING | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/oconnor-motorcade.ibh-tours-on-east-sidei-j-autos-and-trucks-clash.html | O'CONNOR MOTORCADE.IBH TOURS ON EAST SIDEI J; Autos and Trucks Clash With Fay Contingent on Travels | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/aqueduct-racing-chart-detroit-results-aqueduct-entries-latonia.html | AQUEDUCT RACING CHART; Detroit Results Aqueduct Entries Latonia Entries | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/off-to-intercoastal-meeting.html | Off to Intercoastal Meeting | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/washington-silent-on-hitlers-speech-officials-refuse-commentforeign.html | WASHINGTON SILENT ON HITLER'S SPEECH; Officials, Refuse CommentForeign Reaction Watched | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/la-guardia-scores-threats-by-hitler-we-put-berserk-individual-in.html | LA GUARDIA SCORES THREATS BY HITLER; We Put 'Berserk' Individual in Custody, He Comments on Fuehrer's Address RUEFUL ON HINES MISTRIAL Mayor, on Way to Legion Session on Coast, Is Greeted as 'Native Son' in Arizona Sighs Over Hines Trial Lost Hears of Local Business Gains | True | From a Staff Correspondent | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/to-guide-alaska-colony-ickes-takes-over-matanuska-control-from.html | TO GUIDE ALASKA COLONY; Ickes Takes Over Matanuska Control From Hopkins | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/justice-pecoras-ruling-text-of-justice-pecoras-decision-declaring-a.html | Justice Pecora's Ruling Text of Justice Pecora's Decision Declaring a Mistrial in the Hines Case Research Made by Court Expense Factor Weighed Legal Authority Cited Opposing Views Considered Precedents. Studied by Court Peril of Gossip Mentioned Likened to "Drop of Poison" Unwilling to Evade Issue Precedent StudiedfClosely Claims Made in Previous Case First Mention of Poultry Racket Jury Cost Put at $5,000, A Minor Item of Expense Question of Prior Crimes Mangenaro Record Read Recalls Becker Reversal Another Opinion Cited Ruling in Becker Case Record of Hines Trial Has 1,165,000 Words Mere Recital" Barred Another Becker Case Ruling Rule Strictly Enforced Millard Opinion Is Cited Further Precedent Is Read Danger of Misleading Jury Court Room Crowd Overturns Chairs and Tables in Wild Rush as Trial Ends An Inference Drawn Lehman Decision Read Influence on Jurors Cited Questions Held Improper Harm in Questioning Errors Found in Record Effect of Motion Denial Called a "Fatal Error" Taken From Posner Case | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/rockefeller-home-to-be-demolished-9story-house-at-10-west-54th.html | ROCKEFELLER HOME TO BE DEMOLISHED; 9-Story House at 10 West 54th Street in Wreckers' Hands | True | | C1B 388669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/the-hague-investigation.html | THE HAGUE INVESTIGATION | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/treasure-vessels-found-on-sea-bed-spanish-galleons-sunk-300-years.html | TREASURE VESSELS FOUND ON SEA BED; Spanish Galleons Sunk 300 Years Ago Are Located Off the Dominican Coast | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/greenbergs-50th-helps-tigers-win-hank-betters-ruths-record-home-run.html | GREENBERG'S 50TH HELPS TIGERS WIN; Hank Betters Ruth's Record Home Run Pace in Victory Over White Sox, 4-3 | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/dr-william-frost-educator-is-dead-president-emeritus-of-berea.html | DR. WILLIAM FROST, EDUCATOR, IS DEAD; President Emeritus of Berea College Served as Head of Kentucky School, 1892-1920 AIDED MOUNTAIN PEOPLE Spent a Half Century Helping Hill Folk-A Graduate of Oberlin College in 1876 | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/demand-deposits-drop-in-the-week-decrease-is-121000000-for-period.html | DEMAND DEPOSITS DROP IN THE WEEK; Decrease Is $121,000,000 for Period Ended Sept. 7, Report of Member Banks Shows | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/two-sec-aides-to-speak-new-jersey-dealers-to-hear-them-in.html | TWO SEC AIDES TO SPEAK; New Jersey Dealers to Hear Them in Educational Program | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/back-from-a-season-on-the-london.html | BACK FROM A SEASON ON THE LONDON. STAGE | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/scholarships-for-rail-mens-sons.html | Scholarships for Rail Men's Sons | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/jean-longuet-62-noted-socialist-grandson-of-karl-marx-dies-in.html | JEAN LONGUET, 62, NOTED SOCIALIST; Grandson of Karl Marx Dies in. France After Auto Crash-- Former French Deputy | True | Wireless to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/piston-wins-at-jai-alai.html | Piston Wins at Jai Alai | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/seven-new-works-for-ballet-russe-two-restorations-of-classic-dances.html | SEVEN NEW WORKS FOR BALLET RUSSE; Two Restorations of Classic Dances Also Will Feature Its Approaching Season | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/chileans-arrive-for-jumping-tests-military-police-riders-bring-ten.html | CHILEANS ARRIVE FOR JUMPING TESTS; Military Police Riders Bring Ten Mounts for U. S. Debut in Garden Horse Show | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/store-methods-told-straus-addresses-foreign-management-group.html | STORE METHODS TOLD; Straus Addresses Foreign Management Group | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/reich-press-puts-issue-up-to-czechs-views-hitlers-speech-as-last.html | REICH PRESS PUTS ISSUE UP TO CZECHS; Views Hitler's Speech as Last Warning to Prague to Give In to German Demands BRITISH ANGER OFFICIALS Communique on the Position of London in Crisis Held to Provide Nothing Fresh | True | By Guido Enderiswireless To the New York Times. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/addition-for-hosiery-plant.html | Addition for Hosiery Plant | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/natalie-miles-wed-in-church-ceremony-carteret-girl-married-here-to.html | NATALIE MILES WED IN CHURCH CEREMONY; Carteret Girl Married Here to Edward S. Kucinski | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/daughter-to-the-leon-goldbergs.html | Daughter to the Leon Goldbergs | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/strike-in-paterson-shuts-silk-mills-plain-goods-broadsilk-industry.html | STRIKE IN PATERSON SHUTS SILK MILLS; Plain Goods Broadsilk Industry Expects Settlement by Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 388669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/u-s-cruiser-in-england-seamen-off-nashville-greeted-by-enthusiatio.html | U. S. CRUISER IN ENGLAND; Seamen Off Nashville Greeted by Enthusiatio Crowds | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/thomas-wiley-keithley.html | THOMAS WILEY KEITHLEY | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/examiner-upholds-c-i-0-lead-union-asks-labor-board-order-to.html | EXAMINER UPHOLDS C. I. 0. LEAD UNION; Asks Labor Board Order to Reinstate 130 Strikers of $18,000,000 Missouri Firm | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/columbia-stages-fivehour-drill-dummy-sormmage-features-initial-work.html | COLUMBIA STAGES FIVE-HOUR DRILL; Dummy, Sormmage Features Initial Work in Field for Little's Eleven FORDHAM TESTS BLOCKING Manhattan, N. Y. U. and City College Squads Also Hold Long Sessions Classes Begin at Fordham Jaspers Quicken Pace New Plays for Violet Raphael at End Post | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/miss-betty-parsons-becomes-betrothed-alumna-of-barnard-to-be-wed-to.html | MISS BETTY PARSONS BECOMES BETROTHED; Alumna of Barnard to Be Wed to Howard A. Lockwood Jr. | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/orcades-25-to-1-takes-juvenile-race-spillway-annexes-charentus.html | Orcades, 25 to 1, Takes Juvenile Race; SPILLWAY ANNEXES CHARENTUS PURSE 2-to-1 Favorite Just Lasts to Score-Over Endymion by Head at Aqueduct BLINI IS THIRD AT FINISH Haes's Hustling Ride Factor in Triumph-De Camillas Rides Two Winners Choice Passes Endymion Poniard Takes Hurdle Event | True | By Fred van Ness | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/yokohama-specie-bank-net-profit-in-half-year-to-june-30-was-6187602.html | YOKOHAMA SPECIE BANK; Net Profit in Half Year to June 30 Was 6,187,602 Yen | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/sunkist-drinks-offends-held-in-contempt-for-use-of-california-trade.html | SUNKIST DRINKS OFFENDS; Held in Contempt for Use of California Trade Name | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/first-award-in-tracking-contest-goes-to-nunsoe-skagin-of-carillon.html | First Award in Tracking Contest Goes to Nunsoe Skagin of Carillon; Poodle Owned and Handled by Whitehouse Best at Mount Kisco--Tangled Leads Mar Performances in High Brush Leads Become Entangled Placings of the Dogs | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/bread-price-here-gut-1-cent-a-loaf-2cent-reduction-is-made-in.html | BREAD PRICE HERE GUT 1 CENT A LOAF; 2-Cent Reduction Is Made in Albany and Rochester for Even Larger Size | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/views-of-dominions-sought-by-britain-de-la-warr-goes-to-geneva-for.html | VIEWS OF DOMINIONS SOUGHT BY BRITAIN; De La Warr Goes to Geneva for Talks After Hitler's Speech | True | Wireless to THE NEW YORK TIMES | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/wagner-back-from-paris-has-decided-to-stop-talking-till-the-state.html | WAGNER BACK FROM PARIS; Has 'Decided to Stop Talking Till the State Convention' | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/german-seaplane-here-with-record-nordstern-at-manhasset-bay-after.html | GERMAN SEAPLANE HERE WITH RECORD; Nordstern at Manhasset Bay After Flying From Horta in 13 Hours 35 Minutes SPEED 175 MILES AN HOUR Capt. Mayr, Who Piloted the Aeolus, in Command—Italian Tells of Trans-Sea Service | True | Special to THE NEW YORK TIMES. | C1B 388669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/october-wedding-for-natalie-ood-member-of-essex-fells-family-to-be.html | OCTOBER WEDDING FOR NATALIE OOD; Member of Essex Fells Family to Be the Bride of Henry Nicoll Wightman' | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/prof-harry-jerome-former-head-of-the-economics-department-at.html | PROF. HARRY JEROME; Former Head of the Economics Department at Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/samuel-b-althause.html | SAMUEL B. ALTHAUSE | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/mguinness-wins-plea-for-jury-trial-court-sustains-contention-of.html | M'GUINNESS WINS PLEA FOR JURY TRIAL; Court Sustains Contention of Suspended Prosecutor's Aide | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/banking-men-to-preview-fair.html | Banking Men to Preview Fair | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/l-l-winslow-jr-weds-alice-wren-ceremony-in-the-chapel-of-st-saviour.html | L. L. WINSLOW JR. WEDS ALICE WREN; Ceremony in the Chapel of St. Saviour at Cathedral of St. John the Divine SISTER ATTENDS BRIDE Rev. W. D. F. Hughes Officiates--Breakfast at Sherry's Follows Marriage | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/problem-in-coercion.html | PROBLEM IN "COERCION" | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/back-from-study-of-housing-abroad-stewart-mcdonald-of-fha-found.html | BACK FROM STUDY OF HOUSING ABROAD; Stewart McDonald of FHA Found British Program Almost Identical With Ours | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/huge-diesel-electric-bus-with-12-wheels-is-shown.html | Huge Diesel Electric Bus With 12 Wheels Is Shown | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/college-to-get-2500000-will-of-phelps-smith-providing-adirondack.html | COLLEGE TO GET $2,500,000; Will of Phelps Smith Providing Adirondack Plan Is Upheld | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/howard-pinkerton.html | HOWARD PINKERTON | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/russeks-opens-shoe-salon.html | Russek's Opens Shoe Salon | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/painters-strike-ending-spokesman-for-2500who-walked-out-says-most.html | PAINTERS' STRIKE ENDING; Spokesman for 2,500Who Walked Out Says Most Shops Signed | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/col-harold-l-jackson-veteran-of-spanishamerican-and-world-wars-was.html | COL. HAROLD L. JACKSON; Veteran of Spanish-American and World Wars Was 76 | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/hails-death-of-bill-for-reorganization-head-of-federal-workers-says.html | HAILS DEATH OF BILL FOR REORGANIZATION; Head of Federal Workers Says Plan Was 'Unsatisfactory' | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/back-r-f-c-ouster-for-aid-to-george-senate-investigators-decide.html | BACK R. F. C. OUSTER FOR AID TO GEORGE; Senate Investigators Decide Agency Acted Properly in Dismissing Dunlap | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/gamblers-warned-in-philadelphia-111-defendants-told-by-court-that.html | GAMBLERS WARNED IN PHILADELPHIA; 111 Defendants Told by Court That Attempt to Flee Will Mean 'Substantial Bail' SUGGESTION OF LENIENCY Prosecutor Gives Veiled Hint to Police or Others That Aid to State Will Help Them | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/missing-boy-3-found-laughing.html | Missing Boy, 3, Found Laughing | True | | C1B 388669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/sept-25-fixed-as-goldstar-mothers-day-in-proclamation-issued-by-the.html | Sept. 25 Fixed as Gold-Star Mother's Day In Proclamation Issued by the President | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/coney-islands-fete-attended-by-200000-police-safety-floats-featured.html | CONEY ISLAND'S FETE ATTENDED BY 200,000; Police Safety Floats Featured at Mardi Gras Opening | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/mrs-f-d-huntington-entertains-at-party-mrs-reginald-v-hiscoe-and.html | MRS. F. D. HUNTINGTON ENTERTAINS AT PARTY; Mrs. Reginald V. Hiscoe and the Clyde D. Wades Are Hosts | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/oppression-cited-selfdetermination-for-3500000-brothers-is-asked-by.html | OPPRESSION' CITED; ' Self-Determination' for 3,500,000 'Brothers' Is Asked by Dictator | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/freed-in-duckbaiting-case.html | Freed in Duck-Baiting Case | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/vienna-composer-here-carl-alwin-says-he-will-seek-american.html | VIENNA COMPOSER HERE; Carl Alwin, Says He Will Seek American Citizenship | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/early-boom-is-seen-by-plumbers-union-greatest-rise-in-history.html | EARLY BOOM IS SEEN BY PLUMBERS' UNION; ' Greatest Rise in History' Predicted at Convention' | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/chevrolet-sold-42606-new-cars.html | Chevrolet Sold 42,606 New Cars | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/steel-operations-rise-54-points-this-week-wheat-is-narrow-in-light.html | Steel Operations Rise 5.4 Points This Week; WHEAT IS NARROW IN LIGHT TRADING | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/mrs-nahan-franko-widow-of-conductorr-as-anna-braga-made-american.html | MRS. NAHAN FRANKO, WIDOW OF CONDUCTORR; As Anna Braga Made American Debut on Stage in 1894 | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/beatrice-busseys-plans.html | Beatrice Bussey's Plans | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/a-f-l-union-asks-nlrb-be-enjoined-would-force-hearing-on-its-plea-f.html | A. F. L. UNION ASKS NLRB BE ENJOINED; Would Force Hearing on Its Plea for Status at Plants Signed With C. I. O. HITS 'CAPRICIOUS' ACTION Board Procedure Held Contrary to Law in Case Involving Pennsylvania Workers Called Move in Wider Battle Declares Strife Is Fostered | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/eastern-league.html | EASTERN LEAGUE | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/business-records-assignments-judgments-bankruptcy-proceedings.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS BANKRUPTCY PROCEEDINGS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/field-appointed-by-carstairs.html | Field Appointed by Carstairs | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/l-i-u-five-wins-again.html | L. I. U. Five Wins Again | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/albert-haustetter-head-of-optical-firm-here-is-stricken-in-new.html | ALBERT HAUSTETTER; Head of Optical Firm Here Is Stricken in New Hampshire | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/transfer-capt-sadler-is-named-master-of-american-republics-liner.html | TRANSFER CAPT. SADLER; Is Named Master of American Republics Liner Brazil | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/trade-code-signed-by-ticket-brokers-all-but-a-few-agree-to-fair.html | TRADE CODE SIGNED BY TICKET BROKERS; All but a Few Agree to Fair Practice Rules, but Have Till Tomorrow to Reconsider LIMITS PUT ON PREMIUMS 75 Cents for Orchestra and 50 for Balcony-Equity Waives Bond Temporarily | True | | C1B 388669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/shirley-keeler-makes-her-debut-daughter-of-a-rye-couple-is.html | SHIRLEY KEELER MAKES HER DEBUT; Daughter of a Rye Couple Is Introduced to Society at Large Dinner Dahoe HAS DEBUTANTE PARTY | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/upstate-plans-fewer-august-filings-fell-11-from-july-but-cost.html | UP-STATE PLANS FEWER; August Filings Fell 11% From July, but Cost Rose76% | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/fourstory-houses-sold-in-brooklyn-savings-bank-disposes-of-one-for.html | FOUR-STORY HOUSES SOLD IN BROOKLYN; Savings Bank Disposes of One for 27 Families at 2,313 Benson Ave. to Investor THREE OTHERS PURCHASED Properties Are on Bedford Ave. 82d, West Seventh and Twentieth Streets | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/session-of-peace-prayer-is-led-by-general-booth.html | Session of Peace Prayer Is Led by General Booth | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/drop-in-auto-deaths-last-week-reported-decline-continues-despite.html | DROP IN AUTO DEATHS LAST WEEK REPORTED; Decline Continues Despite Rise in Traffic Accidents | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/the-hines-case.html | THE HINES CASE | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/hospital-service-grows-3centsaday-plan-opens-a-new-downtown-office.html | HOSPITAL SERVICE GROWS; 3-Cents-a-Day Plan Opens a New Downtown Office | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/mary-pickford-takes-offices.html | Mary Pickford Takes Offices | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/asks-end-of-bail-in-spy-case.html | Asks End of Bail in Spy Case | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/charles-c-ross-former-member-of-alberta-government-dies-suddenly.html | CHARLES C. ROSS; Former Member of Alberta Government Dies Suddenly | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/heads-business-bureau.html | Heads Business Bureau | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/nya-grant-of-85590-allotted-to-hunter-registration-for-parttime.html | NYA GRANT OF $85,590 ALLOTTED TO HUNTER; Registration for Part-Time Work Will Begin Tomorrow | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/child-3-killed-by-truck.html | Child, 3, Killed by Truck | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/only-parround-of-opening-day-gives-mccarthy-us-amateur-golf-lead-at.html | Only Par-Round of Opening Day Gives McCarthy U.S. Amateur Golf Lead at 72; M'CARTHY GETS OFF TO STROKE MARGIN Leads Doering, Who Takes 73 Despite Storm, in Title Golf Qualifying Play YATES SHOOTS A GREAT 74 Tailer and Chapman at Same Figure-Billows Posts 75, Goodman 76, Turnesa 77 PAR FOR THE COURSE Doering a Stanford Student Fine Opportunities Wasted Stiedle Falters Near Close Amateur Cards Stars May Be Shut Out Janssen, 16, Scores 80 | True | By William D. Richardsonspecial to The New York Times. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/w-f-forepaugh-64-retired-executive-head-of-herringhallmarvin-safe.html | W. F. FOREPAUGH, 64, RETIRED EXECUTIVE; Head of Herring-Hall-Marvin Safe Company, 1911-33, Dies at His Home in Stamford ONCE A REPORTER HERE Served on The Sun After His Graduation From Yale--Had Been in Bond Business | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/deaths.html | Deaths | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/sharp-earthquake-recorded.html | Sharp Earthquake Recorded | True | | C1B 388669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/bank-debits-drop-9-per-cent-in-week-reserve-districts-report-total.html | BANK DEBITS DROP 9 PER CENT IN WEEK; Reserve Districts Report Total of $6,156,000,000 for Sept. 7 | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/scandinavia-feels-storm-is-still-in-air-danish-paper-sees-prague.html | SCANDINAVIA FEELS STORM IS STILL IN AIR; Danish Paper Sees Prague Talks Put on Basis of Reality | True | Wireless to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/wagner-act-partial-barton-tells-women-results-have-prolonged-poor.html | WAGNER ACT PARTIAL, BARTON TELLS WOMEN; Results Have Prolonged Poor Business, He Declares | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/frank-p-kelley.html | FRANK P. KELLEY | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/clinton-l-riggs-73-dies-in-baltimore-exhead-of-real-estate-board-a.html | CLINTON L. RIGGS, 73, DIES IN BALTIMORE; Ex-Head of Real Estate Board a Princeton Graduate in 1887 | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/van-yenactor-wins-1000-music-prize-american-composer-receives.html | VAN [Yen]ACTOR WINS $1,000 MUSIC PRIZE; American Composer Receives Philharmonic Society Award for His Symphony in D | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/all-republicans-winning-in-maine-first-38-election-gov-barrows-and.html | ALL REPUBLICANS WINNING IN MAINE, FIRST '38 ELECTION; Gov. Barrows and 2 Congress Incumbents Victors--Long Lead Held for Third Seat Congress Race Standing Eyes on National Questions ALL REPUBLICANS WINNING IN MAINE | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/heads-merchandising-for-westinghouse-co.html | Heads Merchandising For Westinghouse Co. | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/cholera-in-mexico-is-denied.html | Cholera in Mexico Is Denied | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/crosses-lake-in-submarine.html | Crosses Lake in Submarine | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/hitlers-threat-to-czechs-hitlers-remarks-on-foreign-affairs-at.html | Hitler's Threat to Czechs; Hitler's Remarks on Foreign Affairs at Nuremberg Rally Conditions Deemed "Unbearable" Sudeten Policy "No Mere Words" References to Naval Pact Reich as Force for Peace Lie" Needed as "Pretext" Strengthened the Air Force Small Concessions" by Benes Issue Put Up to Czechs Two "Rejuvenated" Nations Suggestion to the World Domestic Part of the Speech Criticizes Left Parties Explains Fight on Jews High Points in Hitler's Talk | True | Wireless to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/antiwar-congress-in-mexico-in-uproar-delegates-clash-over-attack-on.html | ANTI-WAR CONGRESS IN MEXICO IN UPROAR; Delegates Clash Over Attack on 'U. S. and British Imperialism' | True | Special Cable to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/balks-at-booming-garner-board-of-young-democrats-of-texas-defeats.html | BALKS AT BOOMING GARNER; Board of Young Democrats of Texas Defeats Resolution | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/cobb-misses-record-but-hits-342-m-p-h-briton-blames-sticky-course.html | COBB MISSES RECORD BUT HITS 342 M. P. H.; Briton Blames Sticky Course as Car Approaches Mark | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/ford-counsel-calls-nlrb-order-unjust-avers-long-beach-hearing.html | FORD COUNSEL CALLS NLRB ORDER 'UNJUST'; Avers Long Beach Hearing Examiner Was Unfair | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/1898-veterans-hear-pleas-to-bar-isms-national-encampment-opens-at.html | 1898 VETERANS HEAR PLEAS TO BAR 'ISMS'; National Encampment Opens at Portland, Ore.-Parade Today | True | Special to THE NEW YORK TIMES. | C1B 388669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/james-e-mmurray-to-wed-mrs-smith-california-woman-to-be-the-bride.html | JAMES E. M'MURRAY TO WED MRS. SMITH; California Woman to Be the Bride of Philanthropist | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/second-house-sold-on-riverside-drive-investing-group-buys-6story.html | SECOND HOUSE SOLD ON RIVERSIDE DRIVE; Investing Group Buys 6-Story Apartment at No. 670 From Hanover Bank 225-ROOM HOUSE BOUGHT Property Acquired Is on the Corner of West 184th Street and Broadway | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/brings-back-drugs-of-ecuador-indians-philadelphia-man-befriended.html | BRINGS BACK DRUGS OF ECUADOR INDIANS; Philadelphia Man Befriended, Balked at Taking Wife | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/louis-hurt-playing-softball.html | Louis Hurt Playing Softball | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/jersey-a-f-l-chief-sees-c-i-o-dying-marciante-tells-convention.html | JERSEY A. F. L. CHIEF SEES C. I. O. DYING; Marciante Tells Convention Industrial Group Rues Day It Took In Communists HOLDS NLRB MAIN THREAT Charges Agency Aims to Wipe Out Federation -- Price Regulation Scored | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/principal-held-in-thefts-collingswood-n-j-school-man-surrenders-for.html | PRINCIPAL HELD IN THEFTS; Collingswood, N. J., School Man Surrenders for Trial | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/liquor-price-cuts-run-as-high-as-90c-local-dealers-seek-to-keep.html | LIQUOR PRICE CUTS RUN AS HIGH AS 90C; Local Dealers, Seek to Keep Commuter Clientele From Other Markets JERSEY SLASHES ARE CITED But Some Blame the War Here on Attempt to Meet UnderCounter Selling | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/500-artists-enter-world-fair-contest-all-schools-join-competition.html | 500 ARTISTS ENTER WORLD FAIR CONTEST; All Schools Join Competition for U. S. Building Murals | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/dress-style-settlements-off.html | Dress Style Settlements Off | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/william-foltermann-jr.html | WILLIAM FOLTERMANN JR. | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/book-8600-tons-of-steel-bethlehem-and-carnegie-illinois-list-major.html | BOOK 8,600 TONS OF STEEL; Bethlehem and Carnegie Illinois List Major Orders in Week | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/mdonald-buys-5000000-realty-gets-substantial-control-in-that-h-l.html | M'DONALD BUYS $5,000,000 REALTY; Gets 'Substantial Control' in that H. L. Doherty Properties in Mr Florida and Bahamas SIX HOTELS IN THE DEAL Financier Also Obtains Part Control of 130-Acre Tract and Beach and Golf Clubs | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/federal-theatre-held-unamerican-representative-thomas-renews-attack.html | FEDERAL THEATRE HELD UN-AMERICAN; Representative Thomas Renews Attack as Hearings Near | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/topics-in-wall-street-will-history-repeat-rubber-quota-unchanged.html | TOPICS IN WALL STREET; Will History Repeat? Rubber Quota Unchanged Steel Operations Hitler's Speech Holding Act Registration | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/mary-louise-day-wed.html | Mary Louise Day Wed | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/book-notes.html | BOOK NOTES | True | | C1B 388669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/may-enter-eries-case-bondholders-allowed-to-take-part-in.html | MAY ENTER ERIE'S CASE; Bondholders Allowed to Take Part in Reorganization | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/2-girls-presented-at-costume-dance-debutante-party-at-glen-head.html | 2 GIRLS PRESENTED AT COSTUME DANCE; Debutante Party at Glen Head Given for Misses Annette Pittman and Mary Hine | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/gallant-gigman-seizes-3foot-shark-in-sound.html | Gallant Gigman Seizes 3-Foot Shark in Sound | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/events-today.html | EVENTS TODAY | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/judge-rules-for-bridges-clears-him-on-one-contempt-chargeanother.html | JUDGE RULES FOR BRIDGES; Clears Him on One Contempt Charge-Another Pends | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/democrats-spent-636117-this-year-report-by-national-committee-for.html | DEMOCRATS SPENT $636,117 THIS YEAR; Report by National Committee for Eight Months Shows Receipts of $563,347 GIFTS BY MANY OFFICIALS Details for Three Months List Hull, Ickes and Jones as Donors of $100 Each Gifts From Many Officials Baruch Aided Congress Drives | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/more-fish-in-storage.html | More Fish in Storage | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/rosalind-brown-will-wed-oct-1-christ-church-in-greenwich-to-be.html | ROSALIND BROWN WILL WED OCT. 1; Christ Church in Greenwich to Be Scene of Marriage to Edward Townsend EIGHT ATTENDANTS LISTED Prospective Bride a Debutante of Last Season--Fiance a Graduate of Yalele Baldwin-Anderson | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/wholesale-prices-hold-industrial-products-at-new-low-association.html | WHOLESALE PRICES HOLD; Industrial Products at New Low, Association Index Shows | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/new-plays-studied-by-princeton-squad-wieman-seeks-better.html | NEW PLAYS STUDIED BY PRINCETON SQUAD; Wieman Seeks Better Blocking--Harvard Works on Lineme | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/bulgaria-registers-meni-all-material-in-nation-listed-in-rearmament.html | BULGARIA REGISTERS MENI; All Material in Nation Listed in Rearmament Program | True | Wireless to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/william-g-kelso-jr-had-engaged-in-the-investment-and-securities.html | WILLIAM G. KELSO JR.; Had Engaged in the Investment and Securities Business | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/henry-j-s-hall-head-of-the-fellows-medical-manufacturing-co-was-76.html | HENRY J. S. HALL; Head of the Fellows Medical Manufacturing Co. Was 76 | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/cardinal-eulogized-by-three-old-friends-d-m-pyle-george-macdonald.html | CARDINAL EULOGIZED BY THREE OLD FRIENDS; D. M. Pyle, George MacDonald and Proskauer Pay Tribute | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/oil-companies-shy-on-fixing-gas-prices-trade-act-no-remedy-and-tank.html | OIL COMPANIES SHY ON FIXING GAS PRICES; Trade Act No Remedy and Tank Car Competition Is Factor | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/president-phones-hull-for-reaction-to-hitler-speegh-he-does-not.html | PRESIDENT PHONES HULL FOR REACTION TO HITLER SPEEGH; He Does Not Listen to Broadcasts, but Gives Evening to European Issues | True | By Henry N. Dorris | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/dr-edward-m-clark-health-officer-30-years-for-the-town-of.html | DR. EDWARD M. CLARK; Health Officer 30 Years for the Town of Mamaroneck, | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/sentenced-for-passport-fraud.html | Sentenced for Passport Fraud | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/elizabeth-meyer-wed-becomes-bride-of-exmayor-e-h-lehman-of.html | ELIZABETH MEYER WED; Becomes - Bride of Ex-Mayor E. H. Lehman of Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 388669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/recordholder-is-killed-british-aviator-who-set-mark-for-altitude.html | RECORD-HOLDER IS KILLED; British Aviator Who Set Mark for Altitude Dies in Crash | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/stocks-in-london-paris-and-berlin-british-market-hesitant-pending.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Hesitant Pending Developments in the international Field THE BOURSE ALSO WAITS General Tone Suggests .Some Confidence - Irregular Changes in Germany Berlin Has Small Losses Paris Bourse Irregular LONDON BERLIN GENEVA PARIS MILAN AMSTERDAM | True | Wireless to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/andrus-heir-gets-1450aweek-job-grandson-of-multimillionaire-hopes.html | ANDRUS HEIR GETS $14.50-A-WEEK JOB; Grandson of Multimillionaire Hopes to Work His Way Up to an Executive Position | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/tydings-leading-lewis-in-marylands-primary-senator-target-of.html | Tydings Leading Lewis In Maryland's Primary; Senator Target of Roosevelt 'Purge' Piles Up Big Margin in Baltimore Returns and in First Reports From Counties TYDINGS IS LEADING IN MARYLAND VOTE | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/births.html | Births | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/baldwin-orders-decline-locomotive-works-reports-drop-in-august-from.html | BALDWIN ORDERS DECLINE; Locomotive Works Reports Drop in August From 1937 | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/auto-output-declines-against-the-trend-field-stocks-cut-to-lowest.html | Auto Output Declines Against the Trend; Field Stocks Cut to Lowest Since 1933 | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT WHITE SULPHUR SPRINGS | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/nazis-build-new-blockhouse.html | Nazis Build New Blockhouse | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/flower-show-in-bank-staff-members-exhibit-blooms-at-annual-event.html | FLOWER SHOW IN BANK; Staff Members Exhibit Blooms at Annual Event | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/coffee-exchange-seat-off-200.html | Coffee Exchange Seat Off $200 | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/working-funds-up-for-grahampaige-current-assets-are-now-put-at.html | WORKING FUNDS UP FOR GRAHAM-PAIGE; Current Assets Are Now Put at $1,784,000, Liabilities at $596,000 TRACTOR OUTPUT GAINING Company to Start Aggressive Campaign for Share of 1939 Automobile Business | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/die-5-minutes-apart-woman-succumbs-after-finding-husband-dead-in.html | DIE 5 MINUTES APART; Woman Succumbs After Finding Husband Dead in Chair | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/toll-road-planned-for-westchester-supervisors-seek-1800000-as-loan.html | TOLL ROAD PLANNED FOR WESTCHESTER; Supervisors Seek $1,800,000 as Loan From RFC to Improve Cross County Parkway NEW BRONX RIVER BRIDGE 10-Cent Charge Suggested for Fleetwood Span to Repay Cost in 8 to 10 Years | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/rebels-announce-gains-along-ebro-staff-officer-however-says-it-is.html | REBELS ANNOUNCE GAINS ALONG EBRO; Staff Officer, However, Says It Is Not 'Big Scale Operation' but Process of Attrition | True | By William P. Carney | C1B 388669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/japanese-regain-city-of-kwangtsi-chinese-say-hankow-forces-withdrew.html | JAPANESE REGAIN CITY OF KWANGTSI; Chinese Say Hankow Forces Withdrew After Finding Key Point a Shambles HEAVY LOSSES REPORTED Invaders Strike at Vital Rai Line From North and Gain Ground South of River Two Columns Striking American Property Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/caroline-p-smith-poet-and-hunter-her-most-popular-verse-dealt-with.html | CAROLINE P. SMITH, POET AND HUNTER; Her Most Popular Verse Dealt With Congo--Dies in Hartford | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/aloof-in-australia-tieup-cabinet-refuses-to-intervene-in-coal-trike.html | ALOOF IN AUSTRALIA TIE-UP; Cabinet Refuses to Intervene in Coal Strike of 20,000 | True | Wireless to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/french-people-calm-envoy-to-u-s-states-troops-holding-maginot-line.html | FRENCH PEOPLE CALM, ENVOY TO U. S. STATES; Troops Holding Maginot Line in Excellent Spirits, He Adds. | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/hitler-move-held-delayed-by-army-french-hear-that-gen-beck-served.html | HITLER MOVE HELD DELAYED BY ARMY; French Hear That Gen. Beck Served Notice on Chancellor Military Was Not Ready BUT TIME DRAWS NEAR Paris Bases Actions on an Outlook for War-Germaily Believed Bent on Violence French Act as if for War Satisfaction Over British Stand Naturalization Considered | True | By Pertinax | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/backs-naming-of-principal.html | Backs Naming of Principal | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/stresses-30hour-week-green-tells-printers-federal-subsidies-cant.html | STRESSES 30-HOUR WEEK; Green Tells Printers Federal Subsidies Can't Provide Jobs | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/theatre-convention-opens-here-today-first-event-a-luncheon-at-the-a.html | THEATRE CONVENTION OPENS HERE TODAY; First Event a Luncheon at the Astor for 500 Guests Opening Luncheon 12:SO P. M. Business Session 2:30 P. M. | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/catropa-twins-triumph-annex-shelter-rock-pro-tourney-with-card-of.html | CATROPA TWINS TRIUMPH; Annex Shelter Rock Pro Tourney With Card of 66 | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/giants-will-start-last-stand-today-series-with-pirates-to-give-team.html | GIANTS WILL START LAST STAND TODAY; Series With Pirates to Give Team Another Opportunity in Pennant Battle | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/britain-now-fears-prolonged-strain-glad-hitler-did-not-indicate-an.html | BRITAIN NOW FEARS PROLONGED STRAIN; Glad Hitler Did Not Indicate an Immediate War--Course Studied by 'Inner Cabinet' | True | By Ferdinand Kuhn Jr. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/makes-antiwar-plea-small-business-men-urge-washington-to-warn.html | MAKES ANTI-WAR PLEA; Small Business Men Urge Washington to Warn Europe | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/ship-union-plans-assessment-0f-2-counsel-of-national-maritime-group.html | SHIP UNION PLANS ASSESSMENT 0F S2; Counsel of National Maritime Group Recommends Change to Wipe Out $50,000 Debt PORT UNITS TO ACT ON IT Corby Paxton Named Editor of The Pilot-Two Others Get Editorial Appointments | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/goering-is-taken-ill-abed-with-bronchitis-field-marshal-also-has.html | GOERING IS TAKEN ILL; ABED WITH BRONCHITIS; Field Marshal Also Has Gland Inflammation in Leg | True | Wireless to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/books-published-today.html | Books Published Today | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/fire-department.html | Fire Department | True | | C1B 388669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/miss-jacobs-and-riggs-beaten-in-national-tennis-upsets-gilbert-hunt.html | Miss Jacobs and Riggs Beate.n in National Tennis Upsets; GILBERT HUNT TOPS RIGGS IN FIVE SETS | True | By Allison Danzig | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/mrs-jane-e-brown-to-be-wed-in-winter-daughter-of-exnavy-officer-the.html | MRS. JANE E. BROWN TO BE WED IN WINTER; Daughter of Ex-Navy Officer the Fiancee of R. L. Smyth | True | Special Cable to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/yugoslavs-are-ready-to-join-czech-army-enlistment-refused-by.html | YUGOSLAVS ARE READY TO JOIN CZECH ARMY; Enlistment Refused by Prague-- Belgrade Remains Neutral | True | Wireless to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/communist-charge-denounced-by-fay-oconnor-accused-of-conducting.html | COMMUNIST CHARGE DENOUNCED BY FAY; O'Connor Accused of Conducting Whispering Campaign | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/japanese-radicals-held-aided-by-hitler-new-moves-against-britain.html | JAPANESE RADICALS HELD AIDED BY HITLER; New Moves Against Britain and France Expected | True | Wireless to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/worlds-trot-mark-broken-by-lyrmite-2yearold-excels-in-reading-fair.html | WORLD'S TROT MARK BROKEN BY LYRMITE; 2-Year-Old Excels in Reading Fair Futurity | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/the-hitler-speech.html | THE HITLER SPEECH | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/dividend-news-automatic-voting-machine.html | DIVIDEND NEWS; Automatic Voting Machine | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/sudetens-excited-czechs-are-firm-disorders-in-the-nazi-district.html | SUDETENS EXCITED; CZECHS ARE FIRM; Disorders in the Nazi District Accompany Mass Outbursts After Hitler's Address . | True | By G. E. R. Gedye | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/blames-police-chief-coroners-jury-urges-action-in-killing-at.html | BLAMES POLICE CHIEF; Coroner's Jury Urges Action in Killing at Hatboro, Pa. | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/clothing-store-robbed-of-1100.html | Clothing Store Robbed of $1,100 | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/clerk-gets-two-years-brokerage-worker-accused-of-15383-thefts.html | CLERK GETS TWO YEARS; Brokerage Worker Accused of $15,383 Thefts | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/canadian-tobacco-gains-60000000-pounds-set-for-193854700000-in-1937.html | CANADIAN TOBACCO GAINS; 60,000,000 Pounds Set for 1938--54,700,000 in 1937 | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/estates-appraised.html | Estates Appraised | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/deposit-insurance-may-be-increased-survey-by-fdic-looks-to-risk.html | DEPOSIT INSURANCE MAY BE INCREASED; Survey by FDIC Looks to Risk Involved in Raising Limit Above Present $5,000 | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/screen-news-here-and-in-hoolywood-edward-small-signs-james-whale-to.html | SCREEN NEWS HERE AND IN HOOLYWOOD; Edward Small Signs James Whale to Direct Remake of 'Man in the Iron Mask' | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/oconnor-contributions-come-from-24-states.html | O'Connor Contributions Come From 24 States | True | | C1B 388669 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/coast-shop-unions-ban-new-demand-san-francisco-retailers-put.html | COAST SHOP UNIONS BAN NEW DEMAND; San Francisco Retailers Put Ultimatum, Looking to Open Shop, to Shoe Clerks REQUIRE WORK IN STRIKE Mayor Rossi Presses Mediation in Department Store StrifeLongshoremen Negotiate Union Rewrites Clause | True | By Russell B. Porterspecial To the New York Times. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/will-address-bond-club-sir-willmott-h-lewis-to-speak-on-conditions.html | WILL ADDRESS BOND CLUB; Sir Willmott- H. Lewis to Speak on Conditions in Europe | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/australian-team-trails-levesongowers-cricketers-get-363-for-eight.html | AUSTRALIAN TEAM TRAILS; Leveson-Gower's Cricketers Get 363 for Eight Wickets | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/butter-stocks-at-new-high-record-total-cheese-also-above.html | Butter Stocks at New High Record Total; Cheese in Storage Also Above Former Peak | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/sidney-stair.html | SIDNEY STAIR | True | Special to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/pleads-innocent-in-childs-death.html | Pleads Innocent in Child's Death | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/bank-insurance-irks-advertisers-s-m-gamble-tells-conference-of.html | BANK INSURANCE IRKS ADVERTISERS; S. M. Gamble Tells Conference of 'Unfair Competition' Through 'Propaganda' | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/crowd-in-street-cheers-hines-boos-dewey-as-he-quits-court-tries-to.html | Crowd in Street Cheers Hines, Boos Dewey as He Quits Court; Tries to Raise the Tammany Leader to Willing Shoulders--Prosecutor Smiles When Greeted With Derision Crowd Breaks Police Lines Speaks with Deliberation Notables Among Spectators | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/cotton-is-higher-market-nervous-trade-and-foreign-buying-seenspot.html | COTTON IS HIGHER; MARKET NERVOUS; Trade and Foreign Buying Seen-Spot Houses Absorb Selling in the October SOME COVERING BY SHORTS Pick-Up in Consumption From Domestic Sources Shown in August Estimates | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/fred-stone-is-honored-international-broadcast-marks-his-50th-year.html | FRED STONE IS HONORED; International Broadcast Marks His 50th. Year on Stage | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/250000-to-dodge-widow-bulk-of-10000000-left-by-auto-makers-heir.html | $250,000 TO DODGE WIDOW; Bulk of $10,000,000 Left by Auto Maker's Heir. Goes to Mother | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/budapest-finds-tension-eased.html | Budapest Finds Tension Eased | True | Wireless to THE NEW YORK TIMES. | C1B 388669 |
| 1938-09-13 | 1938-09-13 | https://www.nytimes.com/1938/09/13/archives/charles-a-murphy-bond-broker-veteran-of-world-war-dies-here-at-55.html | CHARLES A. MURPHY; Bond Broker, Veteran of World War, Dies Here at 55 | True | | C1B 388669 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/wax-museum-gets-broadway-space-two-floors-in-building-on-northwest.html | WAX MUSEUM GETS BROADWAY SPACE; Two Floors in Building on Northwest Corner of 50th St. to House Display | True | | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/paylaw-sabotage-is-laid-to-jersey-inadequate-funds-voted-to-carry.html | PAY-LAW SABOTAGE IS LAID TO JERSEY; Inadequate Funds Voted to Carry Out Minimum-Wage Act, State Labor Told IMMEDIATE ACTION URGED Federation Also Seeks Passage of Anti-injunction and, Mediation Measures | True | Special to THE NEW YORK TIMES | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/deals-in-new-jersey-tenement-houses-in-jersey-city-pass-into-new.html | DEALS IN NEW JERSEY; Tenement Houses in Jersey City Pass Into New Hands | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/duncan-t-obrien-state-senator-43-member-of-upper-house-since-1923.html | DUNCAN T. O'BRIEN, STATE SENATOR, 43; Member of Upper House Since 1923, Representing 19th District, Is Dead AUTHORITY ON INSURANCE Widow to Be Substituted for Him on Primary Ballot Against Tammany | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/princeton-gets-bequest-10000-left-to-university-by-edward-r-otheman.html | PRINCETON GETS BEQUEST; $10,000, Left to University by Edward R. Otheman | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/231-years-too-long-to-pay-debt.html | 231 Years Too Long to Pay Debt | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/three-factors-in-upturn-heimann-lists-war-recovery-and-spending-as.html | THREE FACTORS IN UPTURN; Heimann Lists War, Recovery and Spending as Stimuli | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/two-join-gallo-troupe-mari-barova-and-francis-row-to-sing-in-opera-.html | TWO JOIN GALLO TROUPE; Mari Barova and Francis' Row to Sing in Opera Here . | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/spin-cable-for-bridge-today.html | Spin Cable for Bridge Today | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/metallic-thread-patented.html | Metallic Thread Patented | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/samuel-alexander-british-philosopher-received-order-of-merit-in.html | SAMUEL ALEXANDER, BRITISH PHILOSOPHER; Received Order of Merit in 1930--Honored by Universities | True | Wireless to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/church-gets-relic-of-mother-cabrini-american-nuns-body-formally.html | CHURCH GETS RELIC OF MOTHER CABRINI; American Nun's Body Formally Recognized by Papal Group at Ceremony Here BEATIFICATION ON NOV. 13 Catholic Dignitaries and 500 Girl Students Attend Service Before Glass Coffin Step Nearer to Sainthood The Next Ceremony in Rome | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/death-rate-in-city-sets-new-low-mark-eighth-week-without-a-fatality.html | DEATH RATE IN CITY SETS NEW LOW MARK; Eighth Week Without a Fatality From Diphtheria Also a Record | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/keighley-victor-at-rugby.html | Keighley Victor at Rugby | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/rain-delays-softball-finals.html | Rain Delays Softball Finals | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/new-york-post-sells-2000000-in-stock-stern-publisher-sees-paper-in.html | NEW YORK POST SELLS $2,000,000 IN STOCK; Stern, Publisher, Sees Paper in Strong Financial Position | True | | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/exmrs-jay-gould-ends-life-by-gas-wife-of-harold-c-strotz-polo.html | EX-MRS. JAY GOULD ENDS LIFE BY GAS; Wife of Harold C. Strotz, Polo Player, Dies Soon After Her Arrival From Hollywood SON, 18, ASLEEP NEAR BY Note Left for Great-Grandson of Rail Leader-Husband of Victim Discovers Act | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/sets-27ton-blast-in-quarry.html | Sets 27-Ton Blast in Quarry | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/3000-threaten-strike-walkout-of-50-in-stores-may-become-city-wide.html | 3,000 THREATEN STRIKE; Walkout of 50 in Stores May Become City-Wide | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/dreher-heads-insurance-ad-men.html | Dreher Heads Insurance Ad Men | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/births.html | Births | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/stokes-quits-art-board-post.html | Stokes Quits Art Board Post | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/nazi-plane-over-basle-irks-swiss.html | Nazi Plane Over Basle Irks Swiss | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/a-mistrial-is-archaic-la-guardia-declares.html | A Mistrial Is Archaic, La Guardia Declares. | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/jablonower-wins-in-suit-to-oust-him-court-dismisses-plea-of-7-of.html | JABLONOWER WINS IN SUIT TO OUST HIM; Court Dismisses Plea of 7 of His Rivals for $11,000 Job as School Examiner ORAL TEST UPHELD AS FAIR Justice Schmuck Also Opens Way for Examination to Fill a Second Vacancy | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/fear-depresses-foreign-moneys-most-of-large-deals-center-on-british.html | FEAR DEPRESSES FOREIGN MONEYS; Most of Large Deals Center on British Fund's Aid Here for Oppressed Pound DIP TO $4.80 IS THE CUE Only Belga and Mark Gain$42,500,000 More Gold Comes From England Pound Has Good Morning Only $3,600,000 Engaged | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/dance-invitations-recalled.html | Dance Invitations Recalled | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/eleven-to-tour-france-crowley-to-coach-amateur-football-team-on.html | ELEVEN TO TOUR FRANCE; Crowley to Coach Amateur Football Team on Winter Trip | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/electricians-agent-denies-rule-by-union-says-69634700-work-went-to.html | ELECTRICIANS' AGENT DENIES RULE BY UNION; Says $69,634,700 Work Went to Outsiders Since 1936 | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/advertising-put-on-state-checks-new-york-has-everything-say-slogan.html | ADVERTISING PUT ON STATE CHECKS; New York 'Has Everything' Say Slogan and Pictures in Publicity Design | True | Special to THE NEW YORK TIMES | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/steel-ingot-decrease-more-than-seasonal-auto-and-farm-implement.html | Steel Ingot Decrease More Than Seasonal; Auto and Farm Implement Buying Gains | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/deaths.html | Deaths | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/major-league-baseball-national-league-american-league-major-league.html | Major League Baseball; National League American League Major League Leaders | True | | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/bond-offerings-by-municipalities-grosse-point-park-mich-sells.html | BOND OFFERINGS BY MUNICIPALITIES; Grosse Point Park, Mich., Sells $737,000 Issue to Syndicate at 3.686% Interest Cost SALE IN MASSACHUSETTS $4,000,000 Short Term Notes, Bidders Naming Interest, to Be Awarded Today Commonwealth of Massachusetts Sacramento, Calif. Great Falls, Mont. Sonoma County, Calif. Redwood County, Minn. Iberia Parish, Lua | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/baseball-federation-results.html | Baseball Federation Results | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/300-end-silk-stirike-rest-of-2500-in-paterson-walkout-expect.html | 300 END SILK STIRIKE; Rest of 2,500 in Paterson Walkout Expect Settlement Soon | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/investment-trust-plans-issuc.html | Investment Trust Plans Issue | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/memel-is-next-in-line-some-lithuanians-think.html | Memel Is Next in Line, Some Lithuanians Think | True | Wireless to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/spray-plume-gone-on-face-of-niagara-falls-big-unseen-ledge-slides.html | Spray Plume Gone on Face of Niagara Falls; Big Unseen Lodge Slides Off Canadian Side | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/lorraine-walther-wed-she-is-married-at-jenkihtown-to-george-de-braux.html | LORRAINE WALTHER WED; She Is Married at Jenkihtown to George de Braux | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/flight-of-gold.html | FLIGHT OF GOLD | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/paddy-mguigan-former-fighter-78-had-claimed-victory-over-joe.html | PADDY M'GUIGAN; Former Fighter, 78, Had Claimed Victory Over Joe Walcott | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/john-l-lewis-on-way-home.html | John L. Lewis on Way Home | True | Special Cable to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/sudetens-demand-hits-stock-market-prices-drop-2-to-6-points-as.html | SUDETENS DEMAND HITS STOCK MARKET; Prices Drop 2 to 6 Points as Avalanche of Selling Sweeps Exchange Here FINAL HOUR SALES HEAVY Steady Buying Checks Speed of Decline, Reflecting Wide Variance of Opinion Tape Five Minutes Behind Pacific CoastStocks Swing London Markets Nervous | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/sports-today-auto-racing-baseball-boxing-golf-horse-racing-jai-alai.html | Sports Today.; AUTO RACING BASEBALL BOXING GOLF HORSE RACING JAI ALAI TENNIS WRESTLING YACHTING | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/board-appointed-on-textile-wages-andrews-names-donald-nelson-of.html | BOARD APPOINTED ON TEXTILE WAGES; Andrews Names Donald Nelson of Sears, Roebuck & Co. as Chairman of Group INDUSTRY SCOPE DEFINED Over 1,300,000 Workers Come Within Lines Set for Ruling on Minimum Pay Scales, Range of Authority Defined Scope of Textile Industry Set | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/smith-sees-coney-parade-exgovernor-and-family-take-part-in-mardi.html | SMITH SEES CONEY PARADE; Ex-Governor and Family Take Part in Mardi Gras Fete | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/play-to-benefit-camp-kiss-the-boys-goodbye-to-aid-stepney-fresh-air.html | PLAY TO BENEFIT CAMP; ' Kiss the Boys Goodbye' to Aid Stepney Fresh Air Fund Oct. 6 | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/selling-leads-in-odd-lots.html | Selling Leads in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/ferrer-and-guernica-score.html | Ferrer and Guernica Score | True | | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/cyrus-adlers-birthday.html | CYRUS ADLER'S BIRTHDAY | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/miss-goldsborough-becomes-engaged-wellesley-alamna-to-be-wed-to.html | MISS GOLDSBOROUGH BECOMES ENGAGED; Wellesley Alamna to Be Wed to George H. Schwedersky | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/put-country-first-appeal-of-landon-he-urges-democrats-to-join.html | PUT COUNTRY FIRST, APPEAL OF LANDON; He Urges Democrats to Join Republicans to Avert Threat of 'One-Man Rule' Says New "Fall Guy" Is Sought PUT COUNTRY FIRST, APPEAL OF LANDON Condemns "Trouble Breeding" | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/chaos-is-defined-by-new-calculus-norbert-wiener-reports-means-of.html | CHAOS IS DEFINED BY NEW CALCULUS; Norbert Wiener Reports Means of Mathematical Control of 'Utter Confusion' USE IN AERONAUTICS SEEN Solution of Space Factor in Changes Is Told to Congress for Applied Mechanics Problem in Planets' Motions Adds Factor of Space | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/new-graf-zeppelin-to-be-tested-today-ship-will-not-cross-atlantic.html | NEW GRAF ZEPPELIN TO BE TESTED TODAY; Ship Will Not Cross Atlantic While Hydrogen Is Used | True | Wireless to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/wyatt-earp-at-pernambuco.html | Wyatt Earp at Pernambuco | True | Wireless to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/james-coe-official-of-sewerage-firm-exhead-of-new-jersey-public.html | JAMES COE, OFFICIAL OF SEWERAGE FIRM; Ex-Head of New Jersey Public Utility Association Dies | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/disorders-in-sudeten-districts-held-prearranged-by-henleinists.html | Disorders in Sudeten Districts Held Prearranged by Henleinists; Conclusion of Hitler's Speech Was Signal for Attacks on Shops Owned by Czechs and Jews—Nazi 'Discipline' Prevailed SUDETEN CLASHES HELD PART OF PLOT Henleinists Hurl Rocks Another Island Is SeizedOff South China Coast | True | By G. E. R. Gedyewireless To the New York Times. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/deweys-candidacy-held-less-certain-most-of-republican-leaders.html | DEWEY'S CANDIDACY HELD LESS CERTAIN; Most of Republican Leaders, However, Think He Should Be Named for Governor DEMOCRATS-WEIGH TICKET See Danger From Prosecutor Past-Expect Wagner Will Accept Nomination Murray Consults Leaders Democrats Weigh Ticket | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/in-the-nation-independence-in-congress-now-seems-assured-the.html | In The Nation; Independence in Congress Now Seems Assured The Three Major Errors Powers Remain Formidable | True | By Arthur Krock | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/310-become-u-s-citizens-137-women-among-themcourt-honors.html | 310 BECOME U. S. CITIZENS; 137 Women Among Them-Court Honors Representative Bacon | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/urges-aid-at-hearings-exchange-group-seeks-views-on-permissive.html | URGES AID AT HEARINGS; Exchange Group Seeks Views on Permissive Incorporation | True | | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/prague-holds-firm-sends-more-troops-to-sudeten-areas-after-clashes.html | PRAGUE HOLDS FIRM; Sends More Troops to Sudeten Areas After Clashes Fatal to 12 NATIONALITY PARLEYS OFF Henleinists Disavow Blame for Future Events Unless Forces Are Withdrawn Prague Ignores Demand London and Paris Consulted HENLEIN DEMANDS IGNORED BY CZECHS More Reservists Called Seek New Conference Lets Zero Hour Pass Optimism Is Voiced Soldier Killed by Sniper Customs Gate Forced Open FOCAL CENTER OF EUROPE'S GRAVEST CRISIS SINCE WORLD WAR | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/miss-bancroft-tennis-victor.html | Miss Bancroft Tennis Victor | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/backs-papers-as-media-they-are-best-at-point-of-sale-plumb-tells.html | BACKS PAPERS AS MEDIA; They Are Best at Point of Sale, Plumb Tells Premium Group | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/book-notes.html | BOOK NOTES | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/confirmations.html | Confirmations | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/netherlands-on-guard-bill-would-insure-food-supplyfrontier-force.html | NETHERLANDS ON GUARD; Bill Would Insure Food Supply--Frontier Force Strong | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/methods-are-shown-to-promote-fashions-collins-tells-the-fashion.html | METHODS ARE SHOWN TO PROMOTE FASHIONS; Collins Tells the Fashion Group Timing Is Essential | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/the-presidents-campaign.html | THE PRESIDENT'S CAMPAIGN | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/companies-plan-ban-on-all-war-risks-lloyds-and-other-underwriters.html | COMPANIES PLAN BAN ON ALL WAR RISKS; Lloyd's and Other Underwriters Will Meet in London Today | True | Wireless to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/daughter-to-mrs-seymour-finn.html | Daughter to Mrs. Seymour Finn | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/minor-leagues-american-association-southern-association-pacific.html | Minor Leagues; AMERICAN ASSOCIATION SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/heads-equipment-group-w-k-page-renamed-president-of-office-machine.html | HEADS EQUIPMENT GROUP; W. K. Page Renamed President of Office Machine Institute | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/japan-blames-reds-for-sudeten-crisis-spokesman-says-tokyo-will-back.html | JAPAN BLAMES 'REDS' FOR SUDETEN CRISIS; Spokesman Says Tokyo Will Back Berlin Against Comintern | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/events-today.html | EVENTS TODAY | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/pwa-has-helped-to-build-298-schools-in-this-state.html | PWA Has Helped to Build 298 Schools in This State | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/copper-stocks-decrease-world-supply-of-refined-metal-off-28672-tons.html | COPPER STOCKS DECREASE; World Supply of Refined Metal Off 28,672 Tons in August | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/joan-hollaman-makes-her-debut-parents-home-manursing-way-in-rye-is.html | JOAN HOLLAMAN MAKES HER DEBUT; Parents' Home, Manursing Way, in Rye Is Setting for Her Colorful Dinner Dande PARTY IN SUNKEN-GARDEN Guest of Honor, a Student at Sarah Lawrence, Wears a Gown of White Velvet | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/miss-lillian-slocum-married.html | Miss Lillian Slocum Married | True | Special to THE NEW YORK TIMES. | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/the-crisis-in-europe.html | THE CRISIS IN EUROPE | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/mrs-lack-scores-on-links.html | Mrs. Lack Scores on Links | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/held-on-wifestabbing-charge.html | Held on Wife-Stabbing Charge | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/praise-roosevelt-but-back-lonergan-connecticut-democrats-in.html | PRAISE ROOSEVELT BUT BACK LONERGAN; Connecticut Democrats in Convention Prepare to Nominate Latter Today FOR CONSERVATIVE TICKET Senator Maloney, in Keynote Speech, Justifies Differing With President on Measures Conservatives in Control Senator Maloney's Speech | True | By Warren Moscowspecial To the New York Times. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/patience-white-dies-at-104.html | Patience White Dies at 104 | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/flow-of-gold-here-heavy-in-august-imports-larger-than-in-recent.html | FLOW OF GOLD HERE HEAVY IN AUGUST; Imports Larger Than in Recent Months-Expected to Be Exceeded in September WAR THREAT HELD FACTOR Shipments Attributed to Rush of Europeans to Transfer Their Funds for Safekeeping Movements of Gold | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/tran-sactions-outoftown-exchanges-boston-chicago-baltimore-toronto.html | TRAN SACTIONS OUT-OF-TOWN EXCHANGES; BOSTON CHICAGO BALTIMORE TORONTO PHILADELPHIA PITTSBURGH CLEVELAND ST. LOUIS TORONTO CURB SAN FRANCISCO MONTREAL TORONTO (Mining) CHICAGO TRADE BOARD DETROIT MONTREAL CURB SAN FRANCISCO (Mining) SALT LAKE CITY (Mining) LOS ANGELES TORONTO CURB (Mining) | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/william-mogey-made-telescopes-used-by-many-scientists-throughout.html | WILLIAM MOGEY; Made Telescopes Used by Many Scientists Throughout World | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/lehighs-football-hopes-hard-hit-when-9-men-fail-to-rejoin-squad.html | Lehigh's Football Hopes Hard Hit When 9 Men Fail to Rejoin Squad; Harmeson Rebuilding Eleven Around,Kirkpatrick, Thomas and Farrighetti, Stars on Line--Rabold at Right Tackle A Lightweight Standard Nordt Good on Offense | True | By Arthur J. Daleyspecial to The New York Times. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/gen-drum-to-command-second-corps-area-will-relieve-general-mccoy.html | GEN. DRUM TO COMMAND SECOND CORPS AREA; Will Relieve General McCoy, Who Is Retiring, Here | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/guilty-of-letter-threat.html | Guilty of Letter Threat | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/partick-thistle-tops-raith.html | Partick Thistle Tops Raith | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/brewery-workers-reject-a-f-l.html | Brewery Workers Reject A. F. L. | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/williams-victor-with-four-mounts-in-the-first-five-races-at-detroit.html | Williams Victor With Four Mounts In the First Five Races at Detroit; Apprentice Jockey Out of Money Only Twice in Eight Events--Includes the Daily Double Winners in String Summaries of the Races | True | | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/garden-clubs-meet-in-berkshire-hills-mrs-james-g-parsons-and-mrs.html | GARDEN CLUBS MEET IN BERKSHIRE HILLS; Mrs. James G. Parsons and Mrs. Walter Atherton Hostesses | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/elinor-utsch-engaged-munich-girl-will-become-bride-of-j-cornelius.html | ELINOR UTSCH ENGAGED; Munich Girl Will Become Bride of J. Cornelius Wilson 2d | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/homes-leased-near-stamford.html | Homes Leased Near Stamford | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/house-in-brooklyn-will-cost-400000-kings-highway-apartment-to-house.html | HOUSE IN BROOKLYN WILL COST $400,000; Kings Highway Apartment to House 73 Families | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/houses-near-white-plains-sold.html | Houses Near White Plains Sold | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/budgehare-match-heads-card-today-national-tennis-tournament-delayed.html | BUDGE-HARE MATCH HEADS CARD TODAY; National Tennis Tournament Delayed by Rain-Finals Now Set for Sunday QUIST SLATED FOR ACTION Miss Marble, Miss Stammers, Mrs. Fabyan and Wood Also to Play at Forest Hills FEATURE MATCHES TODAY Kukuljevic to See Action Polish Star Faces Test | True | By Allison Danzig | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/business-world-visiting-buyers-increase-weather-curbs-trade-pace.html | Business World; Visiting Buyers Increase Weather Curbs Trade Pace Skunk Rises 20% at Fur Sale War to Switch Orders Here Metal Buyers Order Cautiously Liquor Price War Subsides Spring Wool Goods Slow Gray Goods Trading Quiet | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/capital-appraises-new-deal-reverse-republicans-hail-maryland-and.html | CAPITAL APPRAISES NEW DEAL REVERSE; Republicans Hail Maryland and Maine as Forecast of Success in November DEMOCRATS ARE UNSHAKEN They Say Tydings Victory Did Not Impair Popularity of President in Nation Result Laid to Resentment Hamilton Sees Basic Shift Points to the Maine Result | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/john-killits-dies-retired-jurist-79-as-federal-judge-in-ohio-for-18.html | JOHN KILLITS DIES; RETIRED JURIST, 79; As Federal Judge in Ohio for 18 Years He Presided at Many Noted Trials SENT DR. COOK TO PRISON Issued Strike InjunctionUpheld Sanctity of Home Against Dry Laws Presided in Strike Cases Was a Native ofOhio Served After Retirement | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/wpa-handling-60-of-building-in-city-agency-is-largest-employer-here.html | WPA HANDLING 60% OF BUILDING IN CITY; Agency Is- Largest Employer Here, Somervell Tells the Federal Business Body READY FOR NEW PROJECTS Glad t Undertake Them, but Can Do No Maintenance Work, He Declares | True | | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/fourth-race-off-as-breeze-fades-sixmeter-sloops-idle-after-a.html | FOURTH RACE OFF AS BREEZE FADES; Six-Meter Sloops Idle After a Triangular Course Is Set at Oyster Bay REBEL LEADER IN SCORING U. S. Team, With 2-1 Margin in Series, Tops British on Points, 60 3/4-45 | True | BY James Robbinsspecial To the New York Times. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/shock-kills-ross-a-hull-radio-authority-hit-by-6000-volts-while.html | SHOCK KILLS ROSS A. HULL; Radio Authority Hit by 6,000 Volts While Experimenting | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/opposes-delisting-of-dominion-stores-stock-exchange-at-hearing.html | OPPOSES DELISTING OF DOMINION STORES; Stock Exchange at Hearing Before SEC Says 100 Holders Are Against Move Trend to Canadian Ownership On Compliance With SEC | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/places-insulation-order-metropolitan-life-to-use-mineral-wool-in.html | PLACES INSULATION ORDER; Metropolitan Life to Use Mineral Wool in Housing | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/news-of-the-stage-come-across-opens-broadway-season-tonightschwab.html | NEWS OF THE STAGE; ' Come Across' Opens Broadway Season TonightSchwab Play Off-Wilder in Stage Debut Tomorrow Danton's Death" Due Oct. 24 Wilson Considers Musical Show | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/chicago-listing-approved-stock-exchange-admits-shares-of-two.html | CHICAGO LISTING APPROVED; Stock Exchange Admits Shares of Two Corporations | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/dr-j-bruce-mcreary.html | DR. J. BRUCE M'CREARY | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/luftspring-wins-verdict-defeats-cavanna-in-eightround-bout-at.html | LUFTSPRING WINS VERDICT; Defeats Cavanna in Eight-Round Bout at Broadway Arena | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/ten-jurors-in-hines-case-deny-dewey-question-aroused-bias-no-12.html | Ten Jurors in Hines Case Deny Dewey Question Aroused Bias; No. 12 Thinks He Could Not Have Eradicated Poultry Racket From His Mind-Some Uphold Mistrial Decision | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/czech-pig-iron-output-up.html | Czech Pig Iron Output Up | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/realty-financing-98191049.html | REALTY FINANCING | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/zoo-to-get-new-elephant-it-will-replace-beast-that-had-to-be.html | ZOO TO GET NEW ELEPHANT; It Will Replace Beast That Had to Be Destroyed After Fall | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/mrs-edgar-s-beecroft.html | MRS. EDGAR S. BEECROFT | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/john-f-pingry.html | JOHN F. PINGRY | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/oil-output-falls-142200-barrels-countrys-daily-flow-down-to-3206900.html | OIL OUTPUT FALLS 142,200 BARRELS; Country's Daily Flow Down to 3,206,900 as Production in Texas Drops Hard GASOLINE STOCKS HIGHER Motor Fuel Reserve Also UpPetroleum Receipts Show Decline in Week Production by Districts Petroleum Receipts Fall | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/screen-news-here-and-in-hollywood-warners-will-produce-sequel-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Will Produce Sequel to 'Four Daughters' With Same Cast and Director NEW PICTURE AT CRITERION ' Come On, Leathernecks,' With Marsha Hunt and Richard Cromwell, Opens Today's Helen Parrish Gets Role Of Local Origin Russian Pictures to Be Shown | True | Special to THE NEW YORK TIMES. | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/fritzie-zivic-is-winner-defeats-pacho-in-hardfought-tenrounder-at.html | FRITZIE ZIVIC IS WINNER; Defeats Pacho in Hard-Fought Ten-Rounder at Newark | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/queens-plots-purchased-elmhust-site-bought-for-6story-apartment.html | QUEENS PLOTS PURCHASED; Elmhust Site Bought for 6-Story Apartment House | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/sales-heads-see-moderate-upturn-cite-retail-increase-upswing-in.html | SALES HEADS SEE MODERATE UPTURN; Cite Retail Increase, Upswing in Housing, Pump Priming at Symposium Here BUYING POWER IS GAINING Nystrom Notes Payroll Rise, Bigger Crop Movement, Helping Store Sales | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/31-beach-plots-purchased.html | 31 Beach Plots Purchased | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/wilbur-w-hubbard.html | WILBUR W. HUBBARD | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/buffalo-beats-syracuse-baseclearing-double-by-ash-brings-victory-by.html | BUFFALO BEATS SYRACUSE; Base-Clearing Double by Ash Brings Victory by 3-2 | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/letters-to-the-times-some-railroad-history-carriers-it-is-asserted.html | Letters to The Times; Some Railroad History Carriers, It Is Asserted, Never Had a Particularly Easy Time Rebate to Government Seeking Good-Will Corn On and Off the Cob The Stray Cat Problem Conditions in Bulgaria Free Service to Government Compensation Case Costs Care in Driving BIRD OF HATE | True | THOMAS C. POWELL.MARY A. CARVER.ELEANOR BOOTH SIMMONS.J. P. DOYCHEFF.J. ANTHONY MARCUS.GEORGE E. NELSON.MOTORIST.SEYMOUR GORDDEN LINK. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/shortinterest-lags-on-curb-exchange-august-monthend-shows-a.html | SHORT-INTEREST LAGS ON CURB EXCHANGE; August Month-End Shows a Shrinkage to 11,670 Shares | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/apartment-lists-continue-heavy-brokers-report-many-leases-on-east.html | APARTMENT LISTS CONTINUE HEAVY; Brokers Report Many Leases on East and West Sides of Manhattan BARONESS RENTS SUITE Russ Morgan and Kay Strozzi Are Among New Tenants on Lexington Avenue | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/clorox-chemical-clears-329050-profit-for-year-ended-june-30.html | CLOROX CHEMICAL CLEARS $329,050; Profit for Year Ended June 30 Compares With $359,141 in Previous Period EQUAL TO $3 A SHAR Results of Operations Listed by Other Corporations With Comparisons OTHER CORPORATE REPORTS | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/irving-berlin-sails-today-to-contest-threatened-action-by-london.html | IRVING BERLIN SAILS TODAY; To Contest Threatened Action by London Music Publisher | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/227-clubs-on-a-k-c-list-three-elected-to-membership-at-meeting-of.html | 227 CLUBS ON A. K. C. LIST; Three Elected to Membership at Meeting of Delegates | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/meet-on-union-demands.html | Meet on Union Demands | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/officers-wife-found-dead.html | Officer's Wife Found Dead | True | Special Cadre toTHE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/white-sox-triumph-after-losing-7-to-1-top-senators-in-nightcap.html | WHITE SOX TRIUMPH AFTER LOSING, 7 TO 1; Top Senators in Nightcap, 3-2-- Bogura Wields Potent Bat | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/rothschild-25-years-with-store.html | Rothschild 25 Years With Store | True | | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/tank-drive-stopped-loyalists-announce-ebro-sector-is-at.html | TANK DRIVE STOPPED, LOYALISTS ANNOUNCE; Ebro Sector Is at StandstillBombs Dropped at Barcelona | True | Wireless to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/moreland-captures-medal-honors-in-national-amateur-golf-with-card.html | Moreland Captures Medal Honors in National Amateur Golf With Card of 146; TEXAN SETS PACE ON OAKMONT LINKS Moreland's Sub-Par 70 for a Total of 146 Tops Field of 64 Quaiifiers THREE IN TIE WITH 148S Runner-Up Honors Shared by Chapman, Turnesa and Ward in U. S. Title Tourney Gained Fame Last Year College Aces in Group Herron, Critchley Out Cards at Oakmont Smith, Yates Get 152s Play-off Is Highlight LAST YEAR'S RUNNER-UP AND MEDAL WINNER AT OAKMONT | True | By William D. Richardsonspecial To the New York Times. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/joseph-a-kelsey-insurance-man-80-president-of-standard-surety-and.html | JOSEPH A. KELSEY, INSURANCE MAN, 80; President of Standard Surety and Casualty Company Dies | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/action-on-changes-deferred-by-curb-governors-table-report-by-the.html | ACTION ON CHANGES DEFERRED BY CURB; Governors Table Report by the Committee on Organization and Administration INFORMAL POLL PROPOSED Moffatt Indicates That Vote by Members Would Be for Guidance of Board Proposals by Committee Suggestions by Members | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/lillsingva-i-wins-second-race-in-series-for-roosevelt-trophy-watson.html | Lill-Singva I Wins Second Race In Series for Roosevelt Trophy; Watson YachtShows Way to Viking. Leader in Standing, and Now Trails by Point in Beverly Y. C. Competition The Summaries | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/charles-g-agard.html | CHARLES G. AGARD | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/foreign-traders-prepare-for-war-importers-are-ready-to-cable-for.html | FOREIGN TRADERS PREPARE FOR WAR; Importers Are Ready to Cable for Rush of Shipments if Danger Grows EXPORTERS SCAN ORDERS Many Demand Sight Drafts, but Some Grant Credits to Czechoslovakia Recall War Scramble Convinced War Is Near | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/calf-rise-is-feared-on-french-emb4rgo-but-few-cover-leather-needs.html | CALF RISE IS FEARED ON FRENCH EMB4RGO; But Few Cover Leather Needs Ahead at Showing Here | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/australian-team-bows-loses-by-tenwicket-margin-to-levesongowers.html | AUSTRALIAN TEAM BOWS; Loses by Ten-Wicket Margin to Leveson-Gower's Cricketers | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/seversky-seats-a-new-record.html | Seversky Seats a New Record | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/lifts-ban-on-holmesburg-movie.html | Lifts Ban on Holmesburg Movie | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/loom-plant-stepped-up.html | Loom Plant Stepped Up | True | | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/great-style-show-planned-for-fair-25-industries-will-offer-a.html | GREAT STYLE SHOW PLANNED FOR FAIR; 25 Industries Will Offer a 'Glamorous Presentation of Trends in American Fashion' | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/fire-record.html | Fire Record | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/30-entered-in-bike-grind-fourteen-americans-to-compete-in-garden.html | 30 ENTERED IN BIKE GRIND; Fourteen Americans to Compete in Garden Beginning Sunday | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/oleska-ties-sarro-in-l-1-golf-with-76-then-captures-prize-on-match.html | Oleska Ties Sarro in L. 1. Golf With 76, Then Captures Prize on Match of Cards | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/88family-house-sold-block-front-in-jackson-heights-in-new-ownership.html | 88-FAMILY HOUSE SOLD; Block Front in Jackson Heights in New Ownership | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/esposa-gold-cup-entry-seabiscuit-to-run-in-saturday-race-if-track.html | ESPOSA GOLD CUP ENTRY; Seabiscuit to Run in Saturday Race if Track Is Fast | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/ballots-are-seized-by-carolina-troops-governorship-runoff-returns.html | BALLOTS ARE SEIZED BY CAROLINA TROOPS; Governorship Run-Off Returns Bring Action in Charleston | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/air-mail-record-is-made.html | Air Mail Record Is Made | True | Special Cable to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/police-department-temporary-assignments.html | Police Department; Temporary Assignments | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/record-attempts-put-off.html | Record Attempts Put Off | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/aqueduct-racing-chart-rockingham-park-results-rockingham-park.html | AQUEDUCT RACING CHART; Rockingham Park Results Rockingham Park Entries Latonia Results Latonia Entries Hawthorne Results Hawthorne Entries Aqueduct Entries Detroit Entries | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/text-of-dewey-and-stryker-memoranda-to-justice-pecora-on-the.html | Text of Dewey and Stryker Memoranda to Justice Pecora on the Mistrial Motion; Dewey's Memorandum Holds Cassidy Case Applicable Wanted All Facts for Jury Asserts Door Was Opened State Followed Up Subject Evidence Competent for purpose Holds Question Was Innocuous Told to Give "Entire Story" Infers Dodge Protected Hines Prosecutor Was Rebuked CONCLUSION Stryker's Memorandum Defense Challenged Questions Did Not Support Indictment Court Sustains Objection Policy Racket Only Concern Federal Ruling Quoted Effect of Question Stressed | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/more-hold-motors-stock-corporation-says-public-had-399255-shares.html | MORE HOLD MOTORS STOCK; Corporation Says Public Had 399,255 Shares Aug. 11 | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/european-moves-watched-by-hull-treasury-plans-to-ease-blow-to.html | EUROPEAN MOVES WATCHED BY HULL; Treasury Plans to Ease Blow to American Economy if War Upsets Exchange Deals Logan Sees War Started EUROPEAN MOVES WATCHED BY HULL Delegation Assails Hitler | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/berlin-is-aroused-by-czechs-stand-officials-indicate-that-swift.html | BERLIN IS AROUSED BY CZECHS' STAND; Officials Indicate That Swift Action Will Be Taken if Incidents Continue HITLER MAKES NEW TERMS Henlein Is Sent Back From Conference With a Cal for Self-Determination No Curb on Runciman | True | By Guido Enderiswireless To the New York Times. | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/seek-sec-registration-brokers-and-dealers-in-overcounter-market.html | SEEK SEC REGISTRATION; Brokers and Dealers in OverCounter Market File Pleas | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/mrs-watson-t-dunmore-vice-president-of-the-national-elocutionists.html | MRS. WATSON T. DUNMORE; Vice President of the National Elocutionists Association | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/sees-voting-force-in-small-business-keynote-for-little-industry.html | SEES VOTING FORCE IN SMALL BUSINESS; Keynote for 'Little Industry' Hits at Federal Control | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/war-talk-starts-rush-to-buy-wheat-spurt-in-last-5-minutes-of.html | WAR TALK STARTS RUSH TO BUY WHEAT; Spurt in Last 5 Minutes of Trading Leaves the List 3 to 3 3/8c Higher SHORT INTEREST PUNISHED Corn Advances 1 1/8 to 1 3/8 Cents After an Easier Opening--Minor Gains Are Firmer Shorts Bid Against Each Other Corn Also Closes Higher WAR TALK STARTS RUSH TO BUY WHEAT | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/ship-labor-troubles-seen-ending-on-oct-10-taylor-tells-womens-group.html | SHIP LABOR TROUBLES SEEN ENDING ON OCT. 10; Taylor Tells Women's Group of Proposed Pact With Union | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/saturday-is-named-as-constitution-day.html | Saturday Is Named As 'Constitution Day' | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/durant-auction-opens-8275-in-furnishings-sold-at-exauto-makers.html | DURANT AUCTION OPENS; $8,275 in Furnishings Sold at Ex-Auto Maker's Estate | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/scores-in-amateur-title-tourney-qualifiers-nonqualifiers-firstround.html | Scores in Amateur Title Tourney; QUALIFIERS NON-QUALIFIERS FIRST-ROUND PAIRINGS | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/appointed-by-calvert-as-trade-relations-man.html | Appointed by Calvert As Trade, Relations Man | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/export-copper-sales-heavy.html | Export Copper Sales Heavy | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/plans-for-advertisers-special-cars-to-leave-here-on-oct-28-for.html | PLANS FOR ADVERTISERS; Special Cars to Leave Here on Oct. 28 for Convention | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/wr-burgess-quits-reserve-bank-post-vice-president-of-federal-unit.html | W.R. BURGESS QUITS RESERVE BANK POST; Vice President of Federal Unit Here to Be Vice Chairman of National City Bank MONEY MARKET EXPERT Joined Statistical Staff in 1920-Edited Bank's Monthly Review of Conditions Wrote of Reserve Policy Varied Functions of Office | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/commercial-paper-decreases.html | Commercial Paper Decreases | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/heads-clothing-style-group.html | Heads Clothing Style Group | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/law-staff-changes-made-by-the-sec-g-a-mcnulty-is-promoted-and-j-l.html | LAW STAFF CHANGES MADE BY THE SEC; G. A. McNulty Is Promoted and J. L. Weiner Is Appointed | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/italy-asks-czechs-to-free-nazi-area-urges-amputation-of-region-from.html | ITALY ASKS CZECHS TO FREE NAZI AREA; Urges 'Amputation' of Region From Republic as the Only Way to Keep Peace DECLARES HITLER RIGHT War Scare Diminishes in Rome as Press Backs Demand for Germans' Solution More Radical Than Hitler Says Minorities Exceed Czechs Press Hails Hitler's Speech U. S. Envoy Gets Statement | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/rochester-downs-bears-in-12th-32-beals-single-with-bases-loaded.html | ROCHESTER DOWNS BEARS IN 12TH, 3-2; Beal's Single With Bases Loaded Settles Opening Game of Play-Offs ALSO BATS IN OTHER TALLY Gleeson's Homers in Fourth and Twelfth Account for Newark's Tallies | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/paris-political-prisoners-ask-to-fight-if-war-comes.html | Paris Political Prisoners Ask to Fight if War Comes | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/fire-department-special-notice.html | Fire Department; Special Notice | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/dwellings-in-bronx-figure-in-trades-small-residential-properties.html | DWELLINGS IN BRONX FIGURE IN TRADES; Small Residential Properties Feature of Transactions | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/books-of-the-times-new-york-part-i-city-of-spperlatives-the-burning.html | BOOKS OF THE TIMES; New York, Part I City of Spperlatives The Burning Glass | True | By Ralph Thompson | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/contests-close-in-new-hamiphire-aiken-an-easy-winner-in-race-for.html | CONTESTS CLOSE IN NEW HAMIPHIRE; Aiken an Easy Winner in Race for Renomination in Vermont MURPHY AGAIN IN MICHIGAN Ex-Governor Fitzgerald Leading in Republican lace for the Opposing Candidate Vermont Renominates Aiken Rivalry to Oppose Murphy Few Contests in Colorado Hayden Leading in Arizona Dr. Harris Winning in Utah Bone Ahead in Seattle Brooks Ahead in Louisiana | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/new-listings-authorized-exchange-committee-sanctions-securities-for.html | NEW LISTINGS AUTHORIZED; Exchange Committee Sanctions Securities for Trading | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/peters-rides-mrs-clarks-lovely-night-to-easy-score-in-aqueduct.html | Peters Rides Mrs. Clark's Lovely Night to Easy Score in Aqueduct Feature; LOVELY NIGHT, 3-2, SIX-LENGTH VICTOR Breaks From Pole Position and Goes Right to Front in Kittiwake Purse PLACE TO MICHIGAN FLYER Exploded Takes Show After Slow Start-Many Flags Only Outsider to Win Many Flags Upsets Form Chalmac Takes Opener Trainer Coyne Cleared | True | By Fred van Ness | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/wpa-plans-art-caravan-truck-will-tour-state-with-three-small.html | WPA PLANS ART CARAVAN; Truck Will Tour State With Three Small Exhibitions | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/turner-tops-cubs-with-4-blows-52-bees-star-registers-13th.html | TURNER TOPS CUBS WITH 4 BLOWS, 5-2; Bees' Star Registers 13th Victory--Losers Fall 4 Games Behind Pirates | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/haskell-demands-full-transit-data-mayor-must-tell-proposed-price-of.html | HASKELL DEMANDS FULL TRANSIT DATA; Mayor Must Tell Proposed Price of Unification Before Election, He Declares ASSAILS LA GUARDIA STAND Calls Proposal to Get Jobs for 2 Commissioners 'Shocking'--Will Fight Abolition Mayor's Views on Commission Holds Job Proposal "Shocking" | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/the-sudeten-ultimatum.html | The Sudeten Ultimatum | True | Wireless to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/suvich-italian-envoy-to-return.html | Suvich, Italian Envoy, to Return | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/b-f-castle-elected-investment-director.html | B. F. Castle Elected Investment Director | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/extra-counsel-for-exchange.html | Extra Counsel for Exchange | True | | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/mayor-rossi-wins-strike-truce-point-retailers-accept-seniority.html | MAYOR ROSSI WINS STRIKE TRUCE POINT; Retailers Accept Seniority Clause He. Submits and Union Will Give Reply Today SHOE CLERK CRISIS EASED First Talks of Distributors and Warehousemen in Ten Days Split on Master Contract Compromise Clause Rejected Split on Master Contract Says Union Has Given In | True | By Russell B. Porterspecial To the New York Times. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/la-guardia-recalls-politics-eyeopener-observed-crookedness-as-boy.html | LA GUARDIA RECALLS POLITICS EYE-OPENER; Observed Crookedness as Boy in Anzona He Tells Club | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/walter-johnson-wins-in-primary.html | Walter Johnson Wins in Primary | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/air-traffic-gains-made-by-u-s-lines-in-first-six-months-this-year.html | AIR TRAFFIC GAINS MADE BY U. S. LINES; In First Six Months This Year 666,825 Passengers Flew 38,734,654 Miles 362 PLANES IN OPERATION Reports to Civil Aeronautics Authority Show Less Express Carried Than in 1937 Period | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/fur-shop-got-threats-counsel-for-bombed-place-says-he-warned.html | FUR SHOP GOT THREATS; Counsel for Bombed Place Says He Warned Prosecutor's Office | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and-Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Air Mail | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/giants-making-lastditch-stand-face-pirates-in-twin-bill-today.html | Giants, Making Last-Ditch Stand, Face Pirates in Twin Bill Today; Scheduled Opening Game of Polo, Grounds Series Is Called Off--Dodgers, Reds Also to Meet in Double-Header Prepared for Anything Proof Is Required | True | By John Drebinger | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/mary-washburn-engaged-batterville-n-y-girl-fiances-of-benjamin-l.html | MARY WASHBURN ENGAGED; Batterville, N. Y., Girl Fiances of Benjamin L. Bragg 3d | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/new-york-artists-open-new-display-municipal-art-galleries-have-35th.html | NEW YORK ARTISTS OPEN NEW DISPLAY; Municipal Art Galleries Have 35th in Series of ShowsWill Last to Oct. 2 23 PAINTERS EXHIBIT OILS Works by 11 Sculptors Also on View-Groups Formed for the Occasion | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/schrader-tried-at-army-larkin-also-in-firstteam-backfield-during.html | SCHRADER TRIED AT ARMY; Larkin Also in First-Team Backfield During Scrimmage | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/retail-glove-sections-busy.html | Retail Glove Sections Busy | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/sugar-record-in-queensland.html | Sugar Record in Queensland | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/mass-sung-for-cardinal-st-stephens-of-which-he-once-was-rector.html | MASS SUNG FOR CARDINAL; St. Stephen's, of Which He Once Was Rector, Honors Him | True | | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/british-seek-basis-for-new-parleys-runciman-is-urged-to-continue.html | BRITISH SEEK BASIS FOR NEW PARLEYS; Runciman Is Urged to Continue Efforts--War Council Meets, Fleet Puts Out to Sea, Three Governments at Work BRITISH SEEK BASIS FOR NEW PARLEYS BRITISH SEEK BASIS FOR NEW PARLEYS Session Now "Inopportune" Demonstration in London Would Have to Follow | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/heavy-liquidation-in-cotton-market-news-of-sudeten-ultimatum-causes.html | HEAVY LIQUIDATION IN COTTON MARKET; News of Sudeten Ultimatum Causes Prices to End 65 to 90 Cents a Bale Lower Larger Spot Business Quotations in Market | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/sports-of-the-times-welcoming-them-in-at-oakmont-his-heart-in-a.html | Sports of the Times; Welcoming Them in at Oakmont His Heart in a Paper Bag Squeezing In | True | By John Kieran | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/german-strength-revealed-at-rally-enthusiasm-and-unity-greater-than.html | GERMAN STRENGTH REVEALED AT RALLY; Enthusiasm and Unity Greater Than at Any Other Gathering of National Socialists FAITH IN HITLER INCREASES Reich Is in. Deadly Earnest About Achieving Settlement on Sudetens It Wants Part of Well-Laid Plans Nation Supports Hitler Sudeten Leaders Elusive German Passion Rising | True | By Frederick T. Birchallwireless To the New York Times. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/finnish-minister-back-minimizes-war-threat.html | Finnish Minister, Back, Minimizes War Threat | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/thomas-belittles-inquiry-on-hague-says-report-denied-by-cummings-is.html | THOMAS BELITTLES INQUIRY ON HAGUE; Says Report, Denied by Cummings, Is 'a Trial Balloon' | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/unclaimed-deposits-listed.html | Unclaimed Deposits Listed | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/158000000-asked-for-bronx-works-lyons-capital-outlay-list-tops-all.html | $158,000,000 ASKED FOR BRONX WORKS; Lyons Capital Outlay List Tops All Boroughs-Ingersoll's $1,600,000 Is Lowest Queens Program $55,000,000 Manhattan Projects for 1939 LYONS ASKS CITY FOR $158,000,000 Items in Lyons Program | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/japan-trade-outlook-somewhat-improved-sentiment-is-better-in-india.html | JAPAN TRADE OUTLOOK SOMEWHAT IMPROVED; Sentiment Is Better in India, Commerce Department Reports | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/new-antitank-gun-revealed-by-craig-army-chief-declares-weapon-with.html | NEW ANTI-TANK GUN REVEALED BY CRAIG; Army Chief Declares Weapon With Overwhelming Fire Power Is Unequaled | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/yarosz-victor-in-ring.html | Yarosz Victor in Ring | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/morgan-co-served-in-monopoly-study-sec-to-survey-solicitation-of.html | MORGAN & CO. SERVED IN MONOPOLY STUDY; SEC to Survey Solicitation of Proxies in C. & 0. Battle | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/poland-to-revise-parliament-vote-election-of-members-who-will.html | POLAND TO REVISE PARLIAMENT VOTE; Election of Members Who Will Liberalize Ballot the Aim | True | Wireless to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/gilbert-h-montague-host-at-bar-harbor-entertains-for-r-j-hamiltonj.html | GILBERT H. MONTAGUE HOST AT BAR HARBOR; Entertains for R. J. Hamilton,J. D. Rockefeller Jr. a Guest | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/c-i-o-convention-friday-1000-delegates-expected-to-attend-state.html | C. I. O. CONVENTION FRIDAY; 1,000 Delegates Expected to Attend State Meeting Here | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/gale-home-first-in-race-on-coast-entrant-from-lake-michigan-leads.html | GALE HOME FIRST IN RACE ON COAST; Entrant From Lake Michigan Leads German Boat Pimm as Star Series Opens | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/men-fight-to-the-death-in-projection-room-as-500-in-theatre-see.html | Men Fight to the Death in Projection Room as 500 in Theatre See Film Murkder Unfold | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/oconnor-and-fay-speed-up-campaign-representatives-allies-hold.html | O'CONNOR AND FAY SPEED UP CAMPAIGN; Representative's Allies Hold Street Meetings All Over the District RIVAL RENEWS ASSAULT Stresses Residence Charge --Prominent Republicans Pledge Aid to Dulles Aid Pledged to Dulles O'Connor to Talk at Luncheon | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/wood-field-and-stream-arguments-carried-over-seeks-clarification-of.html | Wood, Field and Stream; Arguments Carried Over Seeks Clarification of Law More Stringent Bules No Penalty for Feeding | True | By Raymond R. Camp | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/neil-mleod.html | NEIL M'LEOD | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/court-clerks-pay-ordered-restored-justice-schmuck-holds-city-lacked.html | COURT CLERKS PAY ORDERED RESTORED; Justice Schmuck Holds City Lacked Power to Reduce 68 Salaries Last Winter $477,000 ECONOMY VOIDED Board Can Act on Jobs Only at Budget-Making Time, the Decision Declares City Counsel Studies Ruling Last Year's Decision Cited | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/william-s-moore.html | WILLIAM S. MOORE | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/mrs-gladys-wryan-wed-to-w-s-lamont-new-jersey-couple-are-married-in.html | MRS. GLADYS W.RYAN WED TO W. S. LAMONT; New Jersey Couple Are Married in Church of Ascension Chapel | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/pieces-of-eight.html | PIECES. OF EIGHT | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/buying-of-cotton-for-relief-is-next-fscc-will-take-mill-fabric-up.html | BUYING OF COTTON FOR RELIEF IS NEXT; FSCC Will Take Mill Fabric Up to 14,000,000 Yards | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/wide-tribute-paid-to-dr-cyrus-adler-president-among-world-leaders.html | WIDE TRIBUTE PAID TO DR. CYRUS ADLER; President Among World Leaders Contributing to Testimonial Volume to Him MARKS HIS 75TH BIRTHDAY At Woods Hole He Voices Faith Men Will End Afflictions Now Over 'Part of Earth' From His Arkansas Birthplace | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/out-of-republican-race-alcorn-will-not-seek-governor-nomination-in.html | OUT OF REPUBLICAN RACE; Alcorn Will Not Seek Governor Nomination in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/trainauto-crash-fatal-corona-man-killed-in-westchesterwoman-dies-of.html | TRAIN-AUTO CRASH FATAL; Corona Man Killed in Westchester--Woman Dies of Injury | True | Special to THE NEW YORK TIMES. | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/pressure-on-benes-london-and-paris-ask-him-to-yield-on-vote.html | PRESSURE ON BENES; London and Paris Ask Him to Yield on Vote, Diplomats Report FRENCH PUSH WAR STEPS Restrict Exports and Right of Public- Assembly- Regime of All Parties Discussed At Odds After Hitler's Speech French Are Resigned to War PLEBISCITE URGED BY BRITAIN, FRANCE British Aid in Attacking Seen Moratorium in War Ruled Out Coalition Regime Discussed | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/topics-in-wall-street-utility-integration-european-news-and.html | TOPICS IN WALL STREET; Utility Integration European News and Commodities Steel Outlook More Changes Short Interest Czechoslovak Bonds | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/tailor-is-held-for-relief-fraud.html | Tailor Is Held for Relief Fraud | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/hoppe-downs-edelman-3525.html | Hoppe Downs Edelman, 35-25 | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/japanese-advances-costly-along-river-chinese-charge-gas-was-used-to.html | JAPANESE ADVANCES COSTLY ALONG RIVER; Chinese Charge Gas Used to Win Important Hill | True | Wireless to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/n-b-a-announces-title-bout-plans-archibald-and-rodak-named-for.html | N. B. A. ANNOUNCES TITLE BOUT PLANS; Archibald and Rodak Named for Featherweight Contest at Montreal Session GALENTO NO. 1 LOUIS FOE Arrangements Also Being Made for Matches to Decide on Flyweight Champion Montana Listed for Bout Challengers Are Listed Belloise to Get Chance | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/scrimmages-provide-features-in-workouts-of-metropolitan-college.html | Scrimmages Provide Features in Workouts of Metropolitan College Elevens; FORDHAM VARSITY DRILLS WITH CUBS Holovak and Eishmont Star in Hard Scrimmage Against a Spirited Freshman Squad COLUMBIA IN 2 WORKOUTS N. Y. U. Shows Scoring Punch in Long Session- News of Other Local Teams Lions Build Pass Defense La Manna Stars for Violet Jaspers Test Fast Guards Mayhew Excels for C. C. N. Y. Brooklyn Holds Long Drills | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/tydings-is-winner-by-mounting-lead-plurality-of-57000-on-the-still.html | TYDINGS IS WINNER BY MOUNTING LEAD; Plurality of 57,000 on the Still Lagging Returns Gives Him 117 to 32 in Convention WON 24 OF 29 DISTRICTS Gov. Nice Sweeps Republican Primary for Governor-Leser Likely Senate Nominee | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/exteachers-death-mystifies-police-bludgeon-found-near-body-of.html | EX-TEACHER'S DEATH MYSTIFIES POLICE; Bludgeon Found Near Body of Brooklyn Woman, 71 | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/reds-enter-cuban-poll-register-party-in-havana-province-outlawed.html | REDS ENTER CUBAN POLL; Register Party in Havana Province Outlawed for 13 Years | True | Wireless to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/grange-resumes-union-leadership-plans-to-make-independent.html | GRANGE RESUMES UNION LEADERSHIP; Plans to Make Independent Organization National Under an A. F. L. Charter Plans to Make Independent Organization National Under an A. F. L. Charter N. M. U. GROUP ASKS HIM Committee of 16 Complains Rotary Hiring System Is Unfair to Stewards | True | | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/hitlers-air-force-held-his-best-bet-retired-commander-of-french.html | HITLER'S AIR FORCE HELD HIS BEST BET; Retired Commander of French Aviation Sees Nazis' 'Bluff' Successful So Far MAGINOT LINE EXTENDED New War Will Be Industrial One, Gen. Brissaud-Desmaillet Says, With Spain a Factor SCENES OF DISORDER WHERE MARTIAL LAW WAS DECLARED | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/100000-americans-listed-as-in-europe-at-present.html | 100,000 Americans Listed As in Europe at Present | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/cleared-of-robbery-attempt.html | Cleared of Robbery Attempt | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/city-relaxes-ban-on-skimmed-milk-permits-its-shipment-here-in-tank.html | CITY RELAXES BAN ON SKIMMED MILK; Permits Its Shipment Here in Tank Cars and Trucks for Manufacturing Use | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/victory-by-george-today-is-indicated-eight-states-vote-all-the.html | VICTORY BY GEORGE TODAY IS INDICATED; EIGHT STATES VOTE; All the Signs Point to Another Senatorial Triumph Over 'Purge' Program TYDINGS' SWEEP GROWING Connecticut Democrats Will Praise the New Deal but Renominate Lonergan Georgia Ready for Test George Optimism Rises VICTORY BY GEORGE TODAY IS INDICATED Bid Voters to Celebrations Showers Are Forecast | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/debate-tax-on-picket-signs.html | Debate Tax on Picket Signs | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/mrs-rosenberg-triumphs-lakeville-golfer-cards-an-85-on-sands-point.html | MRS. ROSENBERG TRIUMPHS; Lakeville Golfer Cards an 85 on Sands Point Course | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/bond-prices-break-on-overseas-news-lasthour-wave-of-selling-follows.html | BOND PRICES BREAK ON OVERSEAS NEWS; Last-Hour Wave of Selling Follows Hours of Steadiness-Business Large TREASURY GROUP WEAK Off 1-32 to 25-32 Point Despite Earlier Rally -- Foreign Index Down .83 Point Foreign Loans Tumble Local Tractions Decline | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/business-outlook-is-held-favorable-cumberland-tells-accountants-the.html | BUSINESS OUTLOOK IS HELD FAVORABLE; Cumberland Tells Accountants the Worst Is Over | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By William Kennelly | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/rail-bond-legal-fees-counsel-report-to-sec-on-bills-for-services-to.html | RAIL BOND LEGAL FEES; Counsel Report to SEC on Bills for Services to Gulf Coast Lines | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/bout-decision-to-simms-cleveland-fighter-beats-howell-in-queensboro.html | BOUT DECISION TO SIMMS; Cleveland Fighter Beats Howell in Queensboro 10-Rounder | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/gio-aid-at-polls-fatal-says-green-a-f-l-chief-declares-backing-by.html | G.I.O. AID AT POLLS FATAL, SAYS GREEN; A. F. L. Chief Declares Backing by Rival Unions Defeated Lewis in Maryland DENOUNCES NEW DEAL BILL He Tells Government Workers at Chicago That Reorganization Measure Is Dead. Says Reorganization Bill Is Dead Says A. F. L. Will Win Again Still Paying Dues to C. I. O. | True | Special to THE NEW YORK TIMES. | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/estonia-is-fearful-prolongs-state-of-emergency-and-pushes-armament.html | ESTONIA IS FEARFUL; Prolongs 'State of Emergency' and Pushes Armament Program | True | Wirelesss to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/find-czech-pacts-on-war-aid-hedged-experts-say-legalities-in-the.html | FIND CZECH PACTS ON WAR AID HEDGED; Experts Say Legalities in the Treaties'With France and Soviet Could Bar Help LEAGUE TIES ARE CITED The Instruments Provide for Resort to Geneva and for Action Under Covenant | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/rl-bacon-services-set-for-tomorrow-funeral-in-cathedral-at-garden.html | R.L. BACON SERVICES SET FOR TOMORROW; Funeral in Cathedral at Garden City Will Precede Burial in Arlington on Friday HUNDREDS SEND MESSAGES Senate and House Will Be Represented- Republicans to Pick Successor in Primary Hundreds Send Messages Congress to Be Represented | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/barrows-is-victor-in-maine-by-17000-3-republican-representatives.html | BARROWS IS VICTOR IN MAINE BY 17,000; 3 Republican Representatives Re-elected by Wide Margins | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/robert-low-bacon.html | ROBERT LOW BACON | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/emergency-impels-nickel-plate-to-extend-time-for-assents-to-its.html | Emergency Impels Nickel Plate to Extend Time for Assents to Its Financing Plan | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/calls-graft-data-link-to-gov-earle-shelley-refers-to-financial.html | CALLS GRAFT DATA LINK TO GOV. EARLE; Shelley Refers to 'Financial Transactions' as Involving Philadelphia Broker SAYS BANKS HAVE RECORDS Harrisburg District Attorney Gives House Investigators Long List of Witnesses | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/rules-bridges-is-guilty-judge-fines-c-i-o-leader-125-on-contempt.html | RULES BRIDGES IS GUILTY; Judge Fines C. I. O. Leader $125 on Contempt Charge | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/league-is-stirred-by-czech-turmoil-british-delegate-speeds-home-to.html | LEAGUE IS STIRRED BY CZECH TURMOIL; British Delegate Speeds Home to Report After Talks With Dominion Groups PRAGUE PLEA IS AWAITED Netherlands and Sweden Give Notice They Are Not Bound by All of Covenant Soviet-French Stand Reported | True | By Clarence K. Streitwireless To the New York Times. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/back-mayor-wilson-firemen-vote-confidence-in-his-acts-concerning.html | BACK MAYOR WILSON; Firemen Vote Confidence in His Acts Concerning Bureau | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/ellen-wilson-madoo-married-in-the-west-daughter-of-senator-is-bride.html | ELLEN WILSON M'ADOO MARRIED IN THE WEST; Daughter of Senator Is Bride of William A. Hinshaw | True | Special to THE NEW YORH TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/social-activities-in-new-york-and-elsewhere-westchester-new-jersey.html | Social Activities in New York and Elsewhere; WESTCHESTER NEW JERSEY HOT SPRINGS NEWPORT WHITE SULPHUR SPRINGS CONNECTICUT NEW YORK | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/john-g-homsher.html | JOHN G. HOMSHER | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/350yearold-elm-gets-new-life.html | 350-Year-Old Elm Gets New Life | True | | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/analysis-of-recent-fhainsured-loans-shows-white-houses-growing-in.html | Analysis of Recent FHA-Insured Loans Shows White Houses Growing in Favor | True | By Lee E. Cooper | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/butter-prices-increase-up-38-cent-a-pound-after-buying-by-federal-a.html | BUTTER PRICES INCREASE; Up 3/8 Cent a Pound After Buying by Federal Agency | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/state-of-siege-in-chile-special-powers-law-approved-monday-goes.html | STATE OF SIEGE IN CHILE; Special Powers Law, Approved Monday, Goes Into Effect | True | Special Cable to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/editorial-comment-on-the-hines-case-in-state-and-nation-new-york.html | Editorial Comment on the Hines Case in State and Nation; New York State Effect on Jury Doubted Pecora's Courage Praised Court Rules Too Rigid Law Should Be Changed Public Made Suspicious People's Case Not Damaged An Unsatisfactory Ending BUFFALO ROCHESTER UTICA New York State New York State Effect on Jury Doubted Pecora's Courage Praised Law Should Be Changed Public Made Suspicious People's Case Not Damaged An Unsatisfactory Ending Danger of the Hasty Word Dewey's Record "Not Dimmed" Bad Setback" for Dewey Dewey "Convicted" Instead ELMIRA WATERTOWN From Over the Nation Tweed Parallel Found Striking Mountain Out of Molehill" Law for State Appeal Urged Judicial Integrity at Stake Tammany Hall the Victor" Question Not Easily Answered Justice "Bogged Down" Saved by the Bell" Dewey's "Inexcusable Error" Weakness in Court Rules Dewey Prepared the Way" Decision "Too Technical" Dewey's "Blue-Ribbon Blunder" | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/mrs-j-george-mollath.html | MRS. J. GEORGE MOLLATH | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/books-published-today.html | Books Published Today | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/mrs-f-c-mason-hostess-mrs-frederic-foster-de-rham-also-gives.html | MRS. F. C. MASON HOSTESS; Mrs. Frederic Foster de Rham Also Gives Luncheon Here | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/president-is-silent-on-maryland-evades-query-on-news-abroad-jims-in.html | President Is Silent on Maryland, Evades Query on News Abroad; 'Jim's in Grand Shape,' He Says After Visits to Hospital and Talks With Surgeons--Will Start East Today ROOSEVELT SILENT ON MARYLAND VOTE | True | By Henry N. Dorrisspecial To the New York Times. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/cottonseed-processing-census-bureau-reports-crushing-of-222996-tons.html | COTTONSEED PROCESSING; Census Bureau Reports Crushing of 222,996 Tons in August | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/symingtongould-plan-meeting-called-to-acquire-the-mcconway-torley.html | SYMINGTON-GOULD PLAN; Meeting Called to Acquire the McConway & Torley Concern | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/miss-gildersleeve-returns-from-europe-barnard-dean-finds-increasing.html | MISS GILDERSLEEVE RETURNS FROM EUROPE; Barnard Dean Finds Increasing Problem in Women Exiles | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/troth-is-announced-of-phyllis-halcomb-shipley-school-alumnd-will-be.html | TROTH IS ANNOUNCED OF PHYLLIS HALCOMB; Shipley School Alumnd Will Be Wed to Gordon A. Craig | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/general-pershing-is-78-spends-day-at-french-hotel-where-he-is.html | GENERAL PERSHING IS 78; Spends Day at French Hotel, Where He Is Resting | True | Wireless to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Michael F. Shea | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/flats-are-bought-for-modernizing-3-houses-at-3048-west-119th-street.html | FLATS ARE BOUGHT FOR MODERNIZING; 3 Houses at 304-8 West 119th Street to Be Fire-Retarded by New Owner HEIGHTS HOUSE IS SOLD Private Dwelling in East 30th Street in Trade After an Ownership of 43 Years | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/ramblers-halt-roverettes-41.html | Ramblers Halt Roverettes, 4-1 | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/petroleum-stocks-down.html | Petroleum Stocks Down | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/woman-held-up-androbbed.html | Woman Held Up and Robbed | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/mount-vernon-dwelling-sold.html | Mount Vernon Dwelling Sold | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/7-killed-in-crash-of-bus-to-boston-headon-collision-with-truck-at.html | 7 KILLED IN CRASH OF BUS TO BOSTON; Head-On Collision With Truck at Oxford, Mass., Injures 19 | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/dewey-to-try-hines-again-in-2-months-pecora-is-critical-prosecutor.html | DEWEY TO TRY HINES AGAIN IN 2 MONTHS; PECORA IS CRITICAL; Prosecutor Personally to Rush Case Back to Court With All Available Evidence Insists Higher Court Would Sustain Him-Contends Move Was Economical Would Repeat Question Pecora's Conscience Clear JUSTICE DEFENDS RULING| DEWEY TO TRY HINES AGAIN IN 2 MONTHS Indictment Termed "Perfect" Endorser to Be Identified | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/prontodale-takes-reading-fair-pace-leads-beams-hanover-in-all-three.html | PRONTODALE TAKES READING FAIR PACE; Leads Beams Hanover in All Three Heats of Event for 3-Year-Olds PLAYFUL ALSO IN SWEEP Scores Over Mazy McElwyn in 2:13 Trot--Joe T. Patch Other Victor on Card THE SUMMARIES | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/linemen-at-harvard-practice-blocking-kicking-and-passing-emphasized.html | LINEMEN AT HARVARD PRACTICE BLOCKING; Kicking and Passing Emphasized in Princeton Practice | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/dividends-voted-by-corporations-new-england-power-will-pay-1-on.html | DIVIDENDS VOTED BY CORPORATIONS; New England Power Will Pay $1 on Accumulations on Preferred Shares Detroit Edison Florida Power and Light George A. Hormel-& Co. Grumman Aircraft Engineering Indiana Pipe Line John Morrell & Co. New York and Honduras Rosario Reliance Electric and Engineering Southern Natural Gas | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/ragi-a-lian-linen-and-lace-importer-was-a-leader-in-syrian.html | RAGI A. LIAN; Linen and Lace Importer Was a Leader in Syrian Charities | True | | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/arthur-tripp-bliss-boston-yachtsman-and-employing-printer-dies-in.html | ARTHUR TRIPP BLISS; Boston Yachtsman and Employing Printer Dies in Maine | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/70foot-igloo-to-be-built-model-of-huge-airconditioning-exhibit.html | 70-FOOT IGLOO TO BE BUILT; Model of Huge Air-Conditioning Exhibit Given to Whalen | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/increasing-danger-in-czech-area-seen-mounting-trouble-in-sudeten.html | INCREASING DANGER IN CZECH AREA SEEN; Mounting Trouble in Sudeten District Predicted on the Basis of Hitler Speech BRITISH OPINION STIFFENS Sharper Stand by Government Being Asked to Meet Nazi 'Bullying' in Europe Sees Danger in Plebiscite | True | By Sir Arthur Willert | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/stocks-in-london-paris-and-berlin-british-market-opens-firm-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Opens Firm, but Weakens Later Due to the Sudeten Riots SHARP DROP ON BOURSE Good Start Nullified by the Word of 'Incidents'-List in Reich Falls Hard LONDON LONDON BERLIN AMSTERDAM PARIS MILAN ZURICH Prices Tumble in Paris Boerse Down Sharply | True | Wireless to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/news-and-notes-of-the-advertising-field-standard-to-use-1529-papers.html | News and Notes of the Advertising Field; Standard. to Use 1,529 Papers Citrus Fruit Drive In Newspapers National Advertisers to Meet Maine Potato Campaign Due Accounts Personnel Notes Diamond Drive Up to Syndicate | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/bribery-charged-to-exaideofstate-former-employe-of-insurance-fund.html | BRIBERY CHARGED TO EX-AIDEOFSTATE; Former Employe of Insurance Fund Accused of Attempt to Sway Botein Inquiry 3 CONCERNS ARE INVOLVED Six Employers Plead Guilty to Falsifying Pay RecordsTwo Others Indicted | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | By Frank S. Nugent | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/brooklyn-buildings-sold-two-3story-apartments-and-stores-change.html | BROOKLYN BUILDINGS SOLD; Two 3-Story Apartments and Stores Change Hands | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/wolfe-operated-on-author-resting-comfortably-at-johns-hopkins.html | WOLFE OPERATED ON; Author 'Resting Comfortably' at Johns Hopkins Hospital | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/ruffing-scores-21st-victory-as-yanks-rout-indians-cubs-defeated-by.html | Ruffing Scores 21st Victory as Yanks Rout Indians; Cubs Defeated by Bees; YANKEES' 4 IN 4TH MARK 7-1 TRIUMPH Galehouse Falters After Good Start--Gehrig's 2 Singles help Sink Indians RUFFING HITS A NEW HIGH 21st Victory Makes' This His Best Season-He Is First in Majors to Top 20 Galehouse Goes Out It Won't Be Long Now ALLEN LOST TO INDIANS Pitching Star Has Chipped ,Bone in Elbow, X-Rays Show | True | By James P. Dawsonspecial To the New York Times. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/pipe-smoker-dies-at-104.html | Pipe Smoker Dies at 104 | True | | C1B 388697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/bridal-is-planned-by-sarah-stevens-alumna-of-shipley-school-to-be.html | BRIDAL IS PLANNED BY SARAH STEVENS; Alumna of Shipley School to Be Wed to Russell Watson Jr. in New Brunswick, N. J. NUPTIALS SET FOR SEPT. 23 Rev. Milton T. -Stauffer Will Officiate in the Garden of Her Parents' Home Kipp--Drum Cupitt-Struble O'Shea-Foden | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/kennedy-of-tigers-stops-red-sox-93-records-12th-victory-as-club.html | KENNEDY OF TIGERS' STOPS RED SOX, 9-3; Records 12th Victory as Club Takes Sixth Straight | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/chain-store-sales-bond-stores.html | CHAIN STORE SALES; BOND STORES | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/whither-goes-maine.html | WHITHER GOES MAINE? | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/col-clarence-day-served-in-two-wars-retired-chief-of-staff-of-79th.html | COL. CLARENCE DAY; SERVED IN TWO WARS; Retired Chief of Staff of 79th Division Dies at 65 | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388697 |
| 1938-09-14 | 1938-09-14 | https://www.nytimes.com/1938/09/14/archives/brady-starts-row-over-stage-unions-producer-at-council-session.html | BRADY STARTS ROW OVER STAGE UNIONS; Producer, at Council Session, Scores Dramtists Guild and Labor Over Curbs BOARD DEPLORES ATTACK Theatre Veteran to Back Two Road Shows as Challenge to Other Leaders Board Deplores Attack To Permit Priestley Play | True | | C1B 388697 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/the-play-come-across-opens-another-broadway-season-with-mystery.html | THE PLAY; ' Come Across' Opens Another Broadway Season With Mystery Specially Imported From London | True | By Brooks Atkinson | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/red-sox-down-tigers-heving-scatters-9-hits-to-win-92-ending-detroit.html | RED SOX DOWN TIGERS; Heving Scatters 9 Hits to Win, 9-2, Ending Detroit Streak | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/exhusband-fires-on-pair-ends-life-tries-to-slay-former-wife-and-man.html | EX-HUSBAND FIRES ON PAIR, ENDS LIFE; Tries to Slay Former Wife and Man Who Married Her After Divorce INVADES HOME IN BRONX Woman's Cousin Looks On as Assailant Enters and Opens Attack | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/foreign-exchange-rallies-after-dip-chamberlains-plan-to-meet-hitler.html | FOREIGN EXCHANGE RALLIES AFTER DIP; Chamberlain's Plan to Meet Hitler Turns Losses Into Sizable Net Gains MORE GOLD IS ENGAGEDI $15,995,000 of It Is Bought in London-Sterling Set Pace Up and Down in Trading $15,995,000 Gold Engaged Sterling Sets the Pace | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/dolores-m-moffett-new-rochellebride-she-is-wed-to-alfred-d-denoes.html | DOLORES M. MOFFETT NEW ROCHELLE-BRIDE; She Is Wed to Alfred D. Denoes in Holy Family Church | True | Special to THE NEW YORK TIMES. | C1B 388719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/mussolini-urges-a-wide-plebiscite-advises-runciman-in-an-open.html | MUSSOLINI URGES A WIDE PLEBISCITE; Advises Runciman in an Open Letter to Seek Vote of "All" Czechoslovak Groups ROME CONTINUES HOPEFUL The Foreign Minister Presses Envoys to Seek Solution on Peaceful Basis Paper Lauds Chamberlain Italy Still Hopeful Italy Presses Czechoslovakia Blames Prague and Friends U. S. Envoy to Stay In Rome | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/j-r-sheffield-will-filed-exdiplomats-estate-to-widow-except-for.html | J. R. SHEFFIELD WILL FILED; Ex-Diplomat's Estate to Widow, Except for Gifts to Son | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/death-of-teacher-71-natural.html | Death of Teacher, 71, Natural | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/exslave-68-years-in-one-family-dies-isabella-smith-96-had-worked-in.html | EX-SLAVE, 68 YEARS IN ONE FAMILY, DIES; Isabella Smith, 96, Had Worked in Montclair Home Since 1870 | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/union-terminals-for-trucks-urged-cooperation-of-ic-c-asked-by.html | UNION TERMINALS FOR TRUCKS URGED; Cooperation of I.C. C. Asked by Shippers to Ease Problems in the Large Cities | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/kiosks-held-dangerous-isaacs-explains-why-he-asked-350000-to-raze.html | KIOSKS HELD DANGEROUS; Isaacs Explains Why He Asked $350,000 to Raze Them | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/autotowing-racket-assailed-by-sullivan-queens-prosecator-would.html | AUTO-TOWING 'RACKET' ASSAILED BY SULLIVAN; Queens Prosecator Would License All Repair Shops in City | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/barton-a-nominee-in-circus-bedlam-saints-and-sinners-acclaim-him.html | BARTON A 'NOMINEE' IN CIRCUS BEDLAM; Saints and Sinners Acclaim Him for the Presidency of Maine and Vermont HE FINDS DIN FAMILIAR Representative, Amid Noise of Initiation, Is Reminded of 'Any Day in House' | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/a-p-opens-fight-on-chain-tax-bill-patmans-death-sentence-called.html | A. & P. OPENS FIGHT ON CHAIN TAX BILL; Patman's 'Death Sentence' Called Peril to Country in First Ads of Drive | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/m-i-t-yacht-is-victor-sloop-blue-streak-leads-waspy-of-brown-in.html | M. I. T. YACHT IS VICTOR; Sloop Blue Streak Leads Waspy of Brown in College Race | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE EASTERN LEAGUE | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/king-speeds-to-london-but-misses-chamberlain.html | King Speeds to London But Misses Chamberlain | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/lightnin-to-have-revival-tonight-fred-stone-will-fill-role-made.html | LIGHTNIN" TO HAVE REVIVAL TONIGHT; Fred Stone Will Fill Role Made Famous by Frank Bacon 20 Years Ago BEATRICE LILLIE'S PLANS Will Be Star of Noel Coward Revue to Be Produced by John C. Wilson Arthur Byron's New Role Autumn's Busiest Week | True | | C1B 388719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/mrs-suttonvane-to-wed.html | Mrs. Sutton-Vane to Wed | True | Wireless to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/guatemala-coffee-sold-entire-crop-marketed-despite-brazils-liftina.html | GUATEMALA COFFEE SOLD; Entire Crop Marketed Despite Brazil's Liftina of Control | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/yale-70-strong-arrives-at-camp-squad-begins-double-drills-at-gales.html | YALE, 70 STRONG, ARRIVES AT CAMP; Squad Begins Double Drills at Gales Ferry Today, With Pond in Charge | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/carol-in-long-parleys-transit-of-soviet-troops-over-rumania-is.html | CAROL IN LONG PARLEYS; Transit of Soviet Troops Over Rumania Is Discussed | True | Wireless to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/assemblyman-hall-to-seek-bacons-post-he-will-be-chosen-today-as-the.html | ASSEMBLYMAN HALL TO SEEK BACON'S POST; He Will Be Chosen Today as the Republican Designee | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/jersey-beverage-tax-income-up.html | Jersey Beverage Tax Income Up | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/oddlot-buying-in-lead.html | Odd-Lot Buying in Lead | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/plans-for-buildings-filed-by-architects-more-small-homes-will-be.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; More Small Homes Will Be Erected on Sites in Queens | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/film-study-course-to-be-given.html | Film Study Course to Be Given | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/locally-dressed-meats-beef-lamb-veal-and-calf-pork.html | LOCALLY DRESSED MEATS; BEEF LAMB VEAL AND CALF PORK | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/omahoney-offers-help-to-business-chairman-of-antimonopoly-committee.html | O'MAHONEY OFFERS HELP TO BUSINESS; Chairman of Anti-Monopoly Committee Sees Need of Economic Constitution | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/sports-today-auto-racing-baseball-boxing-golf-horse-racing-jai-alai.html | Sports Today; AUTO RACING BASEBALL BOXING GOLF HORSE RACING JAI ALAI MIDGET AUTO RACING POLO SOFTBALL TENNIS | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/whelan-opens-new-store-today.html | Whelan Opens New Store Today | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/miss-gwynne-grant-engaged-to-marry-greenwich-girl-to-be-wed-this.html | MISS GWYNNE GRANT ENGAGED TO MARRY; Greenwich Girl to Be Wed This Fall to Roland Ruutz-Rees | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/retail-gains-predicted-for-final-months-but-mccarthy-expects.html | Retail Gains Predicted for Final Months But McCarthy Expects Cautious Buying | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/justice-pecoras-decision.html | JUSTICE PECORA'S DECISION | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/westchester-sees-autumn-flowers-county-center-transformed-as.html | WESTCHESTER SEES AUTUMN FLOWERS; County Center Transformed as Horticultural Group Opens Annual Show | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/consolidated-oils-loan.html | Consolidated Oil's Loan | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/n-b-a-elects-reynolds-providence-man-succeeds-hogan-as-the.html | N. B. A. ELECTS REYNOLDS; Providence Man Succeeds Hogan as the President | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/mrs-thomas-finletter-wife-of-common-pleas-court-judge-in.html | MRS. THOMAS FINLETTER; Wife of Common Pleas Court Judge in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/orders-rise-sharply-in-massachusetts-several-industries-had-august.html | ORDERS RISE SHARPLY IN MASSACHUSETTS; Several Industries Had August Gains Over Year Ago | True | Special to THE NEW YORK TIMES. | C1B 388719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/ultimatum-of-henlein-disavowed-in-germany.html | Ultimatum of Henlein Disavowed in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/softball-finals-delayed-again.html | Softball Finals Delayed Agin | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/vienna-as-style-center-german-minister-promises-it-leadership-after.html | VIENNA AS STYLE CENTER; German Minister Promises It Leadership After Oct. 1 | True | Wireless to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/mayor-acts-today-on-capital-budget-expected-to-set-25000000-as.html | MAYOR ACTS TODAY ON CAPITAL BUDGET; Expected to Set $25,000,000 as Maximum for Projects in Coming Year | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/landis-calls-meeting-plans-for-world-series-will-be-made-here.html | LANDIS CALLS MEETING; Plans for World Series Will Be Made Here Tomorrow | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/spinning-of-cables-on-new-span-begun-moses-leading-inspection-party.html | SPINNING OF CABLES ON NEW SPAN BEGUN.; Moses, Leading Inspection Party, Gives Signal to Start Wire-Twisting Process TASK TO TAKE 3 MONTHS Crews of 100 at Each End of Bronx-Whitestone Bridge to Create Huge Ropes Spinner Carries First Wire $13,000,000 for Highways | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/fairman-firm-is-reformed.html | Fairman Firm Is Re-Formed | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/elected-as-president-of-bank-in-white-plains.html | Elected as President Of Bank in White Plains | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/mme-chiang-spends-day-making-soldiers-clothes.html | Mme. Chiang Spends Day Making Soldiers' Clothes | True | Wireless to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/150000-attend-coney-fete.html | 150,000 Attend Coney Fete | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/clerks-set-to-quit-today-3000-retail-dry-goods-workers-called-out.html | CLERKS SET TO QUIT TODAY; 3,000 Retail Dry Goods Workers Called Out on Strike | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/sales-increase-in-heights-area-four-6story-apartment-houses-on-west.html | SALES INCREASE IN HEIGHTS AREA; Four 6-Story Apartment Houses on West 144th St. Sold by Savings Bank E. 75TH ST. FLAT BOUGHT Two 5-Story Apartments on West 174th St. Containing 196 Rooms Are Traded | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/state-c-i-o-to-act-on-200-proposals-resolutions-await-opening-of.html | STATE C. I. O. TO ACT ON 200 PROPOSALS; Resolutions Await Opening of Two-Day Session Tomorrow to Form New Council ROOSEVELT URGED TO RUN Defense of Wagner Act and Plea to A. F. L. Rank and File Also Among Topics | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/waldman-scores-courts-in-kings-charges-50-of-those-placed-on-trial.html | WALDMAN SCORES COURTS IN KINGS; Charges 50 % of Those Placed on Trial for Crimes Are Freed by Judges CITES THREE-YEAR SURVEY Windels Endorses Republican-Laborite Judicial Slate in the County Survey Covers Three Years Decries Communist Issue | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/low-bidder-on-school-allied-company-to-construct-glen-rock-n-j.html | LOW BIDDER ON SCHOOL; Allied Company to Construct Glen Rock, N. J., Building | True | | C1B 388719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/iron-works-lack-coal-plants-at-monterrey-mexico-are-hit-by-mine.html | IRON WORKS LACK COAL; Plants at Monterrey, Mexico, Are Hit by Mine Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/mrs-krech-hostess-opens-east-hampton-home-for-a-benefit-bridge-and.html | MRS. KRECH HOSTESS; Opens East Hampton Home for a Benefit Bridge and Tea | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/sports-of-the-times-in-the-drenched-trenches-at-oakmont.html | Sports of the Times; In the Drenched Trenches at Oakmont | True | By John Kieran | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/newark-game-postponed-rain-also-halts-league-play-off-scheduled-at.html | NEWARK GAME POSTPONED; Rain Also Halts League Play-Off Scheduled at Syracuse | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/red-hook-housing-to-cost-12000000-a-4600000-saving-total-per-room.html | RED HOOK HOUSING TO COST $12,000,000, A $4,600,000 SAVING; Total Per Room of $1,125 Is About Half That-for Harlem and Williamsburg Projects | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/wins-shooting-match-lower-merion-pa-team-gets-prize-in-suffolk.html | WINS SHOOTING MATCH; Lower Merion (Pa.) Team Gets Prize in Suffolk Tournament | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/fighting-is-bitter-dead-mount-to-23-as-six-are-killed-in-a-struggle.html | FIGHTING IS BITTER; Dead Mount to 23 as Six Are Killed in a Struggle in Eger GERMAN ARMS ARE SEIZED Troops Victorious After Long Struggle in Schwaderbach--Martial Law Extended Moderate Measures Stressed Armored Cars Return Fire SUDETENS BATTLE THE CZECH POLICE Martial Law Is Extended Gendarmes' Wives Beaten Commander Gives Version Armband Bears Swastika Thousands In Fighting CZECHOSLOVAKIA'S NATURAL AND MAN-MADE FORTIFICATIONS | True | By G. E. R. Gedyewireless to the New York Times. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/g-j-zimmermann-buffalo-exmayor-dies-while-free-pending-his-appeal.html | G. J. ZIMMERMANN, BUFFALO EX-MAYOR; Dies While Free Pending His Appeal From Conviction on Fee Charges | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/durant-estate-reported-sold.html | Durant Estate Reported Sold | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/books-published-today.html | Books Published Today | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/stock-of-a-trust-faces-delisting-exchange-asks-sec-to-let-it-take.html | STOCK OF A TRUST FACES DELISTING; Exchange Asks SEC to Let It take Standard Investing Common Off Board CITES MINUS ASSET VALUE Rule Against a Firm Hiring Employes of Another Is Tightened Report on the Company Rule on Hiring Tightened | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/arab-nations-lose-zeal-on-palestine-egypt-iraq-and-syria-realize.html | ARAB NATIONS LOSE ZEAL ON PALESTINE; Egypt, Iraq and Syria Realize Fallacy. of Harassing Britain at Present ITALO-GERMAN AID SEEN Subversive Letter to Troops Bears Out Suspicion of Support for Terrorists | True | By Joseph M. Levywireless To the New York Times. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/both-sides-of-city-get-new-renters-lotte-lehmann-leases-suite-in.html | BOTH SIDES OF CITY GET NEW RENTERS; Lotte Lehmann Leases Suite in Hotel Ambassador at Park Ave. and 51st Street | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/pwa-grants-13635583.html | PWA Grants $13,635,583 | True | | C1B 388719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/pimm-first-home-in-race-on-coast-captures-second-test-of-star-class.html | PIMM FIRST HOME IN RACE ON COAST; Captures Second Test of Star Class Series to Tie Gale for Lead on Points | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/museum-gets-exhibit-of-modern-eskimos-collection-of-mrs-rohde-put.html | MUSEUM GETS EXHIBIT OF MODERN ESKIMOS; Collection of Mrs. Rohde Put on Display in Foyer | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/certainteed-head-halves-times.html | Certain-teed Head Halves Times | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/fitzgerald-named-to-oppose-maurphy-exgovernor-of-michigan-will-run.html | FITZGERALD NAMED TO OPPOSE MAURPHY; Ex-Governor of Michigan Will Run Against Democrat Who Beat Him in 1936 | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/oconnor-urges-rebuke-to-purge-holds-it-is-third-roosevelt-attempt.html | O'CONNOR URGES REBUKE TO PURGE; Holds It Is Third Roosevelt Attempt to Bring About a Dictatorship FAY SAYS RIVAL AIDS RICH Attacks Him as a 'Republican Masquerading as Democrat,' Ignoring the Poor Questions Roosevelt Power Denounces the "Purge" Attacks O'Connor Record | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/mrs-albert-j-horne.html | MRS. ALBERT J. HORNE | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/national-sues-liquor-stores.html | National Sues Liquor Stores | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/retail-week-on-air-forbes-roper-namm-mrs-noe-will-launch.html | RETAIL WEEK ON AIR; Forbes, Roper, Namm, Mrs. Noe Will Launch Demonstration. | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/bloodgivers-form-a-union-in-a-f-l-professional-donors-charter.html | BLOOD-GIVERS FORM A UNION IN A. F. L.; Professional Donors' Charter Granted on Their Pledge to Avoid Strikes | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/queens-plots-bought-for-building-sites-taxpayer-planned-in-elmhurst.html | QUEENS PLOTS BOUGHT FOR BUILDING SITES; Taxpayer Planned in Elmhurst, Apartment in Long Island City | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/swiss-call-for-volunteers.html | Swiss Call for Volunteers | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/news-and-notes-of-the-advertising-field-newspaper-linage-down-17.html | News and Notes of the Advertising Field; Newspaper Linage Down 17% Notes Cutty Sark to Lefton Co. Calvert Expands in Newspapers Accounts New Campaign for Feen-a-Mint Personnel Corday to Increase Schedules | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/files-for-pipe-line-to-cost-21470000-kansas-company-applies-to.html | FILES FOR PIPE LINE TO COST $21,470,000; Kansas Company Applies to Federal Power Commission on Project First Under Section 7 (c) Uses for the Gas Cited | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/london-hails-plan-prime-minister-hopeful-of-a-temporary-accord-at.html | LONDON HAILS PLAN.; Prime Minister Hopeful of a Temporary Accord at Berchtesgaden KING HASTENS TO CAPITAL In Case of a Rebuff Britain Will Have Stressed to World Her Efforts for Peace Chamberlain Flying to Reich CHAMBERLAIN FLIES TO CONSULT HITLER Chamberlain Reveals Plan King Hastens to London RETREAT WHERE CHAMBERLAIN AND HITLER MEET TODAY | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/sky-in-summer.html | SKY IN SUMMER | True | MAY WILLIAMS WARD. | C1B 388719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/promotions-made-in-stock-exchange-charles-e-saltzman-will-be.html | PROMOTIONS MADE IN STOCK EXCHANGE; Charles E. Saltzman Will Be Secretary - His Assistant to Be Charles Klem SELECTED FOR STOCK EXCHANGE POSTS | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/kirkman-engineering-files.html | Kirkman Engineering Files | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/transit-in-the-city-plan.html | TRANSIT IN THE CITY PLAN | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/tokyo-czech-stand-alarms-shanghai-pledge-to-back-reich-and-italy-by.html | TOKYO CZECH STAND ALARMS SHANGHAI; Pledge to Back Reich and Italy by Arms, if Necessary, Seen as Threat to Foreigners Limited Forces Inexplicable to Americans TOKYO CZECH STAND ALARMS SHANGHAI Japan Blames "Reds" | True | By Hallett Abendspecial Cable To the New York Times. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/compromise-near-in-auto-conflict-16-of-19-on-workers-board-accept.html | COMPROMISE NEAR IN AUTO CONFLICT; 16 of 19 on Workers Board Accept Solution for Lewis Plan Opposed by Martin UNION AUTONOMY SAVED Leader Says C. I. O. Negotiators Assured Him of Support of All His Policies Public Discussion Banned Concession to Martin | True | By Louis Starkspecial To the New York Times. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/sells-more-manganese-brazil-negotiates-with-european-buyers-and.html | SELLS MORE MANGANESE; Brazil Negotiates With European Buyers and Takes Stock | True | Special Cable to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/wool-activity-gained.html | Wool Activity Gained | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/mckevett-will-contest-ends.html | McKevett Will Contest Ends | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/charles-k-young-pianist-made-first-concert-appearance-at-age-of-14.html | CHARLES K. YOUNG; Pianist Made First Concert Appearance at Age of 14 | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/lines-promote-arthur-carey.html | Lines Promote Arthur Carey | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/colligan-denounces-war-there-is-no-intelligent-reason-for-it-he.html | COLLIGAN DENOUNCES WAR; There Is No Intelligent-Reason for It, He Tells 1,200 Freshmen | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/atlantic-refinin-to-sell-loan-at-offering-price-plus-accrued.html | ATLANTIC REFININ TO SELL LOAN AT; Offering Price, Plus Accrued Interest, Set on Issue of $25,000,000 | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/dividends-voted-by-corporations-air-reduction-co-authorizes-an.html | DIVIDENDS VOTED BY CORPORATIONS; Air Reduction Co. Authorizes an Extra of 25c and Similar Quarterly | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Outgoing Freighters Carrying No Mail Panama Canal Reports From Foreign Ports ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Foreign Air Mail | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/mrs-leichner-sets-pace-posts-81-to-annex-gross-prize-in-l-i-oneday.html | MRS. LEICHNER SETS PACE; Posts 81 to Annex Gross Prize in L. I. One-Day Golf Event | True | Special to THE NEW YORK TIMES. | C1B 388719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/fitzsimmons-checks-reds-by-62-but-dodgers-bow-84-in-nightcap-freddy.html | Fitzsimmons Checks Reds by 6-2, But Dodgers Bow, 8-4, in Nightcap; Freddy Scatters Eleven Hits to Annex His 7th in Row --Two Homers by Lombardi Help Cincinnati Gain Even Break Fans Acclaim Freddy Roy's Doubles Timely The Box Scores Landis Cancels Deal | True | By Roscoe McGowen | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/fire-department.html | Fire Department | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/u-s-bond-quotations.html | U. S. BOND QUOTATIONS | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/st-johns-to-bestow-law-degrees-tonight-59-graduates-will-receive.html | ST. JOHN'S TO BESTOW LAW DEGREES TONIGHT; 59 Graduates Will Receive the Awards in Gymnasium | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/rites-in-spain-for-covadonga.html | Rites in Spain for Covadonga | True | Wireless to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/hosiery-striker-buried-3000-workers-attend-funeral-of-man-shot-at.html | HOSIERY STRIKER BURIED; 3,000 Workers Attend Funeral of Man Shot at Hatsboro, Pa. | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/cotton-hardens-in-erratic-session-early-advances-followed-by.html | COTTON HARDENS IN ERRATIC SESSION; Early Advances Followed by Sinking Spell, but Strength Develops at Close | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/576-holes-of-golf-now-chicago-broker-maps-4day-air-tour-of-8-cities.html | 576 HOLES OF GOLF NOW; Chicago Broker Maps 4-Day Air Tour of 8 Cities for 72 Holes | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/william-m-weygant.html | WILLIAM M. WEYGANT | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/police-department.html | Police Department | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/sanctions-demand-looming-in-league-council-will-be-called-at-once.html | SANCTIONS DEMAND LOOMING IN LEAGUE; Council Will Be Called at Once if German Troops Cross Czechoslovak Border RUSSIAN SUSPICION RISES Chamberlain Decision Also Causes Czechs to WonderOthers -Sympathetic Preliminaries Suggested Chamberlain Plan Startles Expect Diplomatic Moves | True | By Clarence. K. Streitwireless To the New York Times. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/french-educator-departs.html | French Educator Departs | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/roads-seek-curb-on-powers-of-i-c-c-appeal-for-outside-help-made-at.html | ROADS SEEK CURB ON POWERS OF I. C. C.; Appeal for Outside Help Made at National 'Transportation Conference' in Washington | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/g-trowbridge-48-investment-banker-former-member-of-darien-board-of.html | G. TROWBRIDGE, 48, INVESTMENT BANKER; Former Member of Darien Board of Finance Is Dead | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/markets-indicate-fear-of-outbreak-wall-street-prices-retreat-in.html | MARKETS INDICATE FEAR OF OUTBREAK; Wall Street Prices Retreat in Good Order and Trading Closes on Hopeful Note EUROPEAN BOURSES WEAR Commodities Slightly Higher--London Sees Sharpest Drop in Securities Since 1914 Strong Assurances European Sales Negligible Day of Gloom No Sign of Panic | True | | C1B 388719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/pwa-rescinds-980648-grants-for-unaccepted-city-projects-withdrawal.html | PWA Rescinds $980,648 Grants For Unaccepted City Projects; Withdrawal of 13 Other Federal Offers Due if Mayor Delays Action--Debt Limit and Other Plans Hold Up Program | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/the-rodney-procters-to-entertain-bishop-will-give-party-in.html | THE RODNEY PROCTERS TO ENTERTAIN BISHOP; Will Give Party in Berkshires for Rt. Rev. W. A. Lawrence | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/electric-power-output-downslightly-losses-under-1937-reduced-in.html | Electric Power Output Down-Slightly; Losses Under 1937 Reduced in Most Areas | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/montanez-favored-in-ring-test.html | Montanez Favored in Ring Test | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/windsors-plaid-seen-in-style-show-here-cocktail-dress-of-gold-lame.html | WINDSOR'S PLAID SEEN IN STYLE SHOW HERE; Cocktail Dress of Gold Lame in Duke's Special Design | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/british-football-results.html | British Football Results | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/protest-attorneys-fees-holders-of-standard-gas-and-electric.html | PROTEST ATTORNEYS' FEES; Holders of Standard Gas and Electric Securities Write | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/urges-population-shift-antinazi-league-proposes-exchange-of.html | URGES POPULATION SHIFT; Anti-Nazi League Proposes Exchange of Sudetens | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/trade-pact-data-held-misleading-tariff-league-fears-a-crisis-unless.html | TRADE PACT DATA HELD MISLEADING; Tariff League Fears a Crisis Unless Program Can Get a Fair Analysis BENEFITS ARE CALLED NIL Foreign Markets Not Opened, as Had Been Anticipated, Members Are Told | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/soviet-pessimistic-on-czechoslovakia-izvestia-writer-expects-hitler.html | SOVIET PESSIMISTIC ON CZECHOSLOVAKIA; Izvestia Writer Expects Hitler to Take Advantage of Crisis | True | Special Cable to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/fugitive-is-seized-near-f-b-i-offices-he-is-held-in-theft-of-16000.html | FUGITIVE IS SEIZED NEAR F. B. I. OFFICES; He Is Held in Theft of $16,000 Government Securities | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/federal-employes-push-merit-plan-federation-declares-forspread-of.html | FEDERAL EMPLOYES PUSH MERIT PLAN; Federation Declares forSpread of the System to All Classes Now Excluded SUGGESTIONS TO CONGRESS Senator Walsh | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/research-men-to-meet-industrial-institute-to-review-activities-and.html | RESEARCH MEN TO MEET; Industrial Institute to Review Activities and Problems. | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/eastern-allstars-win-top-boston-shamrock-eleven-76-as-20000-look-on.html | EASTERN ALL-STARS WIN; Top Boston Shamrock Eleven, 7-6, as 20,000 Look On | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/rogers-joins-elliman-broker-will-head-the-country-department-of.html | ROGERS JOINS ELLIMAN; Broker Will Head the Country Department of Firm | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/book-notes.html | BOOK NOTES | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/sees-steel-prices-steady-in-quarter-iron-age-considers-the-only.html | SEES STEEL PRICES STEADY IN QUARTER; Iron Age Considers the Only Possible Exceptions Tin Plate and Heavy Rails AUTO SUPPLIES UNBOUGHT Success bf Candidates Against New Deal Said to Create Better Trade Atmosphere Federal Work Is Slower Ingot Production Rebounds | True | | C1B 388719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/magruder-is-appointed-as-wagehour-counsel.html | Magruder Is Appointed As Wage-Hour Counsel | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/vandenberg-urges-rule-of-realities-business-freedom-solvency-in.html | VANDENBERG URGES RULE OF 'REALITIES'; Business Freedom, Solvency in Government Only Means to Recovery, He Says WARNS FOR THREE-THIRDS Senator Tells Florida Group Roosevelt's Relief Methods Endanger All of Nation Calls for Solvent Government Asks "Social-Mindedness" | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/wood-field-and-stream-powers-surprised-angler.html | Wood, Field and Stream; Powers Surprised Angler | True | By Raymond B. Camp | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/railway-statements-chicago-north-western.html | RAILWAY STATEMENTS; Chicago & North Western | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/wills-for-probate.html | Wills for Probate | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/reality-financing.html | REALITY FINANCING | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/joseph-m-byrne-acting-treasurer-of-newark-was-leader-in-labor.html | JOSEPH M. BYRNE; Acting Treasurer of Newark Was Leader in Labor Groups | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/bund-is-not-invited-to-german-day-fete-rebuff-to-nazi-group.html | BUND IS NOT INVITED TO GERMAN DAY FETE; Rebuff to Nazi Group Revealed by Conference Here | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/rowe-defeats-tulsa-31-former-tiger-hurls-beaumont-to-2d-playoff.html | ROWE DEFEATS TULSA, 3-1; Former Tiger Hurls Beaumont to 2d Play-Off Victory | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/ossabaw-scores-as-aqueduct-closes-belmont-opens-today-fall.html | Ossabaw Scores as Aqueduct Closes; Belmont Opens Today; FALL HIGHWEIGHT DRAWS FIELD OF 9 | True | By Bryan Field | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/drudgery-victor-in-a-photo-finish-beats-panther-creek-choice-by-a.html | DRUDGERY VICTOR IN A PHOTO FINISH; Beats Panther Creek, Choice, by a Head at Rockingham and Pays $10.28 for $2 DAILY DOUBLE SETS MARK Return is $1,293 on Goldman and Chauvin, New England Major Track Record | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/mrs-lack-links-victor-halts-mrs-fox-in-pennsylvania-playmrs-heim.html | MRS. LACK LINKS VICTOR; Halts Mrs. Fox in Pennsylvania Play-Mrs. Heim Gains | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/chilean-ship-bids-lapse-government-fails-to-accept-offers-on-two.html | CHILEAN SHIP BIDS LAPSE; Government Fails to Accept Offers on Two Cruisers | True | Special Cable to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/dewey-and-aides-lay-retrial-plans-debate-whether-to-ask-naming-of.html | DEWEY AND AIDES LAY RETRIAL PLANS; Debate Whether to Ask Naming of New Judge by Lehman or Go Into General Sessions ALL POSTPONE VACATIONS Stryker Silent on His Moves in Hines Case--He Will Leave Tomorrow for Bermuda | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/hazel-hairston-a-bride-wed-to-john-lardner-writer-and-son-of-late-a.html | HAZEL HAIRSTON A BRIDE; Wed to John Lardner, Writer and Son of Late Author | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/compromise-made-in-34000-surcharge-brooklyn-tast-to-drop-appeal.html | COMPROMISE MADE IN $34,000 SURCHARGE; Brooklyn Tast to Drop Appeal From Recent Order | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/deals-in-new-jersey-industrial-plant-in-north-bergen-goes-to-new.html | DEALS IN NEW JERSEY; Industrial Plant in North Bergen Goes to New Owner | True | | C1B 388719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/yankees-and-indians-are-halted-by-rain-new-yorkers-need-four-games.html | YANKEES AND INDIANS ARE HALTED BY RAIN; New Yorkers Need Four Games to Clinch Pennant | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/red-speakers-here-denounce-nazi-move-union-square-meeting-calls-for.html | RED SPEAKERS HERE DENOUNCE NAZI MOVE; Union Square Meeting Calls for Firm Stand Against Aggression | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/child-to-mrs-w-l-desloge.html | Child to Mrs. W. L. Desloge | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/galgano-shoots-66-for-course-record-green-meadow-pro-breaks-mark-as.html | GALGANO SHOOTS 66 FOR COURSE RECORD; Green Meadow- Pro Breaks Mark as He and Sullivan Post 64 to Win Gedney Tourney GETS EAGLE, FIVE BIRDIES Kauffman Paces the Amateurs With Gross 73--Net Prize Annexed by Armstrong THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/street-interviews-sent-by-television-nbc-gets-comments-on-medium-by.html | STREET INTERVIEWS SENT BY TELEVISION; NBC Gets Comments on Medium by Passers-By in Midtown | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/64310-in-awards-given-by-columbia-honor-grants-and-pulitzer-free.html | $64,310 IN AWARDS GIVEN BY COLUMBIA; Honor Grants and Pulitzer Free Scholarships Cover Nation-Wide Field | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/wedding-sept-30-for-janet-kneale-she-will-be-married-here-in-chapel.html | WEDDING SEPT. 30 FOR JANET KNEALE; She Will Be Married Here in Chapel Ceremony to James A. Hetherington 2d LISTS THREE ATTENDANTS Mrs. Frank B. Alberts to Be Matron of Honor-Reception Will Be Held at Club | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/cards-in-title-tournament-first-round-goodman-vs-richardson.html | Cards in Title Tournament; FIRST ROUND GOODMAN VS. RICHARDSON MORELAND VS. DUNKELBERGER SECOND ROUND GOODMAN VS. GIVAN THOMPSON VS. HAAS | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/more-stabilization.html | MORE "STABILIZATION" | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/war-scare-adds-to-rally-in-wheat-prices-in-world-markets-show-some.html | WAR SCARE ADDS TO RALLY IN WHEAT; Prices in World Markets Show Some Sharp Gains-Chicago Is 1 to 1 5/8c Higher | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/n-y-u-summer-enrollment-up.html | N. Y. U. Summer Enrollment Up | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/nurse-killed-by-auto.html | Nurse Killed by Auto | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/football-dodgers-score-beat-glen-cove-230-at-nightsarausky-sparks.html | FOOTBALL DODGERS SCORE; Beat Glen Cove, 23-0, at Night-Sarausky Sparks Victors | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/aqueduct-racing-chart-hawthorne-results-latonia-results-detroit.html | AQUEDUCT RACING CHART; Hawthorne Results Latonia Results Detroit Results Belmont Park Entries Latonia Entries Rockingham Park Entries Hawthorne Entries Detroit Entries | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/ticket-brokers-here-adhere-to-new-code-deadline-passes-without-any.html | TICKET BROKERS HERE ADHERE TO NEW CODE; Deadline Passes Without Any Withdrawing Signature | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/another-policeman-ousted.html | Another Policeman Ousted | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/lady-furness-sails-for-home.html | Lady Furness Sails for Home | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/cerf-sails-to-get-mss-on-spain.html | Cerf Sails to Get MSS. on Spain | True | | C1B 388719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/president-speeds-back-to-capital-tells-rochester-mim-crowd-that.html | PRESIDENT SPEEDS BACK TO CAPITAL; Tells Rochester, Minn., Crowd That the European Crisis Changed His Plans PRESIDENT SPEEDS BACK TO CAPITAL Cheered by Son's Gain | True | By Henry N. Dorrisspecial To the New York Times. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/buys-own-debentures-international-telephone-purchases-2160000-of-4.html | BUYS OWN DEBENTURES; International Telephone Purchases $2,160,000 of 4 1/2 | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/negroes-defy-klan-by-voting.html | Negroes Defy Klan by Voting | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/mrs-gladys-mason-married-in-garden-former-miss-de-villers-wed-in.html | MRS. GLADYS MASON MARRIED IN GARDEN; Former Miss de Villers Wed in Great Neck to W. E. Little | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/decorators-to-open-new-club.html | Decorators to Open New Club | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/chileans-seek-mexican-backing.html | Chileans Seek Mexican Backing | True | Special Cable to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/daniel-j-mcarthy-clerk-of-sheriffs-jury-of-new-york-county-since.html | DANIEL J. M'CARTHY; Clerk of Sheriff's Jury of New York County Since 1913 | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/roscoe-j-barrett.html | ROSCOE J. BARRETT | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/mistrial-is-ordered-in-case-of-singer-juror-found-to-have-been-a.html | MISTRIAL IS ORDERED IN CASE OF SINGER; Juror Found to Have Been a Witness Before Grand Jury | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/forest-hills-gets-many-new-tenants-ten-buildings-about-65-per-cent.html | FOREST HILLS GETS MANY NEW TENANTS; Ten Buildings About 65 Per Cent Rented at Opening | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/george-is-winning-in-georgia-poll-camp-runs-third-talmadge-second.html | GEORGE IS WINNING IN GEORGIA POLL; CAMP RUNS THIRD; TALMADGE SECOND | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/miss-isabel-ward-becomes-engaged-daughter-of-new-york-couple-will.html | MISS ISABEL WARD BECOMES ENGAGED; Daughter of New York Couple Will Be Married to R. H. L. Coogan Next Month MADE HER DEBUT IN 1933 She Attended Miss Porter's School--Fiance Kin of the Late Theodore Havemeyer Christie--Walker Robinson-Wotiz Dreckmeier-Shipman | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/chamberlain-lifts-washington-hopes-relief-is-manifest-here-as.html | CHAMBERLAIN LIFTS WASHINGTON HOPES; Relief Is Manifest Here as British Prime Minister Flies to See Hitler | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/miss-alice-l-granbery.html | MISS ALICE L. GRANBERY | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/league-is-gloomy-on-trade-outlook-united-states-is-still-key-to.html | LEAGUE IS GLOOMY ON TRADE OUTLOOK; United States Is Still Key to World Recovery Problem, Secretary's Report Says | True | Wireless to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/nicaraguans-mark-battle.html | Nicaraguans Mark Battle | True | Special Cable to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/4time-stowaway-faces-sea-career-court-moves-to-send-boy-13-who.html | 4-TIME STOWAWAY FACES SEA CAREER; Court Moves to Send Boy, 13, Who Stole Ocean Voyages, to Marine School | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/seeks-armstrongzivic-bout.html | Seeks Armstrong-Zivic Bout | True | | C1B 388719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/ellis-gimbel-jr-gains-links-prize-his-912863-wins-net-award-in-dry.html | ELLIS GIMBEL JR. GAINS LINKS PRIZE; His 91-28-63 Wins Net Award in Dry Goods Tournament-Marks, 88-18-70, Is Next LOW GROSS TO ROTHSCHILD Card of 84 Leads in Retail Group—Glass's 78 Is Best Among the Publishers Second Round of Season Stagg Closest to Pin | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/susquehanna-mills-accused-of-waste-woman-stockholders-suit-seeks.html | SUSQUEHANNA MILLS ACCUSED OF WASTE; Woman Stockholder's Suit Seeks Accounting of Silk Concern | True |  | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/retail-food-prices-off-decline-in-month-ended-aug-16-reported-by.html | RETAIL FOOD PRICES OFF; Decline in Month Ended Aug. 16 Reported by Federal Bureau | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/newark-stores-crowded-open-house-night-puts-sales-ahead-of.html | NEWARK STORES CROWDED; ' Open House' Night Puts Sales Ahead of Christmas Volume | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/columbias-backs-practice-blocking-work-against-five-six-and.html | COLUMBIA'S BACKS PRACTICE BLOCKING; Work Against Five, Six and Seven-Man Lines, Testing . Spinners and Reverses. | True |  | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/chamberlains-aides-veteran-negotiators-wilson-and-strang-are-two-of.html | CHAMBERLAIN'S AIDES VETERAN NEGOTIATORS; Wilson and Strang Are Two of Best Civil Servants | True |  | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/farm-at-holmes-bought-nineroom-dwelling-on-acre-sold-near-carmel.html | FARM AT HOLMES BOUGHT; Nine-Room Dwelling on Acre Sold Near Carmel | True |  | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/ferrer-and-guillermo-win.html | Ferrer and Guillermo Win | True |  | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/cutler-fined-for-plunge-orchestra-leader-who-drove-car-into-river.html | CUTLER FINED FOR PLUNGE; Orchestra Leader Who Drove Car Into River Pays $2 | True |  | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/steel-output-rise-forecast-by-ayres-cleveland-banker-holds-auto.html | STEEL OUTPUT RISE FORECAST BY AYRES; Cleveland Banker Holds Auto Industry Will Liven Demand in Remainder of Year | True |  | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/geoghan-completes-case.html | Geoghan Completes Case | True |  | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/nations-help-asked-for-children-in-spain-swedish-commissioner.html | NATIONS' HELP ASKED FOR CHILDREN IN SPAIN; Swedish Commissioner Reports 400,000 Needy Among Loyalists | True | Wireless to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True |  | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/naval-base-plan-studied-admiral-hepburn-heads-group-arriving-at-san.html | NAVAL BASE PLAN STUDIED; Admiral Hepburn Heads Group Arriving at San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/many-summer-residences-in-new-jersey-now-being-turned-into-allyear.html | Many Summer Residences in New Jersey Now Being Turned Into All-Year Homes | True | By Lee E. Cooper | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/endorses-garner-for-40-texas-democratic-convention-bars-eliminating.html | ENDORSES GARNER FOR '40; Texas Democratic Convention Bars Eliminating Poll Tax | True |  | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/stocks-in-london-paris-and-berlin-czech-tension-makes-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Czech Tension Makes British Market Weak-No Strong Selling Pressure ERRATIC DAY IN FRANCEI Opens Poorly, Rallies Sharply and Then-Sags-Boerse in Reich Acts Similarly Bourse Has Nervous Day Tension Depresses Boerse Swiss Markets Down Hard | True | Wireless to THE NEW YORK TIMES. | C1B 388719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/ecuador-to-get-air-line-service-to-reich-in-six-days-is-promised-by.html | ECUADOR TO GET AIR LINE; Service to Reich in Six Days Is Promised by German Firm | True | Special Cable to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/letters-to-the-times-justice-pecoras-ruling.html | Letters to The Times; Justice Pecora's Ruling | True | HARRY COHEN. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/stars-at-iceland-opening.html | Stars at Iceland Opening | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/giants-win-two-cut-pirate-lead-to-2-12-games-over-cubs-pirates.html | Giants Win Two, Cut Pirate Lead to 2 1/2 Games Over Cubs; PIRATES TOPPLED BY GIANTS, 3-0, 10-3 | True | By John Drebinger | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/gains-in-employment-reported-from-reich-labor-reserves-are.html | GAINS IN EMPLOYMENT REPORTED FROM REICH; Labor Reserves Are Practically Exhausted at End of August | True | Wireless to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/northfield-opens-with-540.html | Northfield Opens With 540 | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/matowchen-taken-by-japanese-units-army-and-navy-forces-seize-town.html | MATOWCHEN TAKEN BY JAPANESE UNITS; Army and Navy Forces Seize Town at South End of Boom Across Yangtze River AIR VICTORY ALSO LISTED Chinese Say 3,500,000 More Men in Szechwan Province Are Ready to Enter War Drive on Hankow Pressed | True | Wireless to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/printers-define-day-and-night.html | Printers Define Day and Night | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/backs-magistrate-kross-the-democratic-junior-league-favors-her-for.html | BACKS MAGISTRATE KROSS; The Democratic Junior League Favors Her for Justice | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/harry-r-chetham-48-was-pioneer-in-radio-received-messages-from.html | HARRY R. CHETHAM, 48, WAS PIONEER IN RADIO; Received Messages From Sinking Titanic--Dies Near Boston | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/montgomery-ward-has-5139526-net-profit-in-6-months-compares-with.html | MONTGOMERY WARD HAS $5,139,526 NET; Profit in 6 Months Compares With $9,049,644 Earned in Period a Year Before | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/harry-kraus-new-york-broker-is-stricken-in-white-sulphur-springs.html | HARRY KRAUS; New York Broker Is Stricken in White Sulphur Springs | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/2-win-5000-each-for-fair-murals-designs-of-j-o-mahoney-of-new-york.html | 2 WIN $5,000 EACH FOR FAIR MURALS; Designs of J. O. Mahoney of New York and George Harding of Pennsylvania Picked 500 ARTISTS IN CONTEST One Decoration to Be in U. S. Hall of Judiciary, the Other in Hall of Legislation Description of Composition Harding's Comment on Work Those Who Composed Jury Quebec Will Have Exhibit | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/reserve-corps-orders-first-military-area.html | Reserve Corps Orders; FIRST MILITARY AREA | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/on-hebrew-university-board.html | On Hebrew University Board | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/pennant-races-at-a-glance-national-league-american-league.html | Pennant Races at a Glance; NATIONAL LEAGUE AMERICAN LEAGUE | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/stocks-of-cars-at-low-point.html | Stocks of Cars at Low Point | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/his-home-town-cheers-la-guardia-crowd-at-prescott-ariz-hails-mayors.html | HIS 'HOME TOWN' CHEERS LA GUARDIA; Crowd at Prescott, Ariz., Hails Mayor's Recollections of Free Boyhood There | True | From a Staff Correspondent | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/debutantes-bow-at-glen-head-l-i-marjorie-knox-goodyear-and.html | DEBUTANTES BOW AT GLEN HEAD, L. I.; Marjorie Knox Goodyear and Elizabeth L. Dillingham Are Presented at Dance | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/topics-in-wall-street-atlantic-refining-loan-disappointed.html | TOPICS IN WALL STREET; Atlantic Refining Loan Disappointed Stock-Market Factors Reminiscent Divergent Views One-Third of a Billion | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/pensions-and-solvency.html | PENSIONS AND SOLVENCY | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/grant-budge-and-wood-beat-strong-foreign-rivals-in-national-title.html | Grant, Budge and Wood Beat Strong Foreign Rivals in National Title Tennis; ATLANTAN SUBDUES QUIST IN FOUR SETS Australian Ace, Irritated by Penalties, Bows to Grant at 6-1, 4-6, 6-1, 7-5 WOOD HALTS KUKULJEVIC Budge Routs Hare as Hopman Tops McNeill--Miss Marble and Mrs. Fabyan Gain FEATURE MATCHES TODAY Budge Shows Old Fire Wood Finds Foe's Weakness Hopman Furnishes Surprise Miss Stammers Scores Grant Australians' Jinx AT THE NATIONAL TENNIS CHAMPIONSHIPS YESTERDAY | True | By Allison Danzig | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/new-york-central-has-cut-its-debt-128000000.html | New York Central Has Cut Its Debt $128,000,000 | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/friedrich-schorr-operatic-adviser-will-supervise-training-of-gifted.html | FRIEDRICH SCHORR OPERATIC ADVISER; Will Supervise Training of Gifted Youths in Wagner Roles | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/divestment-hearing-set-sec-lists-republic-electric-power-case-for.html | DIVESTMENT HEARING SET; SEC Lists Republic Electric Power Case for Sept. 23 | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/new-viaduct-opened-in-jersey.html | New Viaduct Opened in Jersey | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/tydingss-lead-increases-democratic-nomination-for-governor-is-in.html | TYDINGS'S LEAD INCREASES; Democratic Nomination for Governor Is in Doubt | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/calls-fabric-labels-of-benefit.html | Calls Fabric Labels of Benefit | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/miss-europe-is-expelled-from-college-in-finland.html | Miss Europe Is Expelled From College in Finland | True | Wireless to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/record-for-nieuw-amsterdam.html | Record for Nieuw Amsterdam | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/bronx-house-purchased-vacant-plot-bought-from-bank-for-improvement.html | BRONX HOUSE PURCHASED; Vacant Plot Bought From Bank for Improvement | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/democrats-leading-in-alaska.html | Democrats Leading in Alaska | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/held-in-insurance-fraud.html | Held in Insurance Fraud | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/william-judson-new-york-banker-chairman-of-savings-and-loan.html | WILLIAM JUDSON, NEW YORK BANKER; Chairman of Savings and Loan Association Dies on Eye of His 76th Birthday LONG ON COTTON EXCHANGE Former Member of Board of Managers and Head of the Finance Committee | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/albert-l-arey-educator-and-founder-of-boys-natural-science-camp.html | ALBERT L. AREY; Educator and Founder of Boys' Natural Science Camp | True | Special to THE NEW YORK TIMES. | C1B 388719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/moore-plans-to-quit-while-a-champion-jersey-governor-sails.html | MOORE PLANS TO QUIT WHILE A 'CHAMPION'; Jersey Governor Sails AbroadLoizeaux Takes His Chair | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/sisters-presented-at-dance-at-home-hope-and-shirley-jane-larkin.html | SISTERS PRESENTED AT DANCE AT HOME; Hope and Shirley Jane Larkin Honored at Supper Event in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/labor-aid-splits-party-in-rockland-republican-quits-state-group.html | LABOR AID SPLITS PARTY IN ROCKLAND; Republican Quits State Group When Backing of Assembly Nominee Is Accepted RED SUPPORT IS CHARGED Descendant of Hamilton Says His Views Are Incompatible With Colleagues' Stand Opposes Labor Party | True | Special to THE NEW YORK TIMES | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/mrs-arthur-krock-wife-of-journalist-descendant-of-early-colonial.html | MRS. ARTHUR KROCK, WIFE OF JOURNALIST; Descendant of Early Colonial Settlers Is Dead Here | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/czech-shipments-routed-via-gdynia-trade-channel-is-detoured-from.html | CZECH SHIPMENTS ROUTED VIA GDYNIA; Trade Channel Is Detoured From Germany as Safeguard in the Event of War EXCHANGE RATES MENACED Foreign Credit Men Fear Drop in Many Countries Would Follow an Outbreak | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/long-island-cyclones-broad-hollow-gain-in-autumn-plate-polo-tourney.html | Long Island, Cyclones, Broad Hollow Gain In Autumn Plate Polo Tourney at Westbury; The Line-Ups | True | By Robert F. Kelleyspecial To the New York Times. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/viking-wins-bowl-in-sailing-series-finishes-third-as-moose-takes.html | VIKING WINS BOWL IN SAILING SERIES; Finishes Third as Moose Takes Final Beverly Y. C. Race for Roosevelt Trophy | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/the-screen-the-cameo-celebrates-a-vague-anniversary-with-a-twin.html | THE SCREEN; The Cameo Celebrates a Vague Anniversary With a Twin Bill-New Films at the Criterion and Squire At the Criterion At the Sanire | True | By Frank S. Nugent | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/farm-and-dwellings-sold-in-westchester-properties-change-handsin.html | FARM AND DWELLINGS SOLD IN WESTCHESTER; Properties Change Hands-in Sommers and Harrison | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/h-s-logans-have-daughter.html | H. S. Logans Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/graf-zeppelin-is-tested-new-german-airship-soon-will-go-to.html | GRAF ZEPPELIN IS TESTED; New German Airship Soon Will Go to Frankfort Airport | True | Wireless to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/mr-chamberlain-goes-to-berchtesgaden.html | MR. CHAMBERLAIN GOES TO BERCHTESGADEN | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/births.html | Births | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/republicans-hold-delaware-gathering-platform-lays-unemployment-to.html | REPUBLICANS HOLD DELAWARE GATHERING; Platform Lays Unemployment to the Government's Policy | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/ten-cents-will-save-a-life.html | TEN CENTS WILL SAVE A LIFE | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/french-hopes-rise-on-britains-move-daladier-not-only-endorses-the.html | FRENCH HOPES RISE ON BRITAIN'S MOVE; Daladier Not Only Endorses the Chamberlain Plan, but Claims Initiative in It | True | By P. J. Philip | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/elected-by-hanover-fire.html | Elected by Hanover Fire | True | | C1B 388719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/ripley-wayne-bugbee-vice-president-of-philadelphia-advertising.html | RIPLEY WAYNE BUGBEE; Vice President of Philadelphia Advertising Agency | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/reading-futurity-to-essie-hanover-awarded-4600-trot-after-annexing.html | READING FUTURITY TO ESSIE HANOVER; Awarded $4,600 Trot After Annexing Two Heats, Rain Washing Out Third | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/daughter-to-edgar-m-bicks.html | Daughter to Edgar M. Bicks | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/transit-expansion-to-cost-827102344-delaney-submits-longrange.html | TRANSIT EXPANSION TO COST $827,102,344; Delaney Submits Long-Range Program to Planning Board--Many Items Must Wait Early Unification Assumed Projects as Submitted TRANSIT EXPANSION TO COST $827,102,344 REPLY TO HASKELL ISSUED Morris Says Demand for Price on Transit Cannot Be Met Now | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/cardinals-subdue-phils-129-and-32-double-victory-marks-debut-of.html | CARDINALS SUBDUE PHILS, 12-9 AND 3-2; Double Victory Marks Debut of Gonzales as Manager | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/new-fields-for-coop-up.html | New Fields for Co-Op Up | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/lead-over-british-in-sound-series-widened-by-u-s-sixmeter-team.html | Lead Over British in Sound Series Widened by U. S. Six-Meter Team; GOOSE SHOWS WAY IN FOURTH CONTEST U. S. 6-Meter Team Registers Third Victory Over British and Needs One for Cup DJINN FINISHES SECOND Solenta and Circe Home Next, With Shields's Rebel Last in Heavy Going Fleet Finds Wet Going Nichols Covers Two Rivals Leaders Closely Bunched THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/port-plan-pushed-for-jamaica-bay-parallel-designs-by-moses-and.html | PORT PLAN PUSHED FOR JAMAICA BAY; Parallel Designs by Moses and Rockaway Chamber Filed With Army Engineer | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/southern-kraft-borrows-more.html | Southern Kraft Borrows More | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/dewey-accuses-3-of-wiretapping-indictments-obtained-after-his.html | DEWEY ACCUSES 3 OF WIRE-TAPPING; Indictments Obtained After His Defense at Hines Trial of Use by Public Officers | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/in-row-over-brewery-widow-of-frank-dunn-bootlegger-faces-contempt.html | IN ROW OVER BREWERY; Widow of Frank Dunn, Bootlegger, Faces Contempt Action | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/archibald-mintyre.html | ARCHIBALD M'INTYRE | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/pirates-game-with-eagles-off.html | Pirates' Game With Eagles Off | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/retailers-to-urge-wpa-plan-revision-council-names-committee-to.html | RETAILERS TO URGE WPA PLAN REVISION; Council Names Committee to Devise Another Clothing Distribution Method RAU ELECTED PRESIDENT Peterson New Vice President of Group--Other Officers Are Re-Elected | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/mrs-a-c-joseph.html | MRS. A. C. JOSEPH | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/british-film-contest-planned.html | British Film Contest Planned | True | | C1B 388719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/acts-to-revive-railway-lehman-committee-to-survey-westchester-lines.html | ACTS TO REVIVE RAILWAY; Lehman Committee to Survey Westchester Line's Area | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/plan-for-night-of-stars-500-at-luncheon-prepare-for-presentation-on.html | PLAN FOR 'NIGHT OF STARS'; 500 at Luncheon Prepare for Presentation on Nov. 16 | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/events-today.html | EVENTS TODAY | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/felice-rosen-wed-to-george-hobson-debutante-of-193435-is-bride-of.html | FELICE ROSEN WED TO GEORGE HOBSON; Debutante of 1934-35 Is Bride of Son of the Late Admiral, Hero in War With Spain | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/child-born-to-mrs-s-i-stevens.html | Child Born to Mrs. S. I. Stevens | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/treasury-allots-803751400-loans-subscribers-to-700000000-offering.html | TREASURY ALLOTS $803,751,400 LOANS; Subscribers to $700,000,000 Offering of Bonds and Notes to Get Larger Amount PROPORTION ABOVE USUAL Working Balance in General Fund to Be Raised to More Than $2,000,000,000 Exchange of 1 1/4% Notes Subscriptions and Allotments | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/joseph-dahlbender.html | JOSEPH DAHLBENDER | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/stewards-union-meets-150-in-new-group-vote-approval-of-grange-as.html | STEWARDS' UNION MEETS; 150 in New Group Vote Approval of Grange as President | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/eight-artists-paint-posters-in-streets-kent-gropper-and-others-work.html | EIGHT ARTISTS PAINT POSTERS IN STREETS; Kent, Gropper and Others Work in Public for Spanish Relief | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/silk-strike-near-end-second-group-agrees-to-pact-in-paterson.html | SILK STRIKE NEAR END; Second Group Agrees to Pact in Paterson Dispute | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/skyscraper-school-approved-by-board-way-cleared-for-erection-of.html | SKYSCRAPER SCHOOL APPROVED BY BOARD; Way Cleared for Erection of $4,500,000 Needle Trades Project Covering Block WORK STARTS IN A MONTH Others May Rise if the Plan Is a Success--Awards Voted for Three New Sites May Be Pattern for Others Regrets Ousting of 130 | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/dinner-given-here-for-martha-hall-she-and-fiance-entertained-by-her.html | DINNER GIVEN HERE FOR MARTHA HALL; She and Fiance Entertained by Her Sister and Miss M. Thayer Gibbons | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/bonds-crumble-in-heavy-trading-situation-abroad-is-reduced-to.html | BONDS CRUMBLE IN HEAVY TRADING; Situation Abroad Is Reduced to Dollar-and-Cent Terms in Wall Street FEDERAL LIST GOES LOWER Foreign Loans Under Pressure--Domestic Railroads Conspicuously Weak Rails Sharply Off Local Tractions Slip | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/hartnetts-homer-defeats-bees-63-cubs-managerconnects-with-bases.html | HARTNETT'S HOMER DEFEATS BEES, 6-3; Cubs' Manager Connects With Bases Full--Blow, Near Foul Line, Protested by Losers FETTE VICTIM OF SMASH Three Boston Hurlers Yield Only 6 Hits--Root, Victor, Is Reached for Eleven | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/william-p-fisher.html | WILLIAM P. FISHER | True | Special to THE NEW YORK TIMES. | C1B 388719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/miss-leo-e-smith-bride-wellknown-golfer-is-married-here-to-wilbur.html | MISS LEO E. SMITH BRIDE; Well-Known Golfer Is Married Here to Wilbur Carver | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/debutantes-aid-oconnor-by-picketing-simpson.html | Debutantes Aid O'Connor By Picketing Simpson | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/giants-box-scores.html | Giants' Box Scores | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/planes-for-reich-empty-reservations-on-line-to-prague-also-nearly.html | PLANES FOR REICH EMPTY; Reservations on Line to Prague Also Nearly All Canceled | True | Special Cable to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/kicker-chief-need-at-lafayette-winner-of-all-its-games-in-1937.html | Kicker Chief Need at Lafayette, Winner of All Its Games in 1937; Veteran Eleven, With Reliance on Defense, Also Must Find Plunging FullbackFaces Stronger Schedule Practice in Poconos Five Kickers on Deck Bellis to Call Plays | True | By Arthur J. Daleyspecial To the New York Times. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/favorite-plays-of-last-20-years-to-be-revived-in-theatre-at-fair.html | Favorite Plays of Last 20 Years To Be Revived In Theatre at Fair; Krimsky, at Convention, Proposes National Poll to Pick Them--World Stage Session Urged by Gillmore | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/estates-appraised.html | Estates Appraised | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/refuses-to-sing-in-italy-natalie-bodanya-acts-because-of-antijewish.html | REFUSES TO SING IN ITALY; Natalie Bodanya Acts Because of Anti-Jewish Measures | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/willis-gregg-dies-meteorologist-58-weather-bureau-chief-since-1934.html | WILLIS GREGG DIES; METEOROLOGIST, 58; Weather Bureau Chief Since 1934 Important Factor in Helping Aviation AIDED TWO OCEAN FLIGHTS long Head of the Aerological Division Adviser in NC and Dirigible Hops Entered Bureau in 1904 Special Adviser to Navy On National Committee | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/claredda-entries-take-five-ribbons-quinn-stable-leads-exhibitors-as.html | CLAREDDA ENTRIES TAKE FIVE RIBBONS; Quinn Stable Leads Exhibitors as Wissahickon Horse Show Starts Claredda Entries Score Miss Rood Successful | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/dies-group-meets-today.html | Dies Group Meets Today | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/athletics-win-in-ninth-homer-by-moses-tops-browns-43-in-battle-for.html | ATHLETICS WIN IN NINTH; Homer by Moses Tops Browns, 4-3, in Battle for 7th Place | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/third-installment-is-due-in-federal-income-tax.html | Third Installment Is Due In Federal Income Tax | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/new-plane-acquired-for-survey-sea-hops-american-export-airlines-to.html | NEW PLANE ACQUIRED FOR SURVEY SEA HOPS; American Export Airlines to Start Flights Next Summer | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/rise-is-revealed-in-use-of-cotton-consumption-in-august-was-higher-.html | RISE IS REVEALED IN USE OF COTTON; Consumption in August Was Higher Than in July, but Below Year Before ' | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/sherlock-davis-gets-higher-sec-position-new-title-is-technical.html | SHERLOCK DAVIS GETS HIGHER SEC POSITION; New Title Is Technical Adviser on Over-Counter Problems | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/books-of-the-times-inheritance.html | BOOKS OF THE TIMES; Inheritance | True | By Ralph Thompson | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEW PORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 388719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/byron-clearwater.html | BYRON CLEARWATER | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/troth-announced-of-laura-douglas-alumna-of-trinity-college-in.html | TROTH ANNOUNCED OF LAURA DOUGLAS; Alumna of Trinity College in Washington Will Be Wed to Robert H. Temple CEREMONY NEXT MONTH Bride-Elect Granddaughter of Late Dr. P. F. O'HanlonFiance a Yale Graduate Crawford-Tatman | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/rates-suspended-on-sea-insurance-higher-ones-are-likely-to-be.html | RATES SUSPENDED ON SEA INSURANCE; Higher Ones Are Likely to Be Established Here Today as Fear of War Deepens LONDON WEIGHS RISK BAN Rates for Land Coverage of American Property Abroad 4 Times Those of Sept. 1 | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/ambulance-crash-ends-a-wild-ride-hospital-orderly-steals-car-with.html | AMBULANCE CRASH ENDS A WILD RIDE; Hospital Orderly Steals Car With Two Bodies in It and Terrifies Hundreds DASH LASTS FOR 10 MILES Driver Is Hurt in the Wreck in Brooklyn-Had 'Few Drinks,' He Tells the Police | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/softball-title-game-tonight.html | Softball Title Game Tonight | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/church-group-starts-chinese-relief-drive-nationwide-protestant.html | CHURCH GROUP STARTS CHINESE RELIEF DRIVE; Nation-Wide Protestant Appeal Made to 'a Million Who Care' | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/dictators-likened-to-ledgejumpers-sarnoff-in-london-says-they-are.html | DICTATORS LIKENED TO LEDGE-JUMPERS; Sarnoff in London Says They Are Threatening Suicide | True | Wireless to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/government-party-makes-plea-to-poles-opposition-groups-seem-to-plan.html | GOVERNMENT PARTY MAKES PLEA TO POLES; Opposition Groups Seem to Plan to Boycott Elections | True | Wireless to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/todays-pairings-upper-bracket.html | Today's Pairings; UPPER BRACKET | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/horne-keeps-p-g-a-title-wins-canadian-event-third-time-in-row.html | HORNE KEEPS P. G. A. TITLE; Wins Canadian Event Third Time in Row, Scoring 284 | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/government-hospital-system-for-cities-demanded-by-jersey-labor.html | Government Hospital System for Cities Demanded by Jersey Labor Federation | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/chamberlain-visit-stuns-reich-hitler-looks-to-british-fair-play.html | Chamberlain Visit Stuns Reich; Hitler Looks to British Fair Play; Czech-Sudeten Crisis Seen as Drawing Further Away From Brink of War as Result--Berlin to Delay Action | True | By Guido Enderis | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/26-banks-advance-36000000-to-city-three-shortterm-issues-sold-by.html | 26 BANKS ADVANCE $36,000,000 TO CITY; Three Short-Term Issues Sold by Allotment-Two Bear Interest Rate of 0.40% | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/campus-rallies-at-manhattan.html | Campus Rallies at Manhattan | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/americans-informally-told-to-return-home-many-ship-bookings-to.html | Americans Informally Told to Return Home; Many Ship Bookings to Europe Canceled | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/summaries-of-oakmont-golf-first-round-second-round.html | Summaries of Oakmont Golf; FIRST ROUND SECOND ROUND | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/bars-showing-coal-data-appeals-court-enjoins-board-in-behalf-of.html | BARS SHOWING COAL DATA; Appeals Court Enjoins Board in Behalf of Operators' Group | True | | C1B 388719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/whitney-museum-reopening-today-paintings-and-sculpture-from-the.html | WHITNEY MUSEUM REOPENING TODAY; Paintings and Sculpture From the Permanent Collection Will Be on View | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/soviet-fleet-manoeuvres-test-technical-efficiency.html | Soviet Fleet Manoeuvres Test Technical Efficiency | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/business-records-judgments.html | BUSINESS RECORDS; JUDGMENTS | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/market-zoning-shown-brennan-explains-new-system-of-evaluating-trade.html | MARKET ZONING SHOWN; Brennan Explains New System of Evaluating Trade Data | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/gets-8800-to-buy-farm-upstate-renter-48-obtains-40year-federal-loan.html | GETS $8,800 TO BUY FARM; Up-state Renter, 48, Obtains 40Year Federal Loan | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/wolfe-on-giants-eleven-texas-recruit-takes-barnums-place-in-first.html | WOLFE ON GIANTS ELEVEN; Texas Recruit Takes Barnum's Place in First Backfield | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/british-rebuffed-by-sudeten-chief-runciman-missioners-are-told-that.html | BRITISH REBUFFED BY SUDETEN CHIEF; Runciman Missioners Are Told That Problem Has Entered Self-Determination Phase HENLEIN PROVES ELUSIVE Czech, Socialist and Jewish Refugees From Nazi Areas Are Pouring Into Prague Referred to Frank Debts Not Being Paid | True | Wireless to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/apex-damage-suit-stands-federal-court-refuses-to-dismiss-action.html | APEX DAMAGE SUIT STANDS; Federal Court Refuses to Dismiss Action Against Union | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/architect-derides-city-skyscrapers-among-mans-worst-works-f-l.html | ARCHITECT DERIDES CITY; Skyscrapers Among Man's Worst Works, F. L. Wright Holds | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/lonergan-cross-are-renominated-ticket-voted-at-convention-of.html | LONERGAN, CROSS ARE RENOMINATED; Ticket Voted at Convention of Connecticut Democrats Is Deemed Conservative CUMMINGS FOR HARMONY Attorney General Says He Is Willing to 'Let the Dead Past Bury Its Dead' Cummings Speaks Deal With New Deal Reported Sabotage of New Deal Alleged Cheers for Roosevelt | True | By Warren Moscowspecial To the New York Times. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/mrs-ella-b-logan.html | MRS. ELLA B. LOGAN | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/reich-acts-to-lift-excise-tax-yield-move-held-preliminary-to.html | REICH ACTS TO LIFT EXCISE TAX YIELD; Move Held Preliminary to Increasing the Current 536,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/canada-supports-appeal-to-hitler-prime-minister-terms-effort-of.html | CANADA SUPPORTS APPEAL TO HITLER; Prime Minister Terms Effort of Chamberlain 'Noble' and 'Far-Seeing' | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/insurgents-report-gain-near-gandesa-claim-to-have-reoccupied.html | INSURGENTS REPORT GAIN NEAR GANDESA; Claim to Have Reoccupied Fatarella and Started Mopping Up Pocket CIVIL AIRDROME BOMBED Barcelona Buildings of French Line Declared DamagedLoyalists Report a Lull Loyalists Report a Lull May Exchange Fourteen Americans | True | By William P. Carneywireless to The New York Times. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/rail-tax-hearings-are-begun-in-jersey-lines-plead-for-cut-in-1937.html | RAIL TAX HEARINGS ARE BEGUN IN JERSEY; Lines Plead for Cut in 1937 and 1938 Assessments | True | Special to THE NEW YORK TIMES. | C1B 388719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/tung-oil-shipments-normal.html | Tung Oil Shipments Normal | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/utility-loan-authorized-buffalo-niagara-electric-issue-amended-by.html | UTILITY LOAN AUTHORIZED; Buffalo Niagara Electric Issue Amended by State | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/pittman-in-sanitarium.html | Pittman in Sanitarium | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/longshore-parley-halted-on-coast-bridges-quits-negotiations-in-san.html | LONGSHORE PARLEY HALTED ON COAST; Bridges Quits Negotiations in San Francisco on Terms With Shipowners | True | By Russell B. Porter | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/nationless-man-aided-writ-halts-third-deportation-of-shuttled.html | NATIONLESS MAN AIDED; Writ Halts Third Deportation of Shuttled Voyager | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/marshall-field-loans-paid.html | Marshall Field Loans Paid | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/would-withdraw-mining-stook.html | Would Withdraw Mining Stook | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/oldsmobile-head-expects-good-year-mccuen-says-the-industry-has.html | OLDSMOBILE HEAD EXPECTS GOOD YEAR; McCuen Says the Industry Has Passed Turning Point and Predicts Expanded Market NEW MODELS ARE SHOWN Division Adds a Lower-Priced Six-Cylinder Line to Cars for the Coming Season | True | Br REGINALD M. CLEVELANDSpecial to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/parents-school-strike-bronx-residents-object-to-proposed-transfers.html | PARENTS' SCHOOL STRIKE; Bronx Residents Object to Proposed Transfers | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/deaths.html | Deaths | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/perry-sees-prosecutor-tennis-star-and-actress-wife-make-mysterious.html | PERRY SEES PROSECUTOR; Tennis Star and Actress Wife Make Mysterious Visit | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/major-brooke-convicted-but-escapes-death-for-wife-murder-under.html | MAJOR BROOKE CONVICTED; But Escapes Death for Wife Murder Under Jury's Verdict | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/major-league-leaders.html | Major League Leaders | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/small-business-heeds-war-threat-resolution-offered-in-convention.html | SMALL BUSINESS HEEDS WAR THREAT; Resolution Offered in Convention Declares Country Must Avoid Entangling Alliances | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/domestic-producers-lift-copper-to-10-14c-l8cent-rise-laid-to-higher.html | Domestic Producers Lift Copper to 10 1/4c; l8-Cent Rise Laid to Higher Prices Abroad | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/johnsons-pointer-gains-award.html | Johnson's Pointer Gains Award | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/fire-record.html | Fire Record | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/five-of-seven-walker-cup-stars-bow-in-opening-rounds-of-us-amateur.html | Five of Seven Walker Cup Stars Bow in Opening Rounds of U.S. Amateur Golf; GOODMAN, FISCHER OAKMONT VICTORS Each Scores Twice, but Ward, Smith, Haas, Billows and Yates Are Eliminated TWO EX-CHAMPIONS LOSE Thompson Checks Somerville, Tailer Beats Sweetser in U. S. Golf--Strafaci Gains Field Cut to Sixteen Beats Fellow-New Yorker Takes 20-Hole Match A Successful Season DEFENDING CHAMPION AND TWO OTHER WINNERS AT OAKMONT | True | By William D. Richardsonspecial To the New York Times. | C1B 388719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/anthracite-shipments-decline.html | Anthracite Shipments Decline | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/leaders-will-attend-rites-for-r-l-bacon-funeral-for-representative.html | LEADERS WILL ATTEND RITES FOR R. L. BACON; Funeral for Representative to Be Held Today in Garden City | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/sec-aide-for-curbs-plea-examiner-favors-adding-four-issues-to.html | SEC AIDE FOR CURB'S PLEA; Examiner Favors Adding Four Issues to Unlisted Group | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/survey-undertaken-on-airport-system-aeronautics-authority-to-advise.html | SURVEY UNDERTAKEN ON AIRPORT SYSTEM; Aeronautics Authority to Advise Congress on National Plan | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/calling-the-doctor.html | CALLING THE DOCTOR | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/corcoran-deaf-and-dumb-when-queried-on-tydings.html | Corcoran 'Deaf and Dumb' When Queried on Tydings | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/today-on-the-radio-outstanding-events-on-all-stations-afternoon.html | TODAY ON THE RADIO.; OUTSTANDING EVENTS ON ALL STATIONS AFTERNOON EVENING | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/curtis-benton.html | CURTIS BENTON | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/childrens-art-on-exhibition.html | Children's Art on Exhibition | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/grimm-rejects-offers-declines-baseball-posts-signs-3year-radio.html | GRIMM REJECTS OFFERS; Declines Baseball Posts, Signs 3-Year Radio Contract | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/leaves-for-management-congress.html | Leaves for Management Congress | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/golf-tournament-set-play-for-charles-hayden-trophy-to-be-on-sept-23.html | GOLF TOURNAMENT SET; Play for Charles Hayden Trophy to Be on Sept. 23 | True | | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/j-a-c-osborne-quits-the-bank-of-canada-deputy-governor-since-1934.html | J. A. C. OSBORNE QUITS THE BANK OF CANADA; Deputy Governor Since 1934 Donald Gordon Successor | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/screen-news-here-and-in-hollywood-henry-c-potter-will-direct-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Henry C. Potter Will Direct 'The Castles,' Which Goes Before Cameras Oct. 15 METRO PLANS NEW FILM Acquires Rights to 'Cargo of Innocence'--Roxy to Hold Over 'My Lucky Star' Richard Greene Gets Role Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388719 |
| 1938-09-15 | 1938-09-15 | https://www.nytimes.com/1938/09/15/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 388719 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/cards-in-title-tournament-third-round-quarterfinal-round.html | Cards in Title Tournament; THIRD ROUND QUARTER-FINAL ROUND | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/news-of-wood-field-and-stream-quebec-bear-season-open-110-for-pound.html | News of Wood, Field and Stream; Quebec Bear Season Open $110 for Pound of Butter Muskie Anglers in Action Montauk Fish Plentiful | True | By Raymond R. Camp | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/expremier-prieto-of-royalist-spain-marques-de-alhucemas-who-won.html | EX-PREMIER PRIETO OF ROYALIST SPAIN; Marques de Alhucemas, Who Won Title by Negotiating Moroccan Treaty, Dies OUSTED BY RIVERA COUP Headed Government Six Years and Served in Alfonso's Last Cabinet | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/flowers-used-in-store-promotion.html | Flowers Used in Store Promotion | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/george-w-bunn-sr-springfield-ill-banker-and-merchant-succumbs-at-77.html | GEORGE W. BUNN SR.; Springfield, Ill., Banker and Merchant Succumbs at 77 | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/marine-corps-order.html | Marine Corps Order | True | Special to THE NEW YORK TIMES. | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/m-i-t-first-in-regatta-beats-princeton-in-sailoff-for-dinghy-series.html | M. I. T. FIRST IN REGATTA; Beats Princeton in Sail-Off for Dinghy Series Laurels | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/banks-hit-pension-plan-california-group-rejects-the30-every.html | BANKS HIT PENSION PLAN; California Group Rejects the,$30 Every Thursday Scheme | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/isador-schwebel.html | ISADOR SCHWEBEL | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/belfast-orders-gas-masks.html | Belfast Orders Gas Masks | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/marine-insurance-on-wartime-basis-american-underwriters-cancel-all.html | MARINE INSURANCE ON WAR-TIME BASIS; American Underwriters Cancel All 'Open-Cover Contracts'"Specialty Risk' Adopted GOLD SITUATION TANGLED With Insurance Rates Uncertain, Exchange Is AffectedBritish Move Explained British War Risk Optional Canadian Group Acts | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/smaller-profit-for-shoe-concern-40022-cleared-in-6-months-by-the.html | SMALLER PROFIT FOR SHOE CONCERN; $40,022 Cleared in 6 Months by the John Irving Shoe Co. Compares With $156,239 RISE IN ASSETS SHOWN Results of Operations Listed by Other Corporations With Comparisons OTHER CORPORATE REPORTS | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/yankees-toppled-by-tigers-64-two-runs-in-7th-deciding-issue-pinch.html | Yankees Toppled by Tigers, 6-4, Two Runs in 7th Deciding Issue; Pinch Hitter Cullenbine Triples to Start Surge Against Hadley-New York Needs Three Games to Clinch Pennant Murphy Relieves Hadley Crosetti Chased by Umpire The Box Score | | By James P. Dawsonspecial To the New York Times. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/poet-laureate-in-verse-hails-chamberlain-trip.html | Poet Laureate in Verse Hails Chamberlain Trip | True | Wireless to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/events-today.html | EVENTS TODAY | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/straus-approves-bid-for-red-hook-work-g-a-fuller-to-build-lowcost.html | STRAUS APPROVES BID FOR RED HOOK WORK; G. A. Fuller to Build Low-Cost Housing Superstructures | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/ralph-inces-widow-weds.html | Ralph Ince's Widow Weds | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/thunder-queen-wins-in-hunter-division-scores-over-margie-mcneil-at.html | THUNDER QUEEN WINS IN HUNTER DIVISION; Scores Over Margie McNeil at Wissahickon Horse Show | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/sports-today-baseball-boxing-golf-jai-alai-midget-auto-racing-polo.html | Sports Today; BASEBALL BOXING GOLF JAI ALAI MIDGET AUTO RACING POLO TENNIS WRESTLING | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/liberty-menaced-says-bar-leader-grenville-clark-cites-trend-to.html | LIBERTY MENACED, SAYS BAR LEADER; Grenville Clark Cites Trend to Centralization and 'Perpetuation' in Office DEFICIT FINANCING A PERIL Road to 'Chaos' and Suppression, Ex-Partner of Elihu Root Tells Chicagoans Warns of Suppression Calls for Safeguards Danger in "Perpetuation" | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Commodity Futures | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/bronx-mortgates-filed.html | BRONX MORTGATES FILED | True | | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/british-steel-men-cancel-trip-to-u-s-proposed-visit-of-325-pat-off.html | BRITISH STEEL MEN CANCEL TRIP TO U. S.; Proposed Visit of 325 Pat Off Because of Foreign Crisis | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/virginia-electric-files-bond-issue-offering-price-of-37500000-of-3.html | VIRGINIA ELECTRIC FILES BOND ISSUE; Offering Price of $37,500,000 of 3 1/2s to Be Furnished Later, SEC Is Told TO REFUND A 4% LOAN $3,350,000 to Be Spent for Capital Additions and Improvements to Plant | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/sees-continued-uptum-but-zelomek-doubts-the-return-of-pre1929.html | SEES CONTINUED UPTURN; But Zelomek Doubts the Return of Pre-1929 Prosperity- | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/school-shift-leads-to-parents-strike-50-in-bronx-refuse-to-send.html | SCHOOL SHIFT LEADS TO PARENTS STRIKE; 50 in Bronx Refuse to Send Children to Another Building, Fearing Traffic Danger REGISTRATION IS DELAYED Education Officials Warn of Court Action if Mothers Continue to Ignore Order Parents Report each Day Police to Guard Pupils Leader Calls for Action | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/wills-for-probate-new-jersey.html | Wills for Probate; NEW JERSEY | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/miller-signs-pact-with-playwrights-last-of-leading-producers-to.html | MILLER SIGNS PACT WITH PLAYWRIGHTS; Last of Leading Producers to Hold Out Against Guild's Basic Agreement | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/7282000-voted-for-citys-airport-estimate-board-grants-request-for-3.html | $7,282,000 VOTED FOR CITY'S AIRPORT; Estimate Board Grants Request for 3 New Hangars and Other Improvements RUNWAY TO BE 6,000 FEET 600 to 700 Feet Also Will Be Added to the Channel for Convenience of Seaplanes | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/mrs-chamberlain-prays-for-husband-in-abbey.html | Mrs. Chamberlain Prays For Husband in Abbey | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/navy-buys-150000-hats.html | Navy Buys 150,000 Hats | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/gabriel-and-guernica-score.html | Gabriel and Guernica Score | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/17-escape-fire-on-bus-boston-to-new-york-car-burns-at-norwalk.html | 17 ESCAPE FIRE ON BUS; Boston to New York Car Burns at Norwalk Filling Station | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/miss-mary-e-hyman-honored.html | Miss Mary E. Hyman Honored | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/vatican-opposes-force-osservatore-romano-urges-the-strength-to.html | VATICAN OPPOSES FORCE; Osservatore Romano Urges the Strength to Maintain Peace | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-reports.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Incoming Passenger and Mail Ships Ships That Arrived Yesterday Foreign Air Mail | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/historians-award-newspaper-medal-annual-prize-of-state-association.html | HISTORIANS AWARD NEWSPAPER MEDAL; Annual Prize of State Association Goes to Hamilton Republican, Madison County SECOND HONORS DIVIDED Canestota Bee-Journal and Washington County Post Commended at Vassar Session | True | Special to THE NEW YORK TIMES. | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/maroon-players-sold-blinco-northcott-robinson-to-chicago-six-to.html | MAROON PLAYERS SOLD; Blinco, Northcott, Robinson to Chicago, Six to Canadiens | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/new-sage-arises-in-borah-absence-illness-which-kept-idahoan-in.html | NEW 'SAGE' ARISES IN BORAH ABSENCE; Illness Which Kept Idahoan in Seclusion All Summer Gave Role to Senator Logan HAS BEEN QUOTED WIDELY Correspondents Found Hospitable Kentuckian Ready to Speak on Many Subjects Engineered Court Compromise His Theory Similar to Borah's | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/mrs-sarah-shidlovsky.html | MRS. SARAH SHIDLOVSKY | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/apartment-houses-bid-in-at-auctions-bank-takes-over-property-on.html | APARTMENT HOUSES BID IN AT AUCTIONS; Bank Takes Over Property on West 86th St., Plaintiff House in Inwood' OUTSIDER BUYS TENEMENT Pays $14,100 for Five-Story Building Sold to Satisfy Liens of $11,427 | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/apartments-leased-east-of-central-park-houses-along-and-near-fifth.html | APARTMENTS LEASED EAST OF CENTRAL PARK; Houses Along and Near Fifth Avenue Attract Renters | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/fort-hamilton-card-tonight.html | Fort Hamilton Card Tonight | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/and-now-georgia.html | AND NOW GEORGIA | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/scarecrow-contest-marks-garden-show-special-class-for-men-at-new.html | SCARECROW CONTEST MARKS GARDEN SHOW; Special Class for Men at New Canaan—Stamford Exhibits | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/directors-renominated-rail-presidents-to-meet-next-in-worlds-fair.html | DIRECTORS RENOMINATED; Rail Presidents to Meet Next in World's Fair Building | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/500-to-aid-movie-contest-staff-employed-to-handle-the-details-and.html | 500 TO AID MOVIE CONTEST; Staff Employed to Handle the Details and Check Answers | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/opera-star-seeks-to-become-citizen-lotte-lehmann-eager-to-forget.html | OPERA STAR SEEKS TO BECOME CITIZEN; Lotte Lehmann, 'Eager to Forget Germany and Europe,' Files Her First Application VOICES HER HAPPINESS Her Husband and His Four Children Will Follow Her Example Soon She Longs for Peace and Quiet 50 Concerts Already Booked | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/tuxedo-park-opens-flower-show-today-fourteen-garden-clubs-to-take.html | TUXEDO PARK OPENS FLOWER SHOW TODAY; Fourteen Garden Clubs to Take Part in Annual Event | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/morris-triumphs-in-seniors-golf-class-d-player-returns-a-75-in.html | MORRIS TRIUMPHS IN SENIORS GOLF; Class D Player Returns a 75 in Annual Fall Tourney of Westchester Group O'BRIEN TWO SHOTS BACK Haigh's 80 Best in Class CJay Jones and Peck Also Annex Gross Prizes Victor Gets Two Birdies Net Prize to Purdy THE SCORES | True | By Louis Effratspecial To the New York Times. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/food-news-of-the-week-unnecessary-costs-here-in-handling-fruits-and.html | Food News of the Week; Unnecessary Costs Here in Handling Fruits and Vegetables Scored-Butter Prices Rise Butter Prices Rise Long Island Duckling Cheap Fish Supply Is Lighter Vegetable and Fruit Prices | True | | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/vienna-czechs-molested-radio-there-broadcasts-news-bulletins-to.html | VIENNA CZECHS MOLESTED; Radio There Broadcasts News Bulletins to Sudetens | True | Wireless to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/deaths-in-memorium-enupilings.html | Deaths; In Memorium Enupilings | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/exchange-is-frank-briton-to-fly-to-london-today-but-will-return-for.html | EXCHANGE IS FRANK; Briton to Fly to London Today but Will Return for New Meeting NEXT ONE IN A FEW DAYS Fuehrer Insists the Sudetens Can No Longer Remain in Czechoslovakia Three-Hour Conference Held CHAMBERLAIN TALKS WITH ADOLF HITLER Ground for Hope Seen Broader Problem Taken Up Berlin Officials Reticent Some Fear He Won't Return WHERE HITLER AND CHAMBERLAIN HELD THEIR CONFERENCES YESTERDAY | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/road-elects-successor-to-taplin.html | Road Elects Successor to Taplin | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/title-bout-in-garden-nov-18.html | Title Bout in Garden Nov. 18 | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/cup-polo-on-tomorrow-old-westburyroslyn-match-is-postponed-by-wet.html | CUP POLO ON TOMORROW; Old Westbury-Roslyn Match Is Postponed by Wet Field | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/semifinal-schedule.html | Semi-Final Schedule | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/varsity-eleven-named-as-yale-candidates-report-on-gales-ferry.html | Varsity Eleven Named as Yale Candidates Report on Gales Ferry Gridiron; 57 AT YALE START FOOTBALL PRACTICE Rain Fails to Interfere With Varied Morning and Afternoon Workouts MOTT, FULLBACK, ABSENT Squad Is Inexperienced, but Promising, According to Head Coach Pond Two Millers on Team Gould and Dern Missing | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/pennant-races-at-a-glance-national-league-american-league.html | Pennant Races at a Glance; NATIONAL LEAGUE AMERICAN LEAGUE | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/mrs-kenney-files-as-candidate.html | Mrs. Kenney Files as Candidate | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/held-in-2-auto-deaths-husband-of-former-mrs-crater-accused-of.html | HELD IN 2 AUTO DEATHS; Husband of Former Mrs. Crater Accused of Homicide | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Individual Reserve Banks | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/brewer-97-completes-71st-atlantic-crossing.html | Brewer, 97, Completes 71st Atlantic Crossing | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/falaschi-at-quarterback-giants-injured-recruit-will-start-against.html | FALASCHI AT QUARTERBACK; Giants' Injured Recruit Will Start Against Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/softball-title-to-cincinnati.html | Softball Title to Cincinnati | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/financial-markets-share-prices-respond-to-new-peace-efforts-move.html | FINANCIAL MARKETS; Share Prices Respond to New Peace Efforts; Move Ahead 1 to 4 Points-Bonds Recover | True | | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/fredrik-w-beyers-capetown-leader-former-jurist-of-the-supreme-court.html | FREDRIK W. BEYERS, CAPETOWN LEADER; Former Jurist of the Supreme Court in South Africa Dies at Age of 71 Years | True | Wireless to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/oxford-group-hears-czech-amity-plea-sadeten-speaks-at-luncheon-in.html | OXFORD GROUP HEARS CZECH AMITY PLEA; Sadeten Speaks at Luncheon in Geneva for Dr. Buchman | True | Wireless to THE NEW YORK TIMES | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/mellon-hunt-succeeds-banker-is-on-way-home-with-sheep-trophies-from.html | MELLON HUNT SUCCEEDS; Banker Is on Way Home With Sheep Trophies From Yukon | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/guffey-back-sees-3d-term-looming-people-who-gave-mandate-in-1932.html | GUFFEY BACK, SEES 3D TERM LOOMING; People Who 'Gave Mandate' in 1932 Will Decide if More Time Is Needed, Senator Says PLANS SEEN 'OBSTRUCTED' Shouse, Fellow-Traveler, Calls Roosevelt a 'Candidate,' but Barkley Is Non-Committal Against Taxing Small Incomes More | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/jones-increases-arizona-lead.html | Jones Increases Arizona Lead | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/man-and-wife-die-victims-of-shooting-couple-attacked-in-bronx-by.html | MAN AND WIFE DIE, VICTIMS OF SHOOTING; Couple Attacked in Bronx by Ex-Husband of Wife | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/commercial-loans-off-3-weeks-in-row-decline-in-trade-advances-is.html | COMMERCIAL LOANS OFF 3 WEEKS IN ROW; Decline in Trade Advances Is Only $1,000,000, but It Continues Trend BROKERS' BORROWINGS UP Total Goes to $585,000,000 in Period Ended Wednesday–Bank Deposits Higher Brokers' Loans Add Most Treasury Portfolios Gain | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/army-again-wins-collier-air-award-designing-of-first-successful.html | ARMY AGAIN WINS COLLIER AIR AWARD; Designing of First Successful Cabin Pressure Plane Gives Fourth Trophy to Corps TESTED AT 30,000 FEET Committee Pays Tribute to the Officers at Wright Field for Subtratosphere Flight | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/hungarians-on-czech-soil-ask-selfdetermination.html | Hungarians on Czech Soil Ask 'Self-Determination' | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/einstein-hopeful-for-better-world-his-message-to-people-of-the-year.html | EINSTEIN HOPEFUL FOR BETTER WORLD; His Message to People of the Year 6939 Describes 'Fear and Terror' of Life Today MANN DEFINES CULTURE Millikan Letter Also Will Go Into the Fair's '5,000- Year Capsule' Thomas Mann's Lette Dr. Einstein's Message Dr. Millikan's Message Czech Building Sketch Issued | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/head-injury-killed-auto-victim.html | Head Injury Killed Auto Victim | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/stockholder-loses-suit-court-denies-plea-to-enjoin-the-sale-of-silk.html | STOCKHOLDER LOSES SUIT; Court Denies Plea to Enjoin the Sale of Silk Plant | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/35-die-in-spanish-morocco-riots.html | 35 Die in Spanish Morocco Riots | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/business-world-europe-speeds-deliveries-here-drive-sells-97500.html | Business World; Europe Speeds Deliveries Here Drive Sells 97,500 Appliances Buy American' for Liquor Elastic Shoes Are Ready Silver Foxes Continue Strong Tweeds Still Selling in Stores Rayon Loom Activity Slows Gray Goods Sales Better DRUG BUYERS ARRIVE Affiliated Drug Stores Lead 36 Chain Representatives | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/securities-group-to-meet.html | Securities Group to Meet | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/britain-will-issue-parliament-call-special-session-next-week-to.html | BRITAIN WILL ISSUE PARLIAMENT CALL; Special Session Next Week to Hear Chamberlain--London, Nervous, Speculates on Trip Nervousness Returns BRITAIN WILL ISSUE PARLIAMENT CALL Need for Parliament Session Speculation Is Rife King Approves Session | True | By Robert P. Postspecial Cable To the New York Times. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/loyalists-called-not-antireligious-dreiser-says-they-want-to.html | LOYALISTS CALLED NOT ANTI-RELIGIOUS; Dreiser Says They Want to Separate Church and State | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/glowing-gas-found-in-the-milky-way-hydrogen-and-oxygen-clouds.html | GLOWING GAS FOUND IN THE MILKY WAY; Hydrogen and Oxygen Clouds Envelop Some Constellations, Astronomers Are Told SHOWN BY NEW CAMERA Aitken, at Ann Arbor, Urges Society Not to Neglect the Study of Double Stars Associate Director of the Franklin Institute Museum Unusual Features in the Camera Urges Study of Double Stars | True | By James Stokley. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/u-s-beats-britain-for-yachting-cup-goose-again-home-first-nichols.html | U. S. BEATS BRITAIN FOR YACHTING CUP; GOOSE AGAIN HOME FIRST Nichols and His Yacht Are Chosen Later to Defend Seawanhaka Trophy Rebel Second Highest Six-Meter Team Takes Final Contest, Winning Series by Four Races to One Weak Breeze for Race THE SUMMARIES | True | By James Robbinsspecial To the New York Times. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/c-b-wrightsman-gives-dinner.html | C. B. Wrightsman Gives Dinner | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/longshore-accord-reached-on-coast-federal-arbitration-in-new.html | LONGSHORE ACCORD REACHED ON COAST; Federal Arbitration in New Contract Made by Bridges for 12,000 Men GREEN ACTS AS TO STORES His Agent to See Spokesman | True | By Russell B. Porterspecial To the New York Times. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/majority-piled-up-for-george-dooms-purge-in-georgia-talmadge-foe-of.html | MAJORITY PILED UP FOR GEORGE DOOMS 'PURGE' IN GEORGIA; Talmadge, Foe of New Deal Who Ran Second, Ponders Steps for Contest in Senate COX, HOUSE CRITIC, AHEAD R. E. Baldwin for Governor and J. A. Danaher for Senator on Connecticut G. O. P. Slate George Is the Winner Says Democracy Triumphed GEORGE MAJORITY DOOMS THE 'PURGE' Cox, Wage Bill Foe, Far Ahead New Deal Strategy Questionable Pride in George a Factor RETURN FROM EUROPE | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/police-department-leaves-without-pay-pay-while-on-sick-report.html | Police Department; Leaves Without pay Pay While on Sick Report | True | | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/failure-of-purge-hailed-by-dulles-it-means-sweeping-victories-for.html | FAILURE OF 'PURGE' HAILED BY DULLES; It Means Sweeping Victories for Republicans in Coming Elections, He Predicts SEES DEMOCRATS SPLIT Urges His Party to Defeat O'Connor's Move to Win Two Nominations | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/collection-ratios-drop-open-credit-figure-for-july-off-35-from-year.html | COLLECTION RATIOS DROP; Open Credit Figure for July Off 3.5% From Year Ago | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/doubt-on-maryland-contest.html | Doubt on Maryland Contest | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/plymouth-plant-is-shut-strike-at-briggs-works-stops-supply-of-auto.html | PLYMOUTH PLANT IS SHUT; Strike at Briggs Works Stops Supply of Auto Bodies | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/new-pan-american-league.html | New Pan American League | True | Special Cable to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/cotton-opens-up-but-gain-is-pared-early-advances-of-10-to-14-points.html | COTTON OPENS UP BUT GAIN IS PARED; Early Advances of 10 to 14 Points Are Eroded Later in Quiet Trades BIDS WAVER NEAR 8 CENTS Demand From Spot Firms Fades--Trade Fixing Curbed by Worth St. Dullness | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/to-list-shares-in-chicago.html | To List Shares in Chicago | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/bridgeport-brass-completes-plant-costing-4500000-it-occu-pies.html | BRIDGEPORT BRASS COMPLETES PLANT; Costing $4,500,000, It Occu pies 220,000 Square Feet; Will House Rolling Mill COMPANY'S LARGEST UNIT Structure Is First Major Step in Long-Range Expansion and Modernization Plan | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/dartmouth-festival-planned.html | Dartmouth Festival Planned | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/back-to-london.html | BACK TO LONDON | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/todays-football-games.html | Today's Football Games | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/host-to-runciman-flees-into-germany-prince-quits-czechoslovakia.html | HOST TO RUNCIMAN FLEES INTO GERMANY; Prince Quits Czechoslovakia With Other 'Refiags' | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/august-mortgages-rose-total-of-118-placed-in-manhattan-against-107.html | AUGUST MORTGAGES ROSE; Total of 118 Placed in Manhattan Against 107 in July | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/m-i-t-advances-h-l-hazen.html | M. I. T. Advances H. L. Hazen | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/marcus-meyer.html | MARCUS MEYER | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/italy-is-optimistic-on-czech-problem-public-sees-capitulation-of.html | ITALY IS OPTIMISTIC ON CZECH PROBLEM; Public Sees Capitulation of Prague to Sudeten Demands as Foregone Conclusion CHAMBERLAIN IS LAUDED Press Acclaims Prime Minister but Insists on a Plebiscite for All Minority'Groups Dark Aspects Underlined Solution Must be Immediate Revision Is Demanded Asked to Renounce Force REFUGEES LEAVING EGER, AND A SHOP WRECKED IN CLASH | True | By Arnaldo Cortestwireless To the New York Times. | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/retail-week-plan-gets-wide-praise-pedrick-writes-major-namm.html | RETAIL WEEK PLAN GETS WIDE PRAISE; Pedrick Writes Major Namm Demonstration Will Bring New Public Confidence 14TH STREET STORES JOIN 50 Concerns There Will Unite in Newspaper Ad Drive, Some for First Time CHICAGO PLANS ARE MANY Special Displays Projected as Part of Drive | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/article-1-no-title-talcott-sales-volume-rises.html | Article 1 -- No Title; Talcott Sales Volume Rises | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/screen-news-here-and-in-hollywood-selznickInternational-signs.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Selznick-International Signs Alfred Hitchcock to Direct Film Version of 'Rebecca' BOOK WAS A BEST SELLER Miss Lombard May Get Lead in Daphne du Maurier's Story About British Couple Seeks Miss Oberon for Film Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/barbara-smith-mrs-w-z-breeds-daughter-introduced-at-supper-dance-on.html | Barbara Smith, Mrs. W. Z. Breed's Daughter, Introduced at Supper Dance on Long Island | True | Special to THE NEW YORK TIMES.. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/antired-writers-barred-from-wpa-witness-declares-says-agents.html | ANTI-RED WRITERS BARRED FROM WPA WITNESS DECLARES; Says Agents Provocateurs Were Used--Calls Alliance Job Clearing House Starnes Is Chairman Tells of "Lecture" Former Newspaper Man Tells of Communist Grip on 40% of Project Workers TIES PARTY TO HAGUE ROW CHARGES RADICALS RULE WPA JOBS Says Recruiting Was Continuous Testifies to Incitement Suggests "Psychopathic" Hearing The Peoples Front" Shown Failed to Get Passport DIES SUB-COMMITTEE IN SESSION HERE AND TWO WITNESSES | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/6443000-asked-in-parks-budget-moses-seeks-equipment-for-riis-beach.html | $6,443,000 ASKED IN PARKS BUDGET; Moses Seeks Equipment for Riis Beach as Protection Against Lightning $385,000 FOR CITY MUSEUM Additional $432,000 Proposed for Completion of Work on City Hall Area | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/thomas-c-wolfe-novelist-37-dead-wrotelook-homeward-angel-in-1929.html | THOMAS C. WOLFE, NOVELIST, 37, DEAD; Wrote'Look Homeward, Angel' in 1929 and 'Of Time and the River' TEACHER FOR SIX YEARS Began Literary Career With Plays, but Never Found Producer for Them Left Critics Confused Put Parents Into Book His Second Great Book | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/miss-marie-kiely-becomes-a-bride-debutante-of-193334-is-wed-to.html | MISS MARIE KIELY BECOMES A BRIDE; Debutante of 1933-34 Is Wed to James M. Snowden in Her Parents' Home Here REV. LEO RYAN OFFICIATES Couple Will Go to Honolulu-They Are to Return to This City Before Christmas Murphy-Dunworth | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/betty-roberts-engaged-betrothal-to-a-james-fisher-jr-announced-in.html | BETTY ROBERTS ENGAGED; Betrothal to A. James Fisher Jr. Announced in Rochester | True | Special to THE NEW YORK TIMES. | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/trucking-is-tied-up-by-outlaw-strike-insurgent-members-of-a-f-l.html | TRUCKING IS TIED UP BY 'OUTLAW STRIKE; Insurgent Members of A. F. L. Union Halt Most Interstate Shipments in City Food Shipments Affected Limited to One Local TRUCKING IS TIED UP BY 'OUTLAW STRIKE | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/new-antiparking-drive-against-trucks-starts.html | New Anti-Parking Drive Against Trucks Starts | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/fire-record.html | Fire Record | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/races-at-belmont-attract-parties-mr-and-mrs-henry-w-bull-are-among.html | RACES AT BELMONT ATTRACT PARTIES; Mr. and Mrs. Henry W. Bull Are Among Those Entertaining With Luncheons | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/will-discuss-railway-service.html | Will Discuss Railway Service | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/australians-to-fix-wheat-price.html | Australians to Fix Wheat Price | True | Wireless to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/haley-fiske-to-wed-mrs-grace-cochran-son-of-late-insurance.html | HALEY FISKE TO WED MRS. GRACE COCHRAN; Son of Late Insurance Executive Will Marry Her on Tuesday | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/theatre-to-test-lottery-arrests-seizure-of-staff-to-go-to-high.html | THEATRE TO TEST LOTTERY ARRESTS; Seizure of Staff to Go to High Courts, if Necessary | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/expect-wide-plan-french-look-for-series-of-meetings-and-then.html | EXPECT WIDE PLAN; French Look for Series of Meetings and Then European Parley CHAMBERLAIN IS PRAISED Calling of Parliament Is Held Masterstroke Likely to Win Over World Opinion War Views of the Two Men Report on Next Meeting PARIS SEES A MOVE FOR WIDE PARLEY France Calm But Tense | True | By. P. J. Philipwireless To the New York Times. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/son-to-mrs-james-e-thayer.html | Son to Mrs. James E. Thayer | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/lawrenceville-opens-practice.html | Lawrenceville Opens Practice | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/egypt-may-raise-tax-on-diesels.html | Egypt May Raise Tax on Diesels | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/abraham-straus-reports.html | Abraham & Straus Reports | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/book-notes.html | BOOK NOTES | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/stock-exchange-seat-transfers.html | Stock Exchange Seat Transfers | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/books-of-the-times-a-story-of-struggle-a-poor-relation.html | BOOKS OF THE TIMES; A Story of Struggle A Poor Relation | True | By Thomas C. Linn | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/chamberlain-move-awaited-at-geneva-oslo-powers-seek-early-action.html | CHAMBERLAIN MOVE AWAITED AT GENEVA; Oslo Powers Seek Early Action Making Sanctions Optional | True | Wireless to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/rebel-drive-halted-in-guadalajara-area-single-brief-thrust-breaks.html | REBEL DRIVE HALTED IN GUADALAJARA AREA; Single Brief Thrust Breaks Day's Lull on Spanish Fronts | True | Wireless to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/member-bank-balances-rise-156000000-excess-reserves-increase.html | Member Bank Balances Rise $156,000,000; Excess Reserves Increase $100,000,000 | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/nickel-plate-names-sept-30-for-assents-road-already-has-85-deposits.html | NICKEL PLATE NAMES SEPT. 30 FOR ASSENTS; Road Already Has 85% Deposits on 6% Notes | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/new-life-insurance-declines-21-in-year-writings-for-august-show.html | NEW LIFE INSURANCE DECLINES 21% IN YEAR; Writings for August Show Drop--23% Decrease for 8 Months | True | | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/3000-enroll-at-notre-dame.html | 3,000 Enroll at Notre Dame | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/treatment-found-to-aidpoor-vision-dr-gustav-erlanger-reports-new.html | TREATMENT FOUND TO AID-POOR VISION; Dr. Gustav Erlanger Reports New Electro-Chemical Method as Effective BENEFIT THROUGH NERVES New York Specialist Tells of Findings at Congress of Physical Therapy | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/exporters-expect-peace-for-europe-drop-war-scare-at-luncheon-and.html | EXPORTERS EXPECT PEACE FOR EUROPE; Drop War Scare at Luncheon and Discuss Other World Trade Problems MEXICAN PAYMENTS HOLD Goods to China Are Shipped Via Hong Kong and Terms Are Made Stringent | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/joseph-f-mcarthy-brother-on-duty-when-ambulance-call-for-him-is.html | JOSEPH F. M'CARTHY; Brother on Duty When Ambulance Call for Him Is Received | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/puerto-rican-little-tva-barred-by-a-pocket-veto.html | Puerto Rican 'Little TVA' Barred by a Pocket Veto | True | Special Cable to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/montanez-is-choice-at-garden-tonight-continues-his-comeback-in.html | MONTANEZ IS CHOICE AT GARDEN TONIGHT; Continues His Comeback in TenRound Fight With Garrison | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/research-is-asked-into-store-costs-kleinhaus-tells-coastgroup-of.html | RESEARCH IS ASKED INTO STORE COSTS; Kleinhaus Tells Coast-Group of Need to Increase Sales of Small Wares TALKS OF SCANDINAVIA Compares Personnel Turnover There With the Ratio in This Country | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/-ideal-college-girl-title-won-by-jersey-student.html | ' Ideal College Girl' Title Won by Jersey Student | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/greek-church-buys-hearst-property-group-gets-second-building-on.html | GREEK CHURCH BUYS HEARST PROPERTY; Group Gets Second Building on West Eighty-fifth St. for Occupancy APARTMENT SITE BOUGHT Ten Lots on Indian Trail Road Will Be Improved With Six-Story Building | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/big-marijuana-patch-destroyed.html | Big Marijuana Patch Destroyed | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/state-fights-white-pine-rust.html | State Fights White Pine Rust | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/dr-frank-m-sharpe-had-practiced-in-brooklyn-for-40-yearsdies-in.html | DR. FRANK M. SHARPE; Had Practiced in Brooklyn for 40 Years-Dies in Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/news-and-notes-of-the-advertising-field-n-w-ayer-promotes-gilliam.html | News and Notes of the Advertising Field; N. W. Ayer Promotes Gilliam Sunday Ads Drew Good Response Czech Travel Ads Continue $50,000 Budget for Coney Drive Chrysler Air Show Overlooked Hausman to General Shaver Accounts Personal Notes Grain Concern Appoints | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/reserve-bank-position-total-gold-holdings-u-s-government-bonds-held.html | RESERVE BANK POSITION; Total Gold Holdings U. S. Government Bonds Held Rediscounts Reserve Note Circulation Ratio of Reserve | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/elected-as-president-of-bank-in-brooklyn.html | Elected as President Of Bank in Brooklyn | True | | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/printers-reject-a-f-l-assessment-levy-is-linked-to-war-chest-in.html | PRINTERS REJECT A. F. L. ASSESSMENT; Levy Is Linked to 'War Chest' in Union Convention Debate | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/capital-change-approved-utility-to-cut-b-common-from-4590000-to.html | CAPITAL CHANGE APPROVED; Utility to Cut B Common From $4,590,000 to $750,000 | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/pirates-rout-giants-with-five-homers-lead-idle-cubs-by-3-games.html | Pirates Rout Giants With Five Homers, Lead Idle Cubs by 3 Games; Yanks Lose; MELTON POUNDED IN 7-TO-2 DEFEAT Pirates Rout Him in 5th and Giants Fall to 4th PlacePaul Waner Gets 2 Homers BARTELL OUT WITH INJURY Shortstop Has Broken Finger-Tobin, Who Goes Route, Hits Ort 3 Times Giants Drop Back Again Myatt Gets a Homer Attendance Is Small Double-Header Sunday Giants' Box Score | True | By John Drebinger | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/miss-joan-bersbach-to-be-bride-sept-23-will-be-wed-to-archibald-mcd.html | MISS JOAN BERSBACH TO BE BRIDE SEPT. 23; Will Be Wed to Archibald McD. Foster in Bedford, N. Y., Church | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/labor-names-3-chairmen.html | Labor Names 3 Chairmen | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/harvard-in-scrimmage-a-and-b-teams-test-attack-in-a-drill-with-c.html | HARVARD IN SCRIMMAGE; A and B Teams Test Attack in a Drill With C Eleven | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/staten-island-dwelling-sold.html | Staten Island Dwelling Sold | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/dies-after-denying-death-yonkers-man-had-been-mistaken-for.html | DIES AFTER DENYING DEATH; Yonkers Man Had Been Mistaken for Colleague of Same Name | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/bus-ticket-order-given-redemptions-at-full-purchase-price-ordered.html | BUS TICKET ORDER GIVEN; Redemptions at Full Purchase Price Ordered in State | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/sale-of-utility-denied-officials-dismiss-iowanebraska-light-and.html | SALE OF UTILITY DENIED; Officials Dismiss Iowa-Nebraska Light and Power Reports | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/australians-beat-irish-take-oneday-cricket-match-by-61-runs-at.html | AUSTRALIANS BEAT IRISH; Take One-Day Cricket Match by 61 Runs at Dublin | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/delaney-presses-elevated-razing-need-for-removal-of-6th-ave.html | DELANEY PRESSES ELEVATED RAZING; Need for Removal of 6th. Ave. Structure in 1939 Is Put Up to City Planning Board $25,000,000 OUTLAY ASKED Transportation Chief Stresses Proposal to Extend City Subway in Queens | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/angus-maclachlan.html | ANGUS MACLACHLAN | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/c-p-keighley-found-dead.html | C. P. Keighley Found Dead | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/dealers-back-milk-pact-join-in-aaa-session-with-new-york-area.html | DEALERS BACK MILK PACT; Join in AAA Session With New York Area Producers | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/davis-to-testify-in-cohoes-killing-disbarred-lawyer-to-be-taken.html | DAVIS TO TESTIFY IN COHOES KILLING; Disbarred Lawyer to Be Taken Up-State for Inquiry Into Martin Murder DEWEY CONFERS ON HINES Takes Up With Officials the Retrial Procedure, but Decision Is Withheld | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/perry-to-be-unopposed-no-substitution-filed-for-late-state-senator.html | PERRY TO BE UNOPPOSED; No Substitution Filed for Late State Senator O'Brien | True | | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/president-of-chile-bids-cabinet-remain-rejects-resignation-in-view.html | PRESIDENT OF CHILE BIDS CABINET REMAIN; Rejects Resignation in View of Evidence of New Plot | True | Special Cable to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/farley-congratulates-george.html | Farley Congratulates George | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/polish-balloonists-win-float-990-miles-from-belgium-to-bulgaria-in.html | POLISH BALLOONISTS WIN; Float 990 Miles, From Belgium to Bulgaria, in Bennett Race | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/lester-b-bigelow.html | LESTER B. BIGELOW | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/private-brand-tires-cut-again-in-chicago-regular-trade-is-concerned.html | PRIVATE BRAND TIRES CUT AGAIN IN CHICAGO; ' Regular' Trade Is Concerned Also Over Guarantees | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/portfolio-back-from-italy.html | Portfolio Back From Italy | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/business-records-assignments-judgments-mechanics-liens-satisfied.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/awards-are-made-for-the-paris-fair-paul-lester-wiener-adviser-to-u.html | AWARDS ARE MADE FOR THE PARIS FAIR; Paul Lester Wiener, Adviser to U. S. Board, Among Americans Receiving Official Prizes GRAND PRIX TO GLACKENSl Jo Davidson Gets Same Prize in Sculpture-Loewy Wins Transportation Award | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/mrs-stevens-is-first-takes-gross-prize-with-86-in.html | MRS. STEVENS IS FIRST; Takes Gross Prize With 86 in Westchester-Fairfield Golf | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/sports-of-the-times-the-hole-truth-at-oakmont-in-part-giving-fair.html | Sports of the Times; The Hole Truth at Oakmont, in Part Giving Fair Warning | True | By John Kieran | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/cooperative-spirit-is-seen-increasing-c-c-conway-tells-oil-men-that.html | COOPERATIVE SPIRIT IS SEEN INCREASING; C. C. Conway Tells Oil Men That Business Will Continue to Solve Own Problems Urges Constructive Action Third Term Is Discussed | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/20-houses-bought-in-bronx-trading-bank-sells-group-of-soldings-on.html | 20 HOUSES BOUGHT IN BRONX TRADING; Bank Sells Group of Soldings on Five Thoroughfares to Realty Corporation 6-STORY WALK-UP RESOLD Building on East 178th Street Containing 22 Suites Goes to Investor | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/minor-league-baseball-international-league-pacific-coast-league.html | Minor League Baseball; INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE TEXAS LEAGUE AMERICAN ASSOCIATION EASTERN LEAGUE | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/p-f-travers-missing.html | P. F. Travers Missing | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/deals-in-new-jersey-jersey-city-dwelling-is-sold-for-a-synagogue.html | DEALS IN NEW JERSEY; Jersey City Dwelling Is Sold for a Synagogue | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/panama-american-sold-expresident-arias-obtains-control-from.html | PANAMA AMERICAN SOLD; Ex-President Arias Obtains Control From Rounsevell | True | Special Cable to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/machine-tool-index-at-new-high-for-1938.html | Machine Tool Index At New High for 1938 | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/1131600-attended-ftp-shows.html | 1,131,600 Attended FTP Shows | True | | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/oddlot-traders-sellers-last-week-trading-follows-trend-of-market.html | ODD-LOT TRADERS SELLERS LAST WEEK; Trading Follows Trend of Market, Which Fell 3.55 Points | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/miss-lewinson-backed-her-name-put-forth-as-candidate-for-supreme.html | MISS LEWINSON BACKED; Her Name Put Forth as Candidate for Supreme Court | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/labor-denounces-carrier-program-board-head-decries-leaving-unions.html | LABOR DENOUNCES CARRIER PROGRAM; Board Head Decries Leaving Unions Out of Transport Parley at Capital LINKS IT TO PAY REDUCTION Meantime, Conference Quits Till Sept. 30 While Committee Shapes Legislative Draft | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/democratic-foes-of-court-bill-win-all-eight-of-the-presidents.html | DEMOCRATIC FOES OF COURT BILL WIN; All Eight of the President's Opponents, Three Directly Opposed, Are Upheld ALL BUT 2 IN PRIMARIES George Victory Stimulates Talk in Washington of Fight on Barkley as Leader | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/planes-kill-2-civilians-three-british-military-craft-in.html | PLANES KILL 2 CIVILIANS; Three British Military Craft in Accdents-Pilots Escape | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/fire-department-reinstatement.html | Fire Department; Reinstatement | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/books-published-today.html | Books Published Today | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/willie-turnesa-chapman-abbott-and-kingsley-advance-in-u-s-amateur.html | Willie Turnesa, Chapman, Abbott and Kingsley Advance in U. S. Amateur Golf; TAILER, GOODMAN LOSE TO CHAPMAN Both Beaten at 17th, 1937 Champion Bowing Out by Faltering on Way Home TURNESA WINS AT 20th Halts Fischer, Then BrinkeKingsley, Abbott Also in National Semi-Finals PAR FOR THE COURSE Virtually New to Tourney Battle Closely Waged Harbert and Crossley Bow Goodman Finds Old Form Tenth Hole Disastrous Putts Decide Match Sparkling Shot Ends It Golf Summaries THIRD ROUND QUARTER-FINAL ROUND | True | By William D. Richardsonspecial To the New York Times. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/textile-importer-leases-offices-east-indian-company-dealing-in.html | TEXTILE IMPORTER LEASES OFFICES; East Indian Company Dealing in Native Fabrics Takes Space in West 47th St. LINEN FIRM GETS OFFICES Dealer in Czechoslovak Goods Rents Space in Rockefeller Center Building | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/nineteen-buses-ordered.html | Nineteen Buses Ordered | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/rumania-spurs-defense-orders-military-control-of-all-the-related.html | RUMANIA SPURS DEFENSE; Orders Military Control of All the Related Industries | True | Wireless to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/roverettes-bow-in-18th-20.html | Roverettes Bow in 18th, 2-0 | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/little-pat-takes-freeforall-pace-sweeps-all-three-heats-of-grand.html | LITTLE PAT TAKES FREE-FOR-ALL PACE; Sweeps All Three Heats of Grand Circuit Feature at Reading Fair DUKE OF YORK TRIUMPHS Beats Pure Thoughts to Win Juvenile Event Unfinished From Previous Day | True | | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/archives/goering-reported-betterx.html | Goering Reported Betterx | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/made-brigadier-general-col-a-e-anderson-gets-national-guard.html | MADE BRIGADIER GENERAL; Col. A. E. Anderson Gets National Guard Commission | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/plan-joint-returns-action.html | Plan Joint Returns Action | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/river-searched-for-body-man-vanishes-on-excursion-of-park.html | RIVER SEARCHED FOR BODY; Man Vanishes on Excursion of Park Department | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/ferdinand-hueppe-german-scientist-former-professor-at-prague-noted.html | FERDINAND HUEPPE, GERMAN SCIENTIST; Former Professor at Prague Noted for Bacteriological Research Dies at 86 | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/mrs-clifford-lewis.html | MRS. CLIFFORD LEWIS | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/u-s-income-tax-returns-show-an-increase-here.html | U. S. Income Tax Returns Show an Increase Here | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/democrats-prepare-for-state-platform-d-f-lee-is-named-chairman-of.html | DEMOCRATS PREPARE FOR STATE PLATFORM; D. F. Lee Is Named Chairman of Subcommittee to Draft It | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/pittsburgh-index-up-steel-operations-and-store-sales-make-best.html | PITTSBURGH INDEX UP; Steel Operations and Store Sales Make Best Gains | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/frisch-is-undecided-on-baseball-future-exmanager-of-cards-home-from.html | FRISCH IS UNDECIDED ON BASEBALL FUTURE; Ex-Manager of Cards, Home From West, Has Had No Offers | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/queens-taxpayer-bought-treasury-leases-plot-to-wpa-in-long-island.html | QUEENS TAXPAYER BOUGHT; Treasury Leases Plot to WPA in Long Island City | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/ralph-raphael-dies-bond-firm-official-keystone-company-treasurer.html | RALPH RAPHAEL DIES; BOND FIRM OFFICIAL; Keystone Company Treasurer Had Served Chain Storess | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/to-study-exchange-control.html | To Study Exchange Control | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/chamberlain-gets-friendly-welcome-excited-cheering-crowds-meet-his.html | CHAMBERLAIN GETS FRIENDLY WELCOME; Excited, Cheering Crowds Meet His Plane in Munich and Union Jack Adorns Hotel TRIP CONTINUED BY TRAIN Ribbentrop Escorts the Prime Minister-All Berchtesgaden Turns Out to 'Heil' Him Hitler Leads Guests In Weather Changes Plans | True | Wireless to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/mrs-h-kiefer-lance.html | MRS. H. KIEFER LANCE | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/william-g-philip.html | WILLIAM G. PHILIP | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/philadelphia-taxis-completely-tied-up-union-striking-against-yellow.html | PHILADELPHIA TAXIS COMPLETELY TIED UP; Union, Striking Against Yellow Cab, Calls Out Other Drivers | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/bank-of-canada-reports-reserve-ratio-is-currently-54105444-last.html | BANK OF CANADA REPORTS; Reserve Ratio Is Currently 54.10--54.44 Last Week | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/offers-100000000-bills.html | Offers $100,000,000 Bills | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/pretz-named-traffic-head.html | Pretz Named Traffic Head | True | | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/notables-attend-rl-bacon-funeral-1000-pay-a-final-tribute-to.html | NOTABLES ATTEND R.L. BACON FUNERAL; 1,000 Pay a Final Tribute to Representative at Rites in Garden City Cathedral HUNDREDS SEND FLOWERS Floral Piece From Alfred M. Landon Received- Burial Today in Arlington Family Leaves for Washington Pallbearers and Ushers | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/beaten-then-jailed-in-hoboken-protest-speaker-at-relief-rally.html | BEATEN, THEN JAILED IN HOBOKEN PROTEST; Speaker at Relief Rally Attacked by Mob, Then Arrested | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/scarcity-of-backs-at-wesleyan-offsets-abundance-of-linemen-captain.html | Scarcity of Backs at Wesleyan Offsets Abundance of Linemen; Captain Daddario and Hussong, Sophomore, Only Capable Ball Carriers—Coach Blott Also in Search of Passer Sophomore Is Triple Threat Team Strong Defensively Other Sports Represented Phelps Heads Tackles | True | By Arthur J. Daleyspecial To the New York Times. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/plan-is-submitted-for-coal-company-the-philadelphia-and-reading.html | PLAN IS SUBMITTED FOR COAL COMPANY; The Philadelphia and Reading Could Dispose of 75% of Its Acreage CLOSING OF 5 MINES URGED Master Further Cites Saving of $4,000,000 a Year- Loan of $2,500,000 Proposed Job Priority Enunciated Lease Terminations Proposed | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/3-win-social-service-awards.html | 3 Win Social Service Awards | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/bond-offerings-by-municipalities-california-sells-2812337-of.html | BOND OFFERINGS BY MUNICIPALITIES; California Sells $2,812,337 of Warrants on 3% BasisLast Issue Went at 2% SEATTLE, WASH., BORROWS Bankers Buy $1,000,000 of City Light 4 1/4s at 93 3/4, a Cost to City of 4.86% Seattle, Wash. Racine, Wis. North Hempstead, L. I. Springfield, Mo. Albany, N. Y. Marshfield, Mass. Albuquerque, N. M. Summit County, Ohio Jersey City, N. J. Anne Arundel County, Md. Smithtown, L. I. Woodbury County, Iowa Framingham, Mass. | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/firm-chairman-heard-on-utility-deposits-j-e-aldred-appears-in.html | FIRM CHAIRMAN HEARD ON UTILITY DEPOSITS; J. E. Aldred Appears in Baltimore Gas Inquiry | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/vunk-designated-for-bench.html | Vunk Designated for Bench | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/says-ournew-navy-is-best-protection-edison-asserts-expansion-begun.html | SAYS OURNEW NAVY IS BEST PROTECTION; Edison Asserts Expansion Begun in 1933 Has Given the Nation Unsurpassed Ships CALLS ON CAPITAL LABOR Naval Official Tells Pittsburgh Audience Both Must Prepare for Emergencies Research Plans Discussed Praise for Building Program | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/lynch-princeton-football-star-falls-dead-heart-attack-fatal-as-he.html | Lynch, Princeton Football Star, Falls Dead; Heart Attack Fatal as He Ends Practice | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/rev-francis-moffett-pastor-in-rochester-diocese-a-native-of-auburn.html | REV. FRANCIS MOFFETT; Pastor in Rochester Diocese, a Native of Auburn, Was 54 | True | | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/12000-see-lewis-outpoint-adamick-light-heavyweight-champion-wins.html | 12,000 SEE LEWIS OUTPOINT ADAMICK; Light Heavyweight Champion Wins Ten-Round Non-Title Bout at Philadelphia | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/troth-announced-of-lydia-blagden-new-york-and-sterlington-n-y-girl.html | TROTH ANNOUNCED OF LYDIA BLAGDEN; New York and Sterlington, N. Y., Girl to Become Bride of Seymour Saltus NUPTIALS SET FOR OCT. 22 Fiance, an Architect, Attended St. Paul's School and Was Graduated From Yale Hotchkiss--Howard Francisco-Hood Diss-Schoettle Kiley--Rudel | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/wheat-off-again-as-tension-eases-prices-drop-3-12c-but-finish-with.html | WHEAT OFF AGAIN AS TENSION EASES; Prices Drop 3 1/2c, but Finish With Net Losses of 2 1/8 to 2 5/8c in Chicago FOREIGN MARKETS HEAVY Small Export Demand for Domestic Grain a Surprise-Minor Grains Lower Fluctuations Are Rapid Small Exports a Surprise Minor Grains Also Off BUY DIRECT FROM FARMS AAA Officials Report Deals for Wheat in Utah and Idaho | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/sanford-d-leland-jr-executor-of-the-texas-company-dies-in.html | SANFORD D. LELAND JR.; Executor of the Texas Company Dies in Wallingford, Conn. | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/you-never-know-will-be-delayed-opening-at-winter-garden-is-now-set.html | YOU NEVER KNOW WILL BE DELAYED; Opening at Winter Garden Is Now Set for Wednesday Instead of Tuesday ROLE FOR NORMA TERRIS Wiman Selects Her for Title Part in Musical Comedy, 'Great Lady' Rehearsal for "Sleeping Dogs" Acting Company Disbanded | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/nelson-w-jarvis-official-of-the-calculagraph-co-dies-in-tenafly-n-j.html | NELSON W. JARVIS; Official of the Calculagraph Co. Dies in Tenafly, N. J., at 60 | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/group-plans-home-loans-savings-associations-in-westchester-ready.html | GROUP PLANS HOME LOANS; Savings Associations in Westchester Ready With $8,000,000 | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/wagner-act-is-hit-by-small-business-immediate-amendment-urged-in.html | WAGNER ACT IS HIT BY SMALL BUSINESS; Immediate Amendment Urged in Resolution as Aid to Recovery Program COURT REVIEW PROPOSED Advertising by Big Business Is Revealed as Help in Paying Convention Expenses Attendance Cut in Half Sets Program for Recovery | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/mrs-felix-ruthenburg.html | MRS. FELIX RUTHENBURG | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/woolens-market-uneasy-buyers-hesitant-due-to-war-talk-but-fill.html | WOOLENS MARKET UNEASY; Buyers Hesitant Due to War Talk, but Fill Near-by Needs | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/court-continues-burco-receiver-says-he-will-remain-in-charge-until.html | COURT CONTINUES BURCO RECEIVER; Says He Will Remain in Charge Until 'Proper or New Board' Can Be Elected DIRECTORS HIT IN RULING Some of Them 'Trusted Not Wisely, but Too Well,' Egan Declares in Decision An Exchange of Securities Civil and Criminal Suits | True | | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/republicans-draft-connecticut-slate-r-e-baldwin-in-line-for-the.html | REPUBLICANS DRAFT CONNECTICUT SLATE; R. E. Baldwin in Line for the Gubernatorial Choice in Nominations Today DANAHER FOR SENATE RACE First 'Unbossed' Convention in Years Hears Paul Cornell Hit at State Scandals Danaher's Labor Record Corruption in Many States" | True | By Warren Moscowspecial To the New York Times. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/the-new-commanding-general.html | THE NEW COMMANDING GENERAL | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/acts-on-superior-steel-stock.html | Acts on Superior Steel Stock | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/stocks-in-london-paris-and-berlin-strong-recoveries-are-made-by.html | STOCKS IN LONDON, PARIS AND BERLIN; Strong Recoveries Are Made by Security Issues on the Leading Exchanges HOPES RAISED BY PARLEY Improvement in Sentiment Is Shown Following News of Chamberlain's Mission Strong Recovery on Bourse German Securities Rise LONDON BERLIN AMSTERDAM PARIS MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/czech-factories-moved-sudeten-area-plants-establish-interior.html | CZECH FACTORIES MOVED; Sudeten Area Plants Establish Interior Branches | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/schurman-warns-us-to-keep-aloof-former-envoy-back-from-europe-says.html | SCHURMAN WARNS U.S. TO KEEP ALOOF; Former Envoy, Back From Europe, Says Sudeten Crisis 'Ought Not to Involve Us' CZECHS 'READY TO FIGHT' Prof. Harold J. Laski of London Fears Chamberlain Visit Will Accomplish Nothing Other Minority Problems Chamberlain Visit Discounted | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/coe-glade-heard-in-role-of-carmen-large-audience-present-for-san.html | COE GLADE HEARD IN ROLE OF CARMEN; Large Audience Present for San Carlo Opera Opening at the Center Theatre ONOFREI SINGS DON JOSE Mostyn Thomas Appears as Escamillo--Leola Turner Cast as Micaela | True | By H. Howard Taubman | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/macmitchell-enters-n-y-u.html | MacMitchell Enters N. Y. U. | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT EAST HAMPTON NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/police-school-opens-sept-26.html | Police School Opens Sept. 26 | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/margiotti-tells-of-sale-of-laws-he-testifies-he-has-statement-of.html | MARGIOTTI TELLS OF 'SALE OF LAWS'; He Testifies He Has Statement of Legislator Involving 4 Democratic Leaders IN MOVIE AND BEER BILLS Ex-Attorney General Says He Himself Heard Part of Parley in Earle's Office | True | Special to THE NEW YORK TIMES. | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/scrimmage-tests-fordham-varsity-columbia-rehearses-sweeps-and.html | SCRIMMAGE TESTS FORDHAM VARSITY; Columbia Rehearses Sweeps and Reverses-News of Other Local Elevens Smoother Play by Lions Manhattan Reviews Fundamentals Violet Appraises Reserves Violet Appraises Reserves C. C. N. Y. to Meet St. Thomas Brooklyn College in Scrimmage | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/construction-rises-ninth-week-in-row-total-13-per-cent-above-1937.html | CONSTRUCTION RISES NINTH WEEK IN ROW; Total 13 Per Cent Above 1937 Figures Due to Public Work | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/fight-in-piccadilly-circus-reds-and-fascists-clash-allegedly-over.html | FIGHT IN PICCADILLY CIRCUS; Reds and Fascists Clash, Allegedly Over Nazi Flag | True | Special Cable to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/british-reinforce-palestine-troops-cavalry-and-infantry-including.html | BRITISH REINFORCE PALESTINE TROOPS; Cavalry and Infantry, Including Men From India, Sent to Holy Land-Total Put at 8.000 EGYPT GUARDS FRONTIER Orders Battalions to Border of Libya-Precautions Are Taken at Malta | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/25000000-atlantic-refining-bond-issue-goes-to-a-premium-on-day-of.html | $25,000,000 Atlantic Refining Bond Issue Goes to a Premium on Day of Its Offering | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/durant-auction-brings-6407.html | Durant Auction Brings $6,407 | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/thomas-wolfe.html | THOMAS WOLFE | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/lumber-rate-rises-less-than-seasonally-shipments-and-orders-are.html | Lumber Rate Rises Less Than Seasonally; Shipments and Orders Are Lower in Week; Clothing Sales Gain | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/wholesale-prices-rise-federal-index-was-779-on-sept-10778-previous.html | WHOLESALE PRICES RISE; Federal Index Was 77.9 on Sept. 10--77.8 Previous Week | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/new-plan-is-set-up-for-battery-tube-city-seeks-45852500-loan-prom.html | NEW PLAN IS SET UP FOR BATTERY TUBE; City Seeks $45,852,500 Loan Prom RFC and Will Ask PWA for $19,882,500 Less TOTAL COST UP $6,885,000 Revised Plan Submitted by the Mayor Includes Raising $19,882,500 on Bonds | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/cardinal-eulogy-to-be-set-to-music-y-on-organist-back-from-italy.html | CARDINAL EULOGY TO BE SET TO MUSIC; Yon, Organist, Back From Italy, Reveals He Has Begun Work on Composition | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/techique-of-dictators-seen-in-teaching-trend.html | Techique of Dictators Seen in Teaching Trend | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/treasury-service-ended-by-magill-undersecretary-to-return-to-his.html | TREASURY SERVICE ENDED BY MAGILL; Under-Secretary to Return to His Teaching Position at Columbia University | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/ford-brief-condemns-nlrb-aide-in-st-louis-appeal-from-findings.html | FORD BRIEF CONDEMNS NLRB AIDE IN ST. LOUIS; Appeal From Findings Accuses Examiner of 'Misconduct' | True | Special to THE NEW YORK TIMES. | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/belmont-park-inaugural-feature-annexed-by-the-fighter-with-go-home.html | Belmont Park Inaugural Feature Annexed by The Fighter With Go Home Next; THE FIGHTER 16-5, IS FIRST BY HEAD Staves Off Rush of Go Home in the Fall Highweight Handicap at Belmont TOP WAVE ALSO SCORES Beats Rioter, 3-1, in Broadhollow Chase--Miss Brief, 12-1, Wins Top Wave Played Down North Riding Takes Lead Manhattan Handicap Weights | True | By Bryan Field | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/brooklyn-houses-sold-properties-are-in-berkeley-place-and-third.html | BROOKLYN HOUSES SOLD; Properties Are in Berkeley Place and Third Street | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/ellington-at-loews-state.html | Ellington at Loew's State | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/443773-ordnance-ordered-by-navy-gun-barrel-contracts-let-to-private.html | $443,773 ORDNANCE ORDERED BY NAVY; Gun Barrel Contracts Let to Private Industry Are Among Largest Since World War $303,132 FOR AIRPLANES Two Awards of $9,800 Each Call for 150,000 White Hats to Be Worn by Bluejackets | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/raid-uncovers-weather-lottery.html | Raid Uncovers Weather Lottery | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/apartment-lessees-go-to-the-west-side-many-are-on-central-park-west.html | APARTMENT LESSEES GO TO THE WEST SIDE; Many Are on Central Park, West End Ave. and the Drive | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/bond-prices-gain-in-lighter-trading-principal-losers-in-the-early.html | BOND PRICES GAIN IN LIGHTER TRADING; Principal Losers in the Early Week's Decline Set Pace for Improvement TREASURY LIST IS MIXED But Advances Outnumber the Declines-- Foreign Loans Regain Stability | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/reich-gets-danish-cement.html | Reich Gets Danish Cement | True | Wireless to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/15000-due-at-gridiron-opener-west-chester-pa-sept-15.html | 15,000 Due at Gridiron Opener; WEST CHESTER, Pa., Sept. 15 | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/james-c-clarks-give-luncheon.html | James C. Clarks Give Luncheon | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/sees-home-owners-opposing-charter-head-of-state-real-estate-board.html | SEES HOME OWNERS OPPOSING CHARTER; Head of State Real Estate Board Criticizes Housing Article in Constitution TAX PROTECTION IS URGED Sales Consultant Predicts That a Buyers' Market Will Continue for a Year | True | By Lee E. Cooperspecial To the New York Times. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/obrien-lost-to-army-center-breaks-hand-as-eleven-works-on-defense.html | O'BRIEN LOST TO ARMY; Center Breaks Hand as Eleven Works on Defense | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/mayor-puts-curb-on-new-projects-tells-planning-board-cost-of.html | MAYOR PUTS CURB ON NEW PROJECTS; Tells Planning Board Cost of Developments for 1939 Must Be Limited to $25,000,000 CURTAILS TYPES OF WORK ' Needed Hospitals and Schools' Alone Exempted From the Executive's Order More Pessimistic Than McGoldrick | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/paris-faces-a-strike-building-trades-to-take-a-vote-tomorrowirked.html | PARIS FACES A STRIKE; Building Trades to Take a Vote Tomorrow-Irked by Delay | True | Wireless to THE NEW YORK TIMES | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/canada-ships-first-war-plane.html | Canada Ships First War Plane | True | | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/dr-james-e-neighbors-poughkeepsie-eye-ear-and-nose-specialist-dies.html | DR. JAMES E. NEIGHBORS; Poughkeepsie Eye, Ear and Nose Specialist Dies at 42 | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/a-victory-for-housing.html | A VICTORY FOR HOUSING | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/prices-of-lead-zinc-and-copper-advance-american-smelting-lifts-lead.html | PRICES OF LEAD, ZINC, AND COPPER ADVANCE; American Smelting Lifts Lead 10 Points to Sc a Pound | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/clearings-down-116-under-1937-weeks-total-in-22-centers-is.html | CLEARINGS DOWN 11.6% UNDER 1937; Week's Total in 22 Centers Is $5,164,437,000 | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/circulation-lower-at-bank-of-england-reserve-rises.html | CIRCULATION LOWER AT BANK OF ENGLAND; Reserve Rises [Pound]1,572,000Public Deposits Decrease | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/weekly-stipend-defeats-upslala-over-muddy-track-at-rockingham-mrs.html | Weekly Stipend Defeats Upslala Over Muddy Track at Rockingham; Mrs. Ketchell's Entry, Recently Shipped From Aqueduct, Wins Handily Bob C. Third--Victor Returns $12.50 for $2 Summaries of the Races | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/chain-store-sales-montreal-silver.html | CHAIN STORE SALES; MONTREAL SILVER | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/miss-bundy-upsets-mme-mathieu-to-reach-semifinals-in-national.html | Miss Bundy Upsets Mme. Mathieu to Reach Semi-Finals in National Tennis; COAST STAR ROUTS FRENCH CHAMPION Miss Bundy Eliminates Mme. Mathieu by 6-3, 3-6, 6-0 --Miss Wynne Advances MAKO TOPS GILBERT HUNT Triumphs at 7-5, 1-6, 8-6, 6-0-Bromwich Vanquishes Joe Hunt in 4-Set Battle FEATURE MATCHES TODAY Driving Aids Miss Bundy Miss Wynne Shows Power Victor Scores Two Aces | True | By Allison Danzig | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/rules-for-uawa-hudson-unit.html | Rules for U.A.W.A. Hudson Unit | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/miss-livingston-fiancee-summit-n-j-girl-to-be-wed-in-june-to-robert.html | MISS LIVINGSTON FIANCEE; Summit, N. J., Girl to Be Wed in June to Robert L. Goodale | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/ship-lines-report-few-cancellations-sailings-to-europe-little.html | SHIP LINES REPORT FEW CANCELLATIONS; Sailings to Europe Little Affected by Crisis in Czechoslovakia | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/orders-ringling-payment-florida-court-upholds-50000-claim-of.html | ORDERS RINGLING PAYMENT; Florida Court Upholds $50,000 Claim of Divorced Wife | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/goffe-victor-with-80-tops-class-a-in-new-york-a-c-golf-at-white.html | GOFFE VICTOR WITH 80; Tops Class A in New York A. C. Golf at White Beaches | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/bombproof-hitler-train-is-used-by-chamberlain.html | Bomb-Proof Hitler Train Is Used by Chamberlain | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/catholic-japanese-tells-of-aid-to-china-wife-of-exdiplomat-here-to.html | CATHOLIC JAPANESE TELLS OF AID TO CHINA; Wife of Ex-Diplomat Here to Study Welfare Methods | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/frank-sponenberg.html | FRANK SPONENBERG | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/30-thursday-plan-scored-by-heimann-held-tragic-in-that-it-raises.html | $30 THURSDAY PLAN SCORED BY HEIMANN; Held Tragic in That It Raises False Hopes | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/estates-appraised.html | Estates Appraised | True | | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/roosevelt-alert-silent-on-crisis-confers-with-hull-on-reaching.html | ROOSEVELT ALERT, SILENT ON CRISIS; Confers With Hull on Reaching Capital--Cancels Today's Press Conference Cabinet Meeting Is Called ROOSEVELT ALERT, SILENT ON CRISIS Britain Buying Aircraft Japanese Exports Listed | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/ten-groups-back-move-for-recoery-twoday-washington-session-ends.html | TEN GROUPS BACK MOVE FOR RECOERY; Two-Day Washington Session Ends With Vote Supporting Retail Demonstration HELD FIRST OF ITS SCOPE Rau Finds Trade Improving in Virtually All Areas in the Country | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/four-errors-help-senators-win-64-two-by-bell-contribute-to-defeat.html | FOUR ERRORS HELP SENATORS WIN, 6-4; Two by Bell Contribute to Defeat as Browns Sink Deeper in Cellar WEST DECIDES STRUGGLE Mills Forces Across Tying Run and Loses Duel With Leonard on Mound | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/taxes-on-business.html | TAXES ON BUSINESS | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/campaign-cost-aiken-30-cents.html | Campaign Cost Aiken 30 Cents | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/fay-puts-oconnor-in-yesbut-category-candidatealso-says-opponent-is.html | FAY PUTS O'CONNOR IN 'YES-BUT' CATEGORY; Candidate'Also Says Opponent Is 'Chief Party Renegade' | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/new-china-policy-mapped-by-konoye-japanese-premier-consults-elder.html | NEW CHINA POLICY MAPPED BY KONOYE; Japanese Premier Consults Elder Statesman on Course After Hankow's Fall ARMY REPORTS ADVANCES Claims Gains on Both Sides of Yangtze 1.00 Miles From Seat of Government Japanese Claim Gains Concentrate in Matouchen | True | Wireless to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/jobbers-are-optimistic-chicago-men-eye-firmer-wheat-and-cotton.html | JOBBERS ARE OPTIMISTIC; Chicago Men Eye Firmer Wheat and Cotton Prices | True | Special to THE NEW YEAR TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/letters-to-the-times-modern-pioneers-defended-history-forgotter.html | Letters to The Times; Modern Pioneers Defended History Forgotter Information Needed Safer Headlights Sought Mr. Leacock's Puzzle Improving Our Subways Opinions Vary as to What Ought to Be Done to Correct Evils Better Policing Wanted Method Criticized Troubles of a Home Owner Millinery and War Mr. Leacock's Puzzle Insurance Plan Defects Fraud Seen in Spending Money Meant For Old-Age Protection Moneys Diverted Bookkeeping Lacking Cuts vs. Sparrows GEORGE WILTON. Hope for Europe DEER AT THE SALT LICK Discrimination Against Those Who Migrate Is Deplored | True | E.B. LEIBY.philip E. Ryan.gates Ferguson.c. B.i. C. W.henry Ware Allend. C.ernest V. Lyon.david Shulmane. Tiltonmaurice English. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/2000000-in-arms-in-three-countries-reichs-forces-larger-than-in.html | 2,000,000 IN ARMS IN THREE COUNTRIES; Reich's Forces, Larger Than in Pre-War 1914, Estimated at 1,000,000 to 1,250,000 FRANCES PUT AT 850,000 Czechoslovakia Has Increased Standing Army to Between 300,000 and 500,000 Borders Well Guarded Maginot Line Heavily Manned | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/hudson-speeds-up-output.html | Hudson Speeds Up Output | True | | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/moscow-paper-sees-deal-says-chamberlain-is-helping-to-liquidate.html | MOSCOW PAPER SEES DEAL; Says Chamberlain Is Helping to Liquidate Czechoslovakia | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/cobb-sets-record-of-3502-miles-awaits-auto-trial-today-by-eyston.html | COBB SETS RECORD OF 350.2 MILES; Awaits Auto Trial Today by Eyston, Whose Mark He Betters on Utah Salt Flats BRITISH RACER SETTING WORLD RECORD IN UTAH YESTERDAY | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/star-class-race-is-called-off-on-coast-breeze-fails-yachts-seeking.html | Star Class Race is Called Off on Coast; Breeze Fails Yachts Seeking World Title | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/dodger-veterans-ousted-only-four-will-start-sunday-on-washington.html | DODGER VETERANS OUSTED; Only Four Will Start Sunday on Washington Gridiron | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/british-rugby-scores.html | BRITISH RUGBY SCORES | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/sudeten-leader-flees-country-after-urging-union-with-reich-says.html | Sudeten Leader Flees Country After Urging Union With Reich; Says Germans and Czechs Can No Longer Live in'Same State--Martial Law Extended--Runciman Goes to London Henlein Issues Proclamation HENLEIN'S ARREST ORDERED IN PRAGUE Martial Law Extended Also Broadcast in Reich Parliament Is Closed | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/hall-is-designated-penny-also-chosen-named-by-republicans-to-fill.html | HALL IS DESIGNATED; PENNY ALSO CHOSEN; Named by Republicans to Fill Posts Due to Bacon's Death | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/the-play-fred-stone-returns-to-broadway-in-lightninthornton-wilder.html | THE PLAY; Fred Stone Returns to Broadway in 'Lightnin"'Thornton Wilder Makes Stage Debut in 'Our Town' Wilder in 'Our Town' | True | By Brooks Atkinson | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/tribute-to-father-touches-laguardia-at-dedication-of-rock-height.html | TRIBUTE TO FATHER TOUCHES LAGUARDIA; At Dedication of Rock Height Near Prescott, Mayor Talks of His Love for Arizona HE LEADS SCHOOL' BAND Breakfasts With Boyhood Mates and Addresses Children--Goes to Coast Today Takes to Youthful Musicians Ship Model Given Him as Boy | True | From a Staff Correspondent | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/fall-kills-sing-sing-employe.html | Fall Kills Sing Sing Employe | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/12year-suit-ends-over-old-97-song-author-finally-wins-65295.html | 12-YEAR SUIT ENDS OVER 'OLD 97' SONG; Author Finally Wins $65,295 Judgment From Victor Co. | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/dies-of-football-injury.html | Dies of Football Injury | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/gets-bank-post-in-newark.html | Gets Bank Post in Newark | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/rosalie-a-christie-has-home-wedding-rev-p-f-quinnan-officiates-as.html | ROSALIE A. CHRISTIE HAS HOME WEDDING; Rev. P. F. Quinnan Officiates as She Is Married Here to Norman Carnegie Ramsey | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/major-league-baseball-national-league-american-league-major-league.html | Major League Baseball; National League American League Major league Leaders | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/democratic-leaders-at-obrien-services-bennett-and-bray-among-500-at.html | DEMOCRATIC LEADERS AT O'BRIEN SERVICES; Bennett and Bray Among 500 at Mass for State Senator | True | | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/loans-increased-by-french-bank-bills-discounted-at-home-up.html | LOANS INCREASED BY FRENCH BANK; Bills Discounted at Home Up 1,419,000,000 Francs, Report for Week Shows CIRCULATION ALSO LARGER Rise in Note Issue in Period Is 1,141,000,000 Francs--Reserve Ratio Off | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/mrs-w-t-wattsdunton-widow-of-swinburnes-companion-dies-in-home.html | MRS. W. T. WATTS-DUNTON; Widow of Swinburne's Companion Dies in Home Where Poet Lived | True | Special Cable to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/rail-profit-in-july-down-36-per-cent-net-operating-income-of-141.html | RAIL PROFIT IN JULY DOWN 36 PER CENT; Net Operating Income of 141 Class I Roads Amounted to $38,387,209 CROSS RESULTS ALSO EBB Seven-Month Net Showing Is $109,335,282 Against $360,451,579 Year Before Pennsylvania | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/dorothea-coogan-wed-in-ridgewood-grandniece-of-bishop-potter.html | DOROTHEA COOGAN WED IN RIDGEWOOD; Grandniece of Bishop Potter Married in Church Rectory to Thomas R. Clark RECEPTION GIVEN AT CLUB Mrs. Edward Kemp Serves as Only Attendant--Brother of Bridegroom Best Man Lehman-Meyer | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/2500-lawyers-named-for-primary-day-duties.html | 2,500 Lawyers Named For Primary Day Duties | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/trade-commission-cases-action-against-renard-co-dismissed-on.html | TRADE COMMISSION CASES; Action Against Renard & Co. Dismissed on Stipulation | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/shifts-in-control-of-itt-units-told-financial-burden-of-the-parent.html | SHIFTS IN CONTROL OF I.T.&T. UNITS TOLD; Financial Burden of the Parent Company Lightened, Behn Says in Report SUBSIDIARY BUYS 3 UNITS $4,379,757 Earned in HalfYear, Against $4,285,854 in the 1937 Period Company Received $12,963,000 Argentine Commitment Cut | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/unions-get-notice-of-rail-wage-cut-oct-1-effective-date-delays-any.html | UNIONS GET NOTICE OF RAIL WAGE CUT; Oct. 1 Effective Date Delays Any Strike Till Dec. 1 | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/topics-in-wall-street-federal-reserve-statement-export-wheat.html | TOPICS IN WALL STREET; Federal Reserve Statement Export Wheat Subsidies Embarrassment California Borrowing War-Risk Insurance | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/belmont-park-chart-detroit-results-rockingham-park-entries-latonia.html | BELMONT PARK CHART; Detroit Results Rockingham Park Entries Latonia Entries Hawthorne Entries Belmont Park Entries Havre de Grace Entries Latonia Results Hawthorne Results Detroit Entries | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/buys-oberphos-co-stock.html | Buys Oberphos Co. Stock | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/athletics-divide-with-white-sox-drop-first-game-54-despite-hitting.html | ATHLETICS DIVIDE WITH WHITE SOX; Drop First Game, 5-4, Despite Hitting of Johnson and Werber--Win Second, 1-0 CASTER HURLS SHUTOUT Allows Only Four Blows, His Team-Mates Scoring on Pass With Bases Full | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/jane-canfield-engaged-to-wed.html | Jane Canfield Engaged to Wed | True | Special to THE NEW YORK TIMES. | C1B 388733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/indians-triumph-then-are-beaten-red-sox-gain-even-break-and-stay.html | INDIANS TRIUMPH, THEN ARE BEATEN; Red Sox Gain Even Break and Stay Game Ahead of Tribe-Score Each Time Is 3-2 TIMELY HOMER BY HEATH It Decides Opening Contest Humphries Loses Nightcap After Feller Goes Out | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/ashes-of-winslow-scattered-into-sea-ceremony-carried-out-by-his-old.html | ASHES OF WINSLOW SCATTERED INTO SEA; Ceremony Carried Out by His Old Friend, Capt. Stedman | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/record-rush-here-by-foreign-capital-dollar-buying-abroad-reaches.html | RECORD RUSH HERE BY FOREIGN CAPITAL; Dollar Buying Abroad Reaches New High—Morgenthau Says U. S. Will Be Haven for Money U. S. Financial Center RECORD RUSH HERE BY FOREIGN CAPITAL Payment Every Night No Change in Handling $74,477,000 Gain in Gold | True | Special to THE NEW YORK TIMES. | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/howell-van-gerbigs-hosts-at-a-supper-mrs-g-t-baxter-entertains-at.html | HOWELL VAN GERBIGS HOSTS AT A SUPPER; Mrs. G. T. Baxter Entertains at Luncheon for Sister-in-Law | True | | C1B 388733 |
| 1938-09-16 | 1938-09-16 | https://www.nytimes.com/1938/09/16/archives/aids-neediest-cases-fund-miss-lawrence-wills-residue-of-estate-to.html | AIDS NEEDIEST CASES FUND; Miss Lawrence Wills Residue of Estate to Charity | True | | C1B 388733 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/police-precedent-set-graduation-of-rookies-to-be-combined-with.html | POLICE PRECEDENT SET; Graduation of 'Rookies' to Be Combined With Annual Show | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/warn-new-england-of-threat-by-south-speakers-at-council-meeting.html | WARN NEW ENGLAND OF THREAT BY SOUTH; Speakers at Council Meeting Condemn 'Political Assaults' | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/fire-records.html | FIRE RECORDS | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/durant-sells-noted-bible.html | Durant Sells Noted Bible | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/takes-rail-dispute-to-president.html | Takes Rail Dispute to President | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/proper-clothes-required.html | Proper Clothes Required | True | Special Correspondence, THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/the-flight-of-capital.html | THE "FLIGHT OF CAPITAL." | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/writs-threatened-in-school-strike-officials-warn-parents-they-face.html | WRITS THREATENED IN SCHOOL STRIKE; Officials Warn Parents They Face Police Action Unless Children Enter Classes CROSSINGS NOW GUARDED Fears of Danger to Pupils Shifted in Bronx Declared to Be Groundless Speedy Settlement Expected Sympathetic" to Parents | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/british-sea-flights-halt-various-reasons-given-for-delay-in.html | BRITISH SEA FLIGHTS HALT; Various Reasons Given for Delay in Transatlantic Tests | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/books-published-today.html | Books Published Today | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/price-of-crude-oil-reduced.html | Price of Crude Oil Reduced | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/jean-thompson-engaged-greenwich-conn-girl-fiancee-of-william-gurd.html | JEAN THOMPSON ENGAGED; Greenwich, Conn., Girl Fiancee of William Gurd McCulloch | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/to-take-up-duties-as-pastor-here.html | To Take Up Duties As Pastor Here | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/todays-football-games.html | Today's Football Games | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/furniture-volume-up-chicago-buying-is-heavy-for-national-week.html | FURNITURE VOLUME UP; Chicago Buying Is Heavy for National Week | True | Special to THE NEW YORK TIMES. | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/hilda-salmon-betrothed-brooklyn-girl-will-be-married-to-william-a.html | HILDA SALMON BETROTHED; Brooklyn Girl Will Be Married to William A. Dennis | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/policeman-ends-life-in-brooklyn-hospital-suffering-from-auto.html | POLICEMAN ENDS LIFE IN BROOKLYN HOSPITAL; Suffering From Auto Injuries, Hangs Himself With Bell Cord | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/deals-in-new-jersey-owner-for-30-years-sells-property-in-guttenberg.html | DEALS IN NEW JERSEY; Owner for 30 Years Sells Property in Guttenberg | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/miss-wilds-82-heads-field.html | Miss Wild's 82 Heads Field | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/dorothy-e-stuart-new-jersey-bride-marriage-to-kenneth-ruffman-takes.html | DOROTHY E. STUART NEW JERSEY BRIDE; Marriage to Kenneth Ruffman Takes Place in Church in South Orange AUNT HER MAID OF HONOR Virginia M. Haetten and Helen Cornell Other AttendantsReception at Club | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/czechs-warn-paris-of-french-pledges-insist-no-settlement-can-be.html | CZECHS WARN PARIS OF FRENCH PLEDGES; Insist No Settlement Can Be Reached With Germany at Prague's Expense LONDON WORD IS AWAITED French Ministers Hope for a Visit From Chamberlain to Report on His Talk Paris Waits in the Dark Hopes Rest on Next Meeting Welles Told of, Efforts | True | By P. J.. Philipwireless To the New York Times. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/wheat-holds-most-of-early-advance-prices-move-up-1-58c-on-less.html | WHEAT HOLDS MOST OF EARLY ADVANCE; Prices Move Up 1 5/8c on Less Favorable Foreign News, End 5/8 to 1c Higher BUYING NOT AGGRESSIVE Corn Rises 5/8 to 7/8c, With the Removal of Hedges a Factor-- Rye Firm, Oats Mixed Increase in Export Demand Argentina to Set Prices WHEAT HOLDS MOST OF EARLY ADVANCE | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/europe-mixture-of-motives-the-key-to-chamberlain-flight-impossible.html | Europe; Mixture of Motives the Key to Chamberlain Flight Impossible, but a Fact Hard to Find Out Chamberlain Not Begging | True | By Anne O'Hare McCormick | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/51-for-greenberg-but-yanks-win-64-mccarthymen-beat-tigers-and-need.html | 51 FOR GREENBERG BUT YANKS WIN, 6-4; McCarthymen Beat Tigers and Need Two More Victories to Clinch Pennant INDIANS ARE ELIMINATED Hank Even With Ruth's Record Home Run Pace--Gordon and Crosetti Hit for Circuit Nine More to Go Pipp Sees Old Colleagues | True | By James P. Dawsonspecial To the New York Times. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/green-aide-brings-new-coast-talks-rival-sides-in-store-strike-meet.html | GREEN AIDE BRINGS NEW COAST TALKS; Rival Sides in Store Strike Meet at His Behest to Renew Their Negotiations HIS ROLE IS 'COOPERATIVE' Bridges Asks Truce in Warehouse Strife on Basis in New Longshoremen's Pact Seniority Is Chief Issue | True | By Russell B. Porterspecial To the New York Times. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/fingerprinting-of-drivers-urged-magistrate-solomon-says-the-motor.html | FINGERPRINTING OF DRIVERS URGED; Magistrate Solomon Says the Motor Laws Are Inadequate to Bar Unsafe Operators DENIES PLEA OF WPA MAN Court Discovers Defendant Who Asked Mercy as First Offender Had Long Record | True | | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/auto-union-board-votes-peace-pact-compromise-between-attitudes-of.html | AUTO UNION BOARD VOTES PEACE PACT; Compromise Between Attitudes of Martin and C. I. O. Is Adopted Unanimously OUSTED FOUR GET REVIEW Question of Reinstatements Left to Final Judgment of Murray and Hillman Full Autonomy" Recognized Policy on Contracts Indiana Chrysler Strike Voted | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/tygh-wins-25th-bout-in-row.html | Tygh Wins 25th Bout in Row | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/eyston-drives-car-at-3575-miles-an-hour-to-break-cobbs-record-and.html | Eyston Drives Car at 357.5 Miles an Hour To Break Cobb's Record and Regain Crown | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/schools-receive-new-safety-rules-special-emphasis-placed-on.html | SCHOOLS RECEIVE NEW SAFETY RULES; Special Emphasis Placed on Protection of Science and Homemaking Pupils | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/boweregleson.html | Bower--Egleson | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/sports-today-archery-baseball-boxing-golf-horse-racing-horse-shows.html | Sports Today; ARCHERY BASEBALL BOXING GOLF HORSE RACING HORSE SHOWS HUNTS MEETING JAI ALAI MIDGET AUTO RACING POLO TENNIS TRACK WRESTLING YACHTING | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/stocks-in-london-paris-and-berlin-cautious-reversal-of-trend-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Cautious Reversal of Trend in British Markets Puts Most Quotations Lower BOURSE PRICES ALSO DROP Uncertainty of International Situation Causes Selling--Reich Issues Unsteady Selling on the Bourse LONDON Berlin Market Unsteady BERLIN AMSTERDAM LONDON PARIS MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/treasury-income-tops-1000000000-but-aggregate-since-july-1-is-short.html | TREASURY INCOME TOPS $1,000,000,000; But Aggregate Since July 1 Is Short of Payments in Period by $750,381,553 | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/weeks-financing-totals-26827000-atlantic-refining-companys-issue-of.html | WEEK'S FINANCING TOTALS $26,827,000; Atlantic Refining Company's Issue of $25,000,000 Was the Only Major Loan AFFECTED BY WAR SCARE SEC Authorized Change of Time for Offering After the Cables Had Been Appraised | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/news-of-the-stage-differences-arise-over-miss-bankheads-starring.html | NEWS OF THE STAGE; Differences Arise Over Miss Bankhead's Starring Vehicle-- June Knight Steps Out of Musical Show The Booking Situation The Miller Contract | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/spaniards-to-get-flour-from-u-s-red-cross-will-distribute-60000.html | SPANIARDS TO GET FLOUR FROM U. S.; Red Cross Will Distribute 60,000 Barrels Among the Needy on Both Sides SURPLUS WHEAT OBTAINED Railroads Cut Freight Rates and Maritime Commission Offers Free Transport 3,000,000 Refugees to Be Fed | True | Special to THE NEW YORK TIMES. | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/re-baldwin-heads-connecticut-slate-republicans-assail-new-deal.html | R.E. BALDWIN HEADS CONNECTICUT SLATE; Republicans Assail New Deal, Reject One of Own Leaders Named in Land Scandal Nominee Takes Lead in Fight R. E. Baldwin Heads Slate in Connecticut; Republicans Reject State Committeeman Baldwin Praises Cross Others on the State Ticket | True | By Warren Moscowspecial To the New York Times. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/navy-now-building-750000000-ships-four-battleships-soon-to-be-begun.html | NAVY NOW BUILDING $750,000,000 SHIPS; Four Battleships Soon to Be Begun to Put Combat Construction Above Billion Other Vessels Authorized Warships Under Construction | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/dewey-asks-pecora-to-transfer-hines-case-to-general-sessions-also.html | Dewey Asks Pecora to Transfer Hines Case to General Sessions; Also Wants Sentencing of Davis, Weinberg and Schoenhaus Shifted-- Ex-Lawyer Taken to Troy to Testify in Gangster's Murder HINES TRIAL SHIFT IS ASKED BY DEWEY Davis Removed to Troy HINES TESTIMONY CITED Magistrate Refuses to Free Suspect Who Had No Race Bet Slips | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/virginia-law-wed-to-lieutenant.html | Virginia Law Wed to Lieutenant | True | Special Cable to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/lenora-e-myers-honored-at-party-she-will-be-married-today-to.html | LENORA E. MYERS HONORED AT PARTY; She Will Be Married Today to Charles Ford Reese in St. Thomas Church | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/top-award-to-pillicoc-champion-at-poodle-specialty-exhibition.html | Top Award to Pillicoc Champion At Poodle Specialty Exhibition; Notable Triumph in Record Array of 140 Crowns Comeback by Rumpelstiltskin Chow Lie Wol Lah Son Is Best | True | By Henry R. Ilsleyspecial to the New York Times. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/an-unnatural-alliance.html | AN UNNATURAL ALLIANCE | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/bund-changes-name-of-its-weekly-organ-the-free-american-to-be-title.html | BUND CHANGES NAME OF ITS WEEKLY ORGAN; The Free American to Be Title of All-English Edition | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/amherst-with-entire-line-gone-still-optimistic-about-its-team-coach.html | Amherst, With Entire Line Gone, Still Optimistic About Its Team; Coach Jordan Is Troubled With a Shortage of Ball Carriers-Single and Double Wingback Attack to Be Used Cordner, Seeley at Ends. Keeping Fingers Crossed Attack Depends on Linemen | True | By Arthur J. Daleyspecial To the New York Times. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/rubinstein-cancels-his-concerts-in-italy-polish-pianist-refuses-to.html | RUBINSTEIN CANCELS HIS CONCERTS IN ITALY; Polish Pianist Refuses to Play Because of Anti-Jewish Laws 26 TICKET BROKERS SIGN Agree to Theatre Compact, but 24 Remain Outside | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/24-felled-as-fire-routs-news-staff-smoke-fills-offices-of-the.html | 24 FELLED AS FIRE ROUTS NEWS STAFF; Smoke Fills Offices of The Journal-American as Flames Sweep Warehouse EIGHT TAKEN TO HOSPITAL Phone Operators, Handkerchiefs Over Faces, Stick to Posts Among Dense Fumes | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/military-honors-paid-to-cardinal-catholic-cadets-take-part-in-the.html | MILITARY HONORS PAID TO CARDINAL; Catholic Cadets Take Part in the Memorial Service | True | | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/buys-fort-lee-lot-to-build.html | Buys Fort Lee Lot to Build | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/23000-sudetens-reported-in-reich-flee-from-persecution-by-czechs.html | 23,000 Sudetens Reported in Reich; Flee From 'Persecution' by Czechs; Dresden Is Center for Refugees-Others Go to Berlin, Vienna and Border Towns-Press Sees 'Bolsheviki' Inspiring Attacks 23,000 SUDETENS FLEE TO GERMANY Tells of Soviet Plans Czech Troops on Border Stir Hungary to Protest Vienna to Shelter Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/weekend-parties-begin-at-newport-mrs-james-pope-and-c-ledyard.html | WEEK-END PARTIES BEGIN AT NEWPORT; Mrs. James Pope and C. Ledyard Blairs Among Hosts. | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/medical-leaders-fight-federal-aim-united-front-of-physicians-urged.html | MEDICAL LEADERS FIGHT FEDERAL AIM; United Front of Physicians Urged at Session of American Association Board NEGRO GROUP OFFERS AID Vote on Issue Slated Today at Chicago--Monopoly Inquiry Reported Under Way Against "Unsound Doctrines" Not Taking Up Tax Issue Department of Justice Acts | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/big-yacht-race-on-today-goose-will-defend-seawanhaka-cup-against.html | BIG YACHT RACE ON TODAY; Goose Will Defend Seawanhaka Cup Against Scottish Circe. | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/nlrb-orders-election-by-armour-workers-it-requires-company-to.html | NLRB ORDERS ELECTION BY ARMOUR WORKERS; It Requires Company to Dissolve Chicago Employes' Group | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/book-notes.html | BOOK NOTES | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/autopsy-conducted-on-football-player-confirms-fact-heart-ailment.html | AUTOPSY CONDUCTED ON FOOTBALL PLAYER; Confirms Fact Heart Ailment Was Not Detectable | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/world-bible-group-meets-wednesday-plans-for-next-quadrennial.html | WORLD BIBLE GROUP MEETS WEDNESDAY; Plans for Next Quadrennial Session in South Africa to Be Reviewed Here SODALITIES TO BE AT MASS Communion Breakfast Will Follow Their Attendance at St. Patrick's Cathedral Sodalities at Cathedral Jewish School Will Open Distribution of Scriptures To Speak on Constitution Mass of Holy Ghost Sept. 27 Fall Activities to Start | True | By Rachel K. McDowell | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/pools-to-be-used-for-games.html | Pools to Be Used for Games | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/new-liner-passes-tests-noordam-of-holland-america-line-starts.html | NEW LINER PASSES TESTS; Noordam of Holland America Line Starts Service Sept. 28 | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/red-sox-down-indians-triumph-by-21-on-four-hits-off-galehouse-and.html | RED SOX DOWN INDIANS; Triumph by 2-1 on Four Hits Off Galehouse and Hudlin | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/daughter-to-andrew-gordons.html | Daughter to Andrew Gordons | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/montanez-defeats-garrison-on-points-puerto-rican-boxer-records-easy.html | MONTANEZ DEFEATS GARRISON ON POINTS; Puerto Rican Boxer Records Easy Victory in 10-Round Main Bout at Garden JACK SHARKEY JR. DRAWS Battles to Even Terms After Being Floored by Davis in the Opening Session Moves to Close Quarters Staggers Rival in Tenth | True | By Joseph C. Nichols | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/gimbel-brothers-report-to-july-31-earnings-for-various-periods-with.html | GIMBEL BROTHERS REPORT TO JULY 31; Earnings for Various Periods With Comparisons Given by Other Companies OTHER CORPORATE REPORTS | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/the-rutland-asks-permit-for-rfc-to-carry-a-loan.html | The Rutland Asks Permit For RFC to Carry a Loan | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/dr-thelma-j-lovett-bride-of-physician-she-is-married-to-dr-percy-h.html | DR. THELMA J. LOVETT BRIDE OF PHYSICIAN; She Is Married to Dr. Percy H. Jennings Jr. of Long Island | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/king-attends-rites-for-prince-arthur-grandson-of-victoria-buried-in.html | KING ATTENDS RITES FOR PRINCE ARTHUR; Grandson of Victoria Buried in Windsor With Military Honors | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/mrs-webster-hasbrouck.html | MRS. WEBSTER HASBROUCK | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/august-rail-income-off-drop-of-13-in-year-shown-by-92-class-i-roads.html | AUGUST RAIL INCOME OFF; Drop of 13% in Year Shown by 92 Class I Roads | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/sec-cuts-counsel-fees-announces-findings-in-case-of-two-utilities.html | SEC CUTS COUNSEL FEES; Announces Findings in Case of Two Utilities | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/convocation-at-rutgers.html | Convocation at Rutgers | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/confusion-clarified.html | CONFUSION CLARIFIED | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/hudsons-bay-company-seeks-liquor-patents.html | Hudson's Bay Company Seeks Liquor Patents | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/city-will-observe-constitution-day-numerous-exercises-today-to-mark.html | CITY WILL OBSERVE CONSTITUTION DAY; Numerous Exercises Today to Mark 150th Anniversary of Ratification by State WAR VETERANS SPONSORS Join With City in Central Park Celebration--S. A. R. to Meet at Federal Hall Site Many Speakers Scheduled Hamilton Scion to Speak | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/farley-hails-lonergan.html | Farley Hails Lonergan | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/road-accepts-lan-for-bronx-station-n-y-central-agrees-to-buy-65000.html | ROAD ACCEPTS LAN FOR BRONX STATION; N. Y. Central Agrees to Buy $65,000 Materials if WPA Builds Fair Terminal LYONS REPORTS PROGRESS Looks Forward to Permanent Stop at 138th St. for All Through Trains | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/divorces-spencer-b-meredith.html | Divorces Spencer B. Meredith | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/champions-bow-on-links-tynan-and-caswell-teams-beaten-as-tamarack.html | CHAMPIONS BOW ON LINKS; Tynan and Caswell Teams Beaten as Tamarack Tourney Opens | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/two-companies-absorbed-industrial-alcohol-takes-one-air-reduction.html | TWO COMPANIES ABSORBED; Industrial Alcohol Takes One, Air Reduction the Second | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/anxiety-in-netherlands-observers-see-danger-in-hitlerchamberlain.html | ANXIETY IN NETHERLANDS; Observers See Danger in HitlerChamberlain Talks' Delay | True | Wireless to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/wilson-declares-charges-baseless-mayor-petitions-philadelphia-court.html | WILSON DECLARES CHARGES BASELESS; Mayor Petitions Philadelphia Court to Quash the 21 Indictments Against Him DEFENDS RECORD ON CRIME Plea Also Alleges Technical Errors- Infringing Upon Constitutional Rights | True | Special to THE NEW YORK TIMES. | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/gets-post-in-bank-of-america.html | Gets Post in Bank of America | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/sales-in-westchester-doctor-buys-8room-colonial-house-at-white.html | SALES IN WESTCHESTER; Doctor Buys 8-Room Colonial House at White Plains | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/export-copper-price-up-market-is-active-in-advance-to-1055c-a-pound.html | EXPORT COPPER PRICE UP; Market Is Active in Advance to 10.55c a Pound | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/miss-hofkin-keeps-title.html | Miss Hofkin Keeps Title | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/waldman-scores-judges-candidate-says-five-were-part-of-kelly.html | WALDMAN SCORES JUDGES; Candidate Says Five Were Part of Kelly 'Machine' | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/24-indicted-on-recount-indiana-grand-jury-acts-on-primary-fraud.html | 24 INDICTED ON RECOUNT; Indiana Grand Jury Acts on Primary Fraud Charges | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/dr-william-h-poole.html | DR. WILLIAM H. POOLE | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/two-properties-sold-by-brooklyn-bank-holc-sells-to-intending.html | TWO PROPERTIES SOLD BY BROOKLYN BANK; HOLC Sells to Intending Occupant Two-Family House | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/vastbuilding-need-told-by-realtors-home-building-boom-required-to.html | VASTBUILDING NEED TOLD BY REALTORS; Home Building Boom Required to Avoid Shortage, Syracuse Convention Hears LAG IN DEPRESSION CITED Demand for New Houses in State Put at 600,000--Public Housing Criticized Public Housing Criticized Burdens on Real Estate Cited Opportunity Is Stressed Punitive' Taxes Denounced | True | By Lee E. Cooperspecial To the New York Times. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/culkin-plans-to-retire-favors-tammany-reorganization-by-younger.html | CULKIN PLANS TO RETIRE; Favors Tammany Reorganization by Younger Members | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/margiotti-offers-collectors-name-pennsylvania-legislators-do-not.html | MARGIOTTI OFFERS 'COLLECTOR'S NAME'; Pennsylvania Legislators Do Not Accept, but. They Go Deeper Into His Story | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/republicans-trace-slump-to-roosevelt-campaign-booklet-made-up-on.html | REPUBLICANS TRACE SLUMP TO ROOSEVELT; Campaign Booklet Made Up on 'Promise and Performance' | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/mrs-h-b-st-george-dies-in-england-daughter-of-the-late-george-f.html | MRS. H. B. ST. GEORGE DIES IN ENGLAND; Daughter of the Late George F. Baker Was Sister of Late Mrs. William Goadby Loew HAD BEEN ILL FOR A YEAR ISEI Her Son George Married Miss Katharine Collier, a Cousin of President Roosevelt Lived Abroad Since 1891 Many Art Treasures | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/street-signs-exchangedi-broadway-becomes-hollywood-boulevard.html | STREET SIGNS EXCHANGEDI; Broadway Becomes Hollywood Boulevard Temporarily | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/canadas-output-of-gold-continues-to-increase.html | Canada's Output of Gold Continues to Increase | True | | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/la-guardia-plot-threatens-rossi-new-yorker-has-500-police-and.html | LA GUARDIA 'PLOT' THREATENS ROSSI; New Yorker Has 500 Police and Firemen Planted in San Francisco for Invasion TO MARCH ON CITY HALL Mayor, on Train, Arranges Rendezvous to Surprise His Coast Colleague Today Touch Kept With Commanders Encounter With an Indian | True | From a Staff Correspondent | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/suit-over-welfare-funds-filed.html | Suit Over Welfare Funds Filed | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/calls-registration-hearing.html | Calls Registration Hearing | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/fay-charges-slur-on-voters-in-16th-says-oconnor-was-insulting-in.html | FAY CHARGES SLUR ON VOTERS IN 16TH; Says O'Connor Was Insulting in Attack on New Deal | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/5-witnesses-call-quill-a-communist-false-he-declares-c-i-o-local-of.html | 5 WITNESSES CALL QUILL A COMMUNIST; FALSE, HE DECLARES; C. I. O. Local of the Transport Workers Was Used to Build Up Party, Dies Inquiry Hears OTHER UNIONISTS NAMED Councilman Terms Story 'Lie' and Says Those Testifying Are 'Stool Pigeons' Communist Allegiance Held Vital Inquiry Turns to Nazism Witness Names Quill Quill Is Termed an Active Communist By Five Witnesses at Dies Inquiry Here Other Names Added Quill Disputes Murphy Marxism Discussed, He Says | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/trading-by-members-declines-in-week-deals-for-own-account-shown-in.html | TRADING BY MEMBERS DECLINES IN WEEK; Deals for Own Account Shown in Report by SEC Transactions in All Stocks for Account of Members (a) NEW YORK STCOK EXCHANGE NEW YORK CURB EXCHANGE | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/maharajah-offers-king-his-army-in-case-of-war.html | Maharajah Offers King His Army in Case of War | True | Special Cable to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/rl-bacon-is-buried-with-milit-ary-rites-former-army-associates.html | R.L. BACON IS BURIED WITH MILIT ARY RITES; Former Army Associates Attend Service in Arlington Cemetery | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/australian-leases-barbizonplaza-suite-edward-a-hill-of-macys-takes.html | AUSTRALIAN LEASES BARBIZON-PLAZA SUITE; Edward A. Hill of Macy's Takes Fifth Avenue Apartment | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/will-address-jewish-group.html | Will Address Jewish Group | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/u-s-ownershiip-seen-for-merchant-marine-trend-already-under-way.html | U. S. OWNERSHIIP SEEN FOR MERCHANT MARINE; Trend Already Under Way, Says Trust Company's Index | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/treasurys-investment-deals.html | Treasury's Investment Deals | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/election-board-asks-cash.html | Election Board Asks Cash | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/antiquarian-dies-on-train.html | Antiquarian Dies on Train | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/sloan-optimistic-on-trade-outlook-realization-growing-we-cannot-go.html | SLOAN 'OPTIMISTIC ON TRADE OUTLOOK; Realization Growing 'We Cannot Go On the Way We Have,' He Tells Pontiac Visitors SCOUTS WAGE RISE BY LAW Speakers at Preview Predict 25% More Sales for Motor Industry on 1939 Models Purge" Score Is Mentioned Says Pontiac Will Widen Field Calls Used-Car Problem Ended | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/arthur-l-andrews-albany-attorney-was-a-former-corporation-counsel.html | ARTHUR L. ANDREWS; Albany Attorney Was a Former Corporation Counsel There | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/robert-more-pioneer-in-the-glass-industry-in-south-jersey-dies-at.html | ROBERT MORE; Pioneer in the Glass Industry in South Jersey Dies at 94 | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/paterson-eleven-scores-109.html | Paterson Eleven Scores, 10-9 | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/nancy-hull-is-bride-wed-in-wilton-conn-church-to-george-camp-keiser.html | NANCY HULL IS BRIDE; Wed in Wilton, Conn., Church to George Camp Keiser | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/the-screen-at-the-86th-street-casino-at-the-modern-playhouse.html | THE SCREEN; At the 86th Street Casino At the Modern Playhouse | True | H. T. S. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/concedes-limiting-retroactive-rule-jackson-tells-supreme-court-of.html | CONCEDES LIMITING RETROACTIVE RULE; Jackson Tells Supreme Court of Federal Stand in Port Authority Tax Case WOULD AVERT 'HARDSHIP' But Solicitor General Suggests Awaiting a New Case Covering This Point | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/brownfarrell.html | Brown-Farrell | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/three-nations-caravan-starts.html | Three Nations Caravan Starts | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/store-sales-drop-was-7-for-week-decline-for-4-weeks-was-8-below-a.html | STORE SALES DROP WAS 7% FOR WEEK; Decline for 4 Weeks Was 8% Below a Year Ago, Reserve Board Reports NEW YORK TRADE OFF 0.7% Specialty Shops Here Gained 6.6%--Results Were Not Up to Expectations Sales Here Below Expectations | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/diesel-concern-appoints.html | Diesel Concern Appoints | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/minor-leagues-international-league-american-association-eastern.html | Minor Leagues; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION EASTERN LEAGUE SOUTHERN ASSOCIATION TEXAS LEAGUE PACIFIC COAST LEAGUE | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/longshore-union-reports-impasse-leaders-report-they-are-unable-to.html | LONGSHORE UNION REPORTS IMPASSE; Leaders Report They Are Unable to Accede to Proposals of Ship Owners OLD TERMS END ON SEPT.30 Agreement Only on Keeping Current Pay-- Tugboat Crews Seek New Contract Want Fewer Men in Holds Seamen Voting on Terms | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/miss-eleanor-cagney-bride.html | Miss Eleanor Cagney Bride | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/prep-school-schedules-in-the-times-tomorrow.html | Prep School Schedules In The Times Tomorrow | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/12-destroyers-here-ready-to-sail-today-on-naval-reservists-final.html | 12 Destroyers Here Ready to Sail Today On Naval Reservists' Final Training Cruise | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/business-world-commercial-paper-trade-here-less-active-in-week-ask.html | Business World; COMMERCIAL PAPER Trade Here Less Active in Week Ask Cables on Import Shipments Men's Wear Trade Slower Furniture Buyers Active Here Paper Operations Lower Drug Stores Active Buyers Yarns Slow-With Prices Soft Glass Production Gaining Gray Goods Sales Fair | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/carl-e-erickson.html | CARL E. ERICKSON | True | | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/cabinet-sits-today-london-still-anxious-as-runciman-brings-a.html | CABINET SITS TODAY; London Still Anxious as Runciman Brings a Warning by Benes NEW REICH DEMANDS SEEN Hilter Said to Ask Annexation of Sudeten German Areas--Crowds Hail Chamberain London Still Sees Danger LONDON GETS WORD CZECHS WILL FIGHT Negotiations Held Limited Four-Point Plan Reported Urgency Is Recognized Receives Letter From King Labor Bars Plebiscite CHAMBERLAIN'S MEETING WITH HITLER AND HIS RETURN TO LONDON | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/new-plant-for-buick.html | New Plant for Buick | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/world-series-will-start-oct-5-unless-teams-tie-for-pennant-playoff.html | World Series Will Start Oct. 5 Unless Teams Tie for Pennant; Play-Off in National League Would Delay Classic--Yanks Will Open in Rivals' Park -- Landis and Clubs Set Plans Break in Series Possible 70,029 Seats at Stadium Roster of Eligible Players | True | By John Drebinger | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/cotton-rate-gains-more-than-seasonally-printcloth-sales-slightly.html | Cotton Rate Gains More Than Seasonally; Print-Cloth Sales Slightly Above Output | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/advertising-news-to-study-los-angeles-readers-ad-club-begins.html | Advertising News; To Study Los Angeles Readers Ad Club Begins Special Ad Convention Dates Set Accounts Notes War Clause in Orders Sunbrite Drive Planned | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/mrs-pauline-lamb-of-boston-married-daughter-of-louis-shaw-bride-of.html | MRS. PAULINE LAMB OF BOSTON MARRIED; Daughter of Louis Shaw Bride of Fisher Nesmith Jr. | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/free-field-asked-by-small-business-platform-for-recovery-urges-that.html | FREE FIELD ASKED BY SMALL BUSINESS; Platform for Recovery Urges That the Government Stop 'Competing With Citizens' FOR LABOR ACT CHANGES Convention Also Demands Repeal by Congress of Legislation Delegating Its Powers | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/screen-news-here-and-in-hollywood-rko-and-cantor-negotiating-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO and Cantor Negotiating for Comedian to Star on Percentage Basis MGM GETS WIMAN SHOW Acquires Rights to 'I Married an Angel'--New Mr. Moto Film Opens Today Picture for Bing Crosby Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/august-sales-volume-rose.html | August Sales Volume Rose | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/miss-abigail-h-fitch-wrote-about-chinese-author-of-books-on-history.html | MISS ABIGAIL H. FITCH; WROTE ABOUT CHINESE; Author of Books on History of Southern California Dies | True | Special to THE NEW YORK TIMES | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/ftc-gets-injunction-under-new-ad-law-first-decision-of-kind-forbids.html | FTC GETS INJUNCTION UNDER NEW AD LAW; First Decision of Kind Forbids Advertising of Drug '281' | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/sports-of-the-times-two-up-and-one-to-go-at-oakmont-cast-of.html | Sports of the Times; Two Up and One to Go at Oakmont Cast of Characters Two in the Gloaming | True | By John Kieran | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/joseph-f-willetts-assistant-managing-editor-of-dallas-morning-news.html | JOSEPH F. WILLETTS; Assistant Managing Editor of Dallas Morning News Was 51 | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/orders-german-women-to-work.html | Orders German Women to Work | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/historians-visit-oldtime-scenes-1000-in-motor-caravan-go-on.html | HISTORIANS VISIT OLD-TIME SCENES; 1,000 in Motor Caravan Go on Pilgrimage to Famous Homes Near Vassar VIEW RELICS OF CENTURY Treasures of the Montgomery Place Shown-- Flick and Nevins Elected Fellows View Accumulated Treasures To Hear President Over Radio | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Panama Canal Outgoing Transpacific Mail Reports From Foreign Ports Outgoing Freighters Carrying No Mail Foreign Air Mail | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/firemen-use-cider-on-blaze.html | Firemen Use Cider on Blaze | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/attacks-fake-jobber-cheyney-asks-underwriters-aid-in-fight-againest.html | ATTACKS FAKE JOBBER; Cheyney Asks Underwriters' Aid in Fight Againest Practice | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/british-ask-curb-on-league-power-want-sanctions-to-become.html | BRITISH ASK CURB ON LEAGUE POWER; Want Sanctions to Become Provisionally Optional With All Members Aids British Manoeuvring Chinese Makes Appeal BRITISH ASK CURB ON LEAGUE POWER The British Position Soviet Still Backing Czechs | True | By Clarence K. Streitwireless To the New York Times. | C1B 388771 |