Exhibit B37

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/to-attend-roads-conference.html | To Attend Road's Conference | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/the-constitution-of-the-united-states-of-america-article-i-article.html | THE CONSTITUTION of the UNITED STATES OF AMERICA; ARTICLE I. ARTICLE II. ARTICLE III. ARTICLE IV. ARTICLE V. ARTICLE VI. ARTICLE VII. ARTICLE I. ARTICLE II. ARTICLE III. ARTICLE IV. ARTICLE V. ARTICLE VI. ARTICLE VII. ARTICLE VIII. ARTICLE IX. ARTICLE X. ARTICLE XI. ARTICLE XII. ARTICLE XIII. ARTICLE XIV. ARTICLE XV. ARTICLE VI. ARTICLE XVII. ARTICLE XVIII ARTICLE XIX. ARTICLE XX. ARTICLE XXI. | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/foreign-money-off-in-dull-dealings-recent-excitement-ebbs-but-slow.html | FOREIGN MONEY OFF IN DULL DEALINGS; Recent Excitement Ebbs But Slow Erosion of Dollar Rates Continues $5,425,000 GOLD ENGAGED War-Risk Rates Tend to Deter Shipments of Metal--Pound Is $4.79 11-16 Gold Higher in London $1,815,000 of Gold Arrives | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/menow-tops-smart-field-in-historic-jerome-handicap-at-belmont-park.html | Menow Tops Smart Field in Historic Jerome Handicap at Belmont Park Today; HEADLEY'S RACER CHOICE IN HANDICAP Menow to Carry Top Impost of 126 Pounds in Stake at Belmont Today JACOLA, 4-1, SHOWS WAY Filly Beats Liberty Flight, With Dah He Next at Wire--All Favorites Lose JEROME HANDICAP Magic Hour in Field Owners Queried on Special Race | True | By Bryan Field | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/philadelphia-opens-tube-twomile-extension-to-broad-st-subway-is.html | PHILADELPHIA OPENS TUBE; Two-Mile Extension to Broad St. Subway Is Dedicated | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/mystery-man-begins-3year-prison-term-convicted-of-passport-fraud-he.html | MYSTERY MAN BEGINS 3-YEAR PRISON TERM; Convicted of Passport Fraud, He Refuses to Identify Himself | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/baconholmes.html | Bacon-Holmes | True | Special to THE NEW YORK TIMES. | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/letters-to-the-sports-editor-footfault-rule-ishit-no-point-seen-in.html | Letters to the Sports Editor; FOOT-FAULT RULE IS-HIT No Point Seen in Curbing Action of Server Behind Baseline SPLITTING THE UPRIGHTS Cuff's Field Goals Recall Great Kicking Feats of the Past AGAINST 'HONEST' HOMERS Fan Says Standardizing Fences Would Hurt, Not Help, Game Chalking Up an Error A Trade for the Giants A Vote Is Cast for Ott Questions Mr. Kieran Hasty Solution Is Scored When Success Doesn't Pay A Strange Situation | True | SIDNEY BERNSTEIN.ELISHA FLAGG.S. DENNERSTEIN.HARVARDSTEWART HOSKINS.MAXWELL OKUN.EDWARD E. FUCHSJULIUS ROGGERS.R. C. O'BRIEN.J. E. RUSSELL. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/homes-sold-in-queens-rego-park-forest-hills-and-flushing-parcels.html | HOMES SOLD IN QUEENS; Rego Park, Forest Hills and Flushing Parcels Traded | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/miss-isabella-s-mcghie.html | MISS ISABELLA S. McGHIE | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/jews-make-plea-to-u-s-newspaper-in-germany-urges-enlargement-of.html | JEWS MAKE PLEA TO U. S.; Newspaper in Germany Urges Enlargement of Quota | True | Wireless to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/germanys-economic-outlook.html | GERMANY'S ECONOMIC OUTLOOK | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/mary-kilthau-married-here.html | Mary Kilthau Married Here | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/wpa-arts-leader-protests-to-dies-no-wpa-official-was-called-before.html | WPA ARTS LEADER PROTESTS TO DIES; No WPA Official Was Called Before the Committee, Mrs.Woodward Declares SAYS AID WAS OFFERED Insists Officials Be Heard, Holding a Work of Very Great Value at Stake | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/the-living-constitution.html | THE LIVING CONSTITUTION | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/bond-notes.html | BOND NOTES | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/carloadings-index-highest-in-five-months-but-below-year-ago-rise-in.html | Carloadings Index Highest in Five Months But Below Year Ago, Rise in Trade Checked; Business Index Reacts | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/richard-w-cogswell-bridgeport-banker-president-and-treasurer-of-the.html | RICHARD W. COGSWELL, BRIDGEPORT BANKER; President and Treasurer of the City Savings Institution | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/boy-6-dies-in-5story-fall.html | Boy, 6, Dies in 5-Story Fall | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/books-of-the-times-a-period-of-exploration-americas-advantages-a.html | BOOKS OF THE TIMES; A Period of Exploration America's Advantages A Suggested Program | True | By Thomas C. Linn | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/adamsonpeck.html | Adamson-Peck | True | Special to THE NEW YORK TIMES. | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/coop-to-expand-store-operations-london-society-is-building-large.html | CO-OP TO EXPAND STORE OPERATIONS; London Society Is Building Large Departmental Unit, Its President Reports SALES ROSE 10.58% IN '37 Gained Despite Downtrend in England-- Dividend Up From 5 to 6 Per Cent Dividend Rate Up Price Fixing Opposed | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fishel | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/joshua-kantrowitz-a-lawyer-52-years-served-43-years-as-head-of-the.html | JOSHUA KANTROWITZ, A LAWYER 52 YEARS; Served 43 Years as Head of the Hebrew Mutual Benefit Society | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/denies-union-boycott-official-of-electrical-local-tells-of.html | DENIES UNION BOYCOTT; Official of Electrical Local Tells of Agreements | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/republicans-cling-to-drafting-dewey-state-leaders-here-say-his.html | REPUBLICANS CLING TO DRAFTING DEWEY; State Leaders Here Say His Strength Is Enhanced by Hines Mistrial TAMMANY IS HELD ISSUE Party Chiefs Await Assurance That Prosecutor Will Run--Discuss Rest of Ticket Position Held Stronger Leaders at Conference | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/sugar-deliveries-drop-declines-for-august-and-eight-months-reported.html | SUGAR DELIVERIES DROP; Declines for August and Eight Months Reported by AAA | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/bonds-turn-lower-but-volume-ebbs-thursdays-gains-are-largely-lost.html | BONDS TURN LOWER BUT VOLUME EBBS; Thursday's Gains Are Largely Lost With Sharp Dips in the Treasury List SECOND-GRADE RAILS SOFT Major Recessions in Corporate Loans Are Among the Speculative Issues | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/norman-w-sherow-retired-executive-director-of-the-former-a-b-see.html | NORMAN W. SHEROW, RETIRED EXECUTIVE; Director of the Former A. B. See Elevator Firm Dies at 80 | True | Special to THE NEW YORK TIMES | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/business-property-sold-downtown-fivestory-elevator-building-at-75.html | BUSINESS PROPERTY SOLD DOWNTOWN; Five-Story Elevator Building at 75 Beekman Street Goes to New Owner BROOME ST. FLAT SOLD Four-Story Brownstone on East 30th Street Bought for Remodeling | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/urges-a-f-lc-i-o-peace-typographical-union-declares-for-one-labor-o.html | URGES A. F. L.-C. I. O. PEACE; Typographical Union Declares for One Labor Organization | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/mrs-bensons-kamir-annexes-three-blues-beating-fitz-lee-at-new.html | Mrs. Benson's Kamir Annexes Three Blues, Beating Fitz Lee at New Brunswick Show | True | By Kingsley Childsspecial To the New York Times. | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/mrs-james-miller.html | MRS. JAMES MILLER | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/irish-cricketers-score-100.html | Irish Cricketers Score 100 | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/deaths.html | Deaths | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/permits-bank-dividends-acting-controller-of-currency-authorizes-two.html | PERMITS BANK DIVIDENDS; Acting Controller of Currency Authorizes Two Payments | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/porter-loses-fight-on-test.html | Porter Loses Fight on Test | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/pittsburgh-labor-hits-green.html | Pittsburgh Labor Hits Green | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/decision-is-reserved-on-jersey-price-act-hackensack-judge-hears.html | DECISION IS RESERVED ON JERSEY PRICE ACT; Hackensack Judge Hears Plea on Unconstitutionality | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/madoo-hits-pension-plan-he-says-30aweek-scheme-would-bankrupt.html | M'ADOO HITS PENSION PLAN; He Says $30-a-Week Scheme Would Bankrupt California | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/ears-drop-2d-in-row-to-rochester-by-21-bow-in-international.html | EARS DROP 2D IN ROW TO ROCHESTER BY 2-1; Bow in International Play-Offs Despite Rosar's Homer | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/dr-john-j-luck-55-a-mathematician-professor-of-the-university-of.html | DR. JOHN J. LUCK, 55, A MATHEMATICIAN; Professor of the University of Virginia for 15 Years Dies in Charlottesville SERVED ATHLETIC COUNCIL Taught at the George Peabody College for Teachers-Also Was on Vanderbilt Staff | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/mrs-phyllis-hirst-bride-marriage-to-roland-h-kramer-takes-place-in.html | MRS. PHYLLIS HIRST BRIDE; Marriage to Roland H. Kramer Takes Place in Harrisburg, Pa. | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/russians-see-plan-for-4power-talks-proposal-by-chamberlain-for.html | RUSSIANS SEE PLAN FOR 4-POWER TALKS; Proposal by Chamberlain for Parley Excluding Soviet Is Predicted in Izvestia MOSCOW WOULD FIGHT IT Yielding to Hitler's Demands, It Is Held, Would Open Door to German Grip on Europe. Russian Troops Massed At Polish-Rumanian Line | True | By Harold Dennywireless To the New York Times. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/shaw-trails-in-voting-returns-favor-recall-and-new-mayor-for-los.html | SHAW TRAILS IN VOTING; Returns Favor Recall and New Mayor for Los Angeles | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/80000000-issue-in-view-refunding-planned-by-public-service-of.html | $80,000,000 ISSUE IN VIEW; Refunding Planned by Public Service of Northern Illinois | True | Special to THE NEW YORK TIMES. | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/lavengro-defeats-sun-egret-by-nose-takes-inaugural-feature-at-havre.html | LAVENGRO DEFEATS SUN EGRET BY NOSE; Takes Inaugural Feature at Havre de Grace and Pays $15.30 for $2 Ticket MASKED GENERAL IS THIRD Victor Races Six Furlongs in 1:121/5--19 Named for $10,000 Added Event | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/marcantonio-petition-valid.html | Marcantonio Petition Valid | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/lumber-order-issued.html | Lumber Order Issued | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/japan-leads-fisheries-her-catch-is-largest-of-worlds-34000000000.html | JAPAN LEADS FISHERIES; Her Catch Is Largest of World's 34,000,000,000 Pounds | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/liverpools-cotton-week-british-stocks-and-imports-are-both-higher.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Both Higher | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/asks-republicans-to-change-tactics-altschul-demands-stress-on.html | ASKS REPUBLICANS TO CHANGE TACTICS; Altschul Demands Stress on 'Nation First' to Supplement War on New Deal WARNS OF 'REACTIONARIES Dr. Frank Hails Letter to Program Committee and Gives It Wide Circulation Dr. Frank Approves Views Would Curb Influence | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/wholesale-trade-312-off-in-week-war-scares-affect-buying-but-spot.html | WHOLESALE TRADE 3-12% OFF IN WEEK; War Scares Affect Buying, but Spot Ordering Is Brisk, Dun's Review Reports RETAIL UPTURN CONTINUES Store Sales Run From 4% Above to 7% Below Same Period of Last Year | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/furber-and-hoyt-score-with-a-73-weeburn-linksmen-win-medal-at-the.html | FURBER AND HOYT SCORE WITH A 73; Weeburn Linksmen Win Medal at the Nassau Club | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/geraldine-hubbell-wed-she-becomes-bride-of-albert-h-eufer-in-church.html | GERALDINE HUBBELL WED; She Becomes Bride of Albert H. Eufer in Church at Ossining | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/carinthia-storeroom-is-damaged-by-fire-city-department-fights-blaze.html | CARINTHIA STOREROOM IS DAMAGED BY FIRE; City Department Fights Blaze on Ship for Half Hour | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/births.html | Births | True | | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/union-backing-seen-in-chainstore-fight-washington-hears-a-f-l-will.html | UNION BACKING SEEN IN CHAIN-STORE FIGHT; Washington Hears A. F. L. Will Oppose Patman Bill | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/williams-robb-barclay-british-metallurgist-was-to-have-been-honored.html | WILLIAMS ROBB BARCLAY; British Metallurgist Was to Have Been Honored U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/thomas-c-bent.html | THOMAS C. BENT | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/letters-to-the-times-railroad-history-recalled-business-methods-in.html | Letters to The Times; Railroad History Recalled Business Methods in the Early Days Found Far From Scrupulous Subsidies Increased Actions Protested Home Ownership Approved Collective Economy Examples From the Past Cited to Show Its Benefits and Drawbacks Drivers Good and Bad MAYOR. Character and Kindness VERSE, VIOLENCE, AND THE VINE | True | BENJAMIN J. HILL.PAUL G. WEILLER.AGNES ELIZABETH KRAFT.J. V. CUNNINGHAM. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND EAST HAMPTON NEW JERSEY BAR HARBOR HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/third-trial-of-h-g-singer-set.html | Third Trial of H. G. Singer Set | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/easing-crosstown-traffic.html | EASING CROSSTOWN TRAFFIC | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/art-show-is-under-way-230-display-their-work-in-the-washington-sq.html | ART SHOW IS UNDER WAY; 230 Display Their Work in the Washington Sq. Exhibition | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/business-leases.html | BUSINESS LEASES | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/princess-toumansky-a-citizen.html | Princess Toumansky a Citizen | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/formation-of-two-new-partnerships-to-be-considered-by-the-stock.html | Formation of Two New Partnerships To Be Considered by the Stock Exchange | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/salzburg-faculty-dissolved.html | Salzburg Faculty Dissolved | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/prague-sees-war-mobilization-is-complete-with-all-troops-in.html | PRAGUE SEES WAR; Mobilization Is Complete With All Troops in Appointed Places SUDETEN PARTY OUTLAWED Reich Forces Closely Encircle Czechoslovakia--Seizure of Hostages Is Protested Information on Parley Cites Other Germans PRAGUE SEES WAR; ARMY ALL READY Ex-Negotiators Remain | True | BY G. E. R. Gedyewireless To the New York Times. | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/100000-in-stamps-stolen-by-couple-trusted-employe-of-dealer-and-her.html | $100,000 IN STAMPS STOLEN BY COUPLE; Trusted Employe of Dealer and Her Husband Admit Charges in Line-Up HOME LAVISH LY FURNISHED 50 Shirts in Wardrobe of ExClerk-- Wife Wore Mink and Silver Fox Missed Set of Rare Stamps Fifty Shirts in Wardrobe | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/events-today.html | EVENTS TODAY | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/president-sounds-cabinet-on-crisis-europe-is-still-teetering-but.html | PRESIDENT SOUNDS CABINET ON CRISIS; ' Europe Is Still Teetering, but the Strain Has Been Relieved,' Says One Official Later OUR ALOOFNESS STRESSED Roosevelt Cancels Visit to Poughkeepsie Today--Fish Demands Vote on Any War Hyde Park Speech Canceled Lack of Alliances Stressed | True | Special to THE NEW YORK TIMES | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/topics-of-sermons-in-city-churches-tomorrow-baptist-christian.html | Topics of Sermons in City Churches Tomorrow; Baptist Christian Science Disciples Jewish Lutheran Congregational Methodist Pentecostal Presbyterian Reformed Protestant Episcopal Roman Catholic Unitarian Universalist Salvation Army | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/three-girls-make-debuts-at-dances-violet-bodman-augusta-jay-and.html | THREE GIRLS MAKE DEBUTS AT DANCES; Violet Bodman, Augusta Jay and Mary Jessup Honored at Long Island Fetes MANY ATTEND ALL PARTIES Tea Event at the Piping Rock Club Precedes Entertaining for Guests at Homes Studied at Sorbonne Tea Dance at Club | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/ace-helps-mrs-buckley-win.html | Ace Helps Mrs. Buckley Win | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/3-leave-chilean-cabinet-others-heed-presidents-plea-to-remain-to.html | 3 LEAVE CHILEAN CABINET; Others Heed President's Plea to Remain to Fight Plot | True | Special Cable to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/g-m-janes-is-killed-rutherford-man-dies-dr-f-d-seward-hurt-in-car-m.html | G. M. JANES IS KILLED; Rutherford Man Dies, Dr. F. D. Seward Hurt in Car Mishap | True | Special to THE NEW YORK TIMES. | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/miss-marble-mrs-fabyan-budge-wood-move-ahead-in-us-tennis-play-wood.html | Miss Marble, Mrs. Fabyan, Budge, Wood Move Ahead in U.S. Tennis Play; WOOD ROUTS GRANT IN STRAIGHT SETS Masterful Tennis in 6-2, 6-3, 6-2 Victory Puts Him in U. S. Semi-Final Round BUDGE CRUSHES HOPMAN Miss Stammers Bows to Miss Marble--Mrs. Fabyan Beats Mlle. Jedrezwjowska PROGRAM FOR TODAY 11,000 Thrill to Battle Master Craftsman on Court Champion Near Best Form Invader's Rising Quelled Both Break Service THE SUMMARIES | True | By Allison Danzig | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/a-k-lawrie-estate-put-at-11953686-widow-sisters-and-nephews.html | A. K. LAWRIE ESTATE PUT AT $11,953,686; Widow, Sisters and Nephews Principal Beneficiaries of Aluminum Man's Will $6,418,000 TAXES LISTED Relatives to Share Property Left by Mrs. S. S. Menken, Filing of Will Discloses Securities Chief Assets Mrs. S. S. Menken's Will Filedd | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/pay-checks-postdated-police-legionnaires-salary-is-taken-to-los.html | PAY CHECKS POST-DATED; Police Legionnaires' Salary Is Taken to Los Angeles | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/mary-f-pitney-and-evelyn-cary-haskell-introduced-at-parties-in.html | Mary F. Pitney and Evelyn Cary Haskell Introduced at Parties in Morristown, N. J. | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/dr-francis-w-mnamara-cook-county-jail-physician-for-25-yearsdies-in.html | DR. FRANCIS W. M'NAMARA; Cook County Jail Physician for 25 Years'Dies in Chicago | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/tuxedo-park-opens-flower-exhibition-r-l-g-auchincloss-with-six.html | TUXEDO PARK OPENS FLOWER EXHIBITION; R. L. G. Auchincloss, With Six Awards, Gets High Honors on the First Day 14 CLUBS TAKE PART Mrs. J. C. Clark Wins 4 Firsts in the Dahlia Class at Westchester Show Three Garden Club Classes Classes Judged in Westchester Fruit and Vegetable Prizes | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/topics-in-wall-street-stoppage-of-gold-shipments-steel-prices.html | TOPICS IN WALL STREET; Stoppage of Gold Shipments Steel Prices Kansas City Southern Merger Capital Market Orderly Reasons | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/doctors-propose-4centaday-plan-every-medical-care-including-surgery.html | DOCTORS PROPOSE 4-CENT-A-DAY PLAN; Every Medical Care, Including Surgery and Specialization WouldBe Specified Resembles Hospital Plan New Approach Planned | True | | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/wool-market-inactive-interest-in-it-overshadowed-by-political.html | WOOL MARKET INACTIVE; Interest in It Overshadowed by Political Developments Abroad | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/mrs-roosevelt-returns-leaves-rochester-minn-for-home-as-son-james.html | MRS. ROOSEVELT RETURNS; Leaves Rochester, Minn., for Home as Son, James, Improves | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/hearing-on-interstate-hosiery.html | Hearing on Interstate Hosiery | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/auto-production-eases-wards-puts-this-week-at-16100-against-17485.html | AUTO PRODUCTION EASES; Ward's Puts This Week at 16,100 Against 17,485 Last | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/bambrick-leads-in-election.html | Bambrick Leads in Election | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/mrs-elenore-bolles-committed.html | Mrs. Elenore Bolles Committed | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/italy-sees-hitler-firm-on-plebiscite-belief-is-german-chancellor.html | ITALY SEES HITLER FIRM ON PLEBISCITE; Belief Is German Chancellor Convinced Chamberlain of Need for a Sudeten Vote BRITISH STAND UNCERTAIN Fear Is Expressed That France May Insist on Full Support of Agreement With Czechs Good-Will Held Lacking Britain's Opinion a Mystery | True | By Arnaldo Cortesitwireless To the New York Times. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/waldman-favored-by-citizens-union-exsocialist-preferred-over-turk.html | WALDMAN FAVORED BY CITIZENS UNION; Ex-Socialist 'Preferred' Over Turk, Republican, for Judge in Kings PRATT FOR- PROSECUTOR He Would Be 'Vast Improvement' Over Sullivan in Queens, Civic Group Holds DISTRICT ATTORNEY STATE SENATE ASSEMBLY | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/prince-charming-ii-is-leading-hunter-claredda-farm-entry-triumphs.html | PRINCE CHARMING II IS LEADING HUNTER; Claredda Farm Entry Triumphs Twice at Wissahickon Show | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/george-l-andrews.html | GEORGE L. ANDREWS | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/limit-federal-plants-durham-tells-hosiery-group-of-homestead.html | LIMIT FEDERAL PLANTS; Durham Tells Hosiery Group of Homestead Agreement | True | Special to THE NEW YORK TIMES. | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/bond-offerings-by-municipalities-connecticut-plans-to-enter-the.html | BOND OFFERINGS BY MUNICIPALITIES; Connecticut Plans to Enter the Market With a New Issue of $12,500,000 LOAN FOR NORTH CAROLINA State Will Consider Tenders for $4,620,000 of New Obligations on Sept. 20 State of North Carolina Denver, Col. Rockford, Ill. New Haven, Conn. New York School District Stamford, Conn. Wilmington, Del. Beaufort County, S. C. Framingham, Mass. White Plains, N. Y. Stillwater, Okla. MUNICIPAL OFFERINGS $16,526,043 NEXT WEEK Largest Is $6,120,000 With Three Others Fair-Sized Offerings and Yields Of Municipal Bonds | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/cotton-ball-opens-chattanooga-fete-memorial-auditorium-takes-on.html | COTTON BALL OPENS CHATTANOOGA FETE; Memorial Auditorium Takes On Antebellum Splendor of Old South for a Night VIRGINIA GUILD IS QUEEN Roosevelt May Join Chickamauga Celebration, Speaking on Battlefield | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/n-y-u-regulars-beat-scrubs-137-mikulka-and-williams-tally-for.html | N. Y. U. REGULARS BEAT SCRUBS, 13-7; Mikulka and Williams Tally for Varsity After Ciraco Counts for Reserves COLUMBIA TESTS AERIALS Fordham Rehearses Its Plays--Manhattan, C. C. N. Y. and Brooklyn Also Active Luckman Closely Watched Cool Weather Welcome Linemen Stage Scrimmage C. C. N. Y. Faces St. Thomas | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/japanese-predict-important-gains-wusueh-and-hwangchwan-to-be-taken.html | JAPANESE PREDICT IMPORTANT GAINS; Wusueh and Hwangchwan to Be Taken Soon in River Drive, Army Spokesman Says CANTON GUNS ROUT PLANES Foreigners Warned of Danger to Them in the Forts in Hankow Concession Areas Japanese Claim Wusueh Canton Railway Bombed Lists 1,000,000 Chinese Slain FOUR BATTLE CENTERS | True | By Hallett Abendwireless To the New York Times. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/canada-lists-exports-total-is-august-to-u-s-slightly-lower-in-year.html | CANADA LISTS EXPORTS; Total is August to U. S. Slightly Lower in Year | True | | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/wood-field-and-stream-breeding-quail-and-partridge-danger-to-young.html | Wood, Field and Stream; Breeding Quail and Partridge Danger to Young Birds Necessity of "Specs" Cheap Feed for Birds Farmers May Aid Planting | True | By Raymond B. Campspecial To the New York Times. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/city-action-urged-in-trucking-strike-merchants-call-on-morris-to.html | CITY ACTION URGED IN TRUCKING STRIKE; Merchants Call on Morris to Confer With Union 'Outlaws' to Avert General Tie-Up CITY ACTION URGED IN TRUCKING STRIKE Police Guard Increased Threats to Drivers Reported | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/detroit-amateurs-advance.html | Detroit Amateurs Advance | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/police-department.html | Police Department | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/eagles-turn-back-the-pirates-277-arnold-texas-back-tallies-three.html | EAGLES TURN BACK THE PIRATES, 27-7; Arnold, Texas Back, Tallies ' Three Times in League Football at Buffalo WHITE COUNTS FOR LOSERS Whizzer Hits Stride in Last Period and Finally Plunges Over Before 19,749 Riffle Tosses Long Pays White on Long Gallop Pro Football Results NATIONAL FOOTBALL LEAGUE AMERICAN ASSOCIATION FOOTBALL RESULTS | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/bees-top-pirates-after-losing-76-rizzo-homer-in-11th-decides.html | BEES TOP PIRATES AFTER LOSING, 7-6; Rizzo Homer in 11th Decides Opener--Three in Ninth by Boston Win Nightcap, 5-4 LOPEZ BUNT OPENS RALLY West and Cooney Single and DiMaggio Doubles--Losers Get 2 in Same Inning Two Rallies Wasted Drives With One Out | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/great-disturbances-on-jupiter-believed-to-upset-old-theories-earl-c.html | Great Disturbances on Jupiter Believed to Upset Old Theories; Earl C. Slipher, Reporting to Astronomers on New Photographs, Doubts Ideas That the Planet Is Cold Below Surface Clouds Scientist Calculates Orbit Thinks Ideas on Jupiter Err Two New Moons Discovered | True | By James Storley | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/hizi-koyke-sings-butterfly-lead-puccini-opera-president-by-the-san.html | HIZI KOYKE SINGS 'BUTTERFLY LEAD'; Puccini Opera President by the San Carlo Company at Center Theatre CARLO PERONI CONDUCTOR Rolf Gerard Appears in Role of Pinkerton and Mario Valle as Sharpless | True | By Noel Straus | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/6-drown-in-cars-plunge-family-auto-leaps-off-bridge-into-river-at.html | 6 DROWN IN CAR'S PLUNGE; Family Auto Leaps Off Bridge Into River at Manitowoc, Wis. | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/meadow-larks-in-front-defeat-jericho-97-in-autumn-plates-polo.html | MEADOW LARKS IN FRONT; Defeat Jericho, 9-7, in Autumn Plates Polo Tourney | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/general-thompson-in-new-post.html | General Thompson in New Post | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/jasper-tully-editor-once-was-irish-member-of-the-house-of-commons.html | JASPER TULLY; Editor Once Was Irish Member of the House of Commons | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/mary-van-praag-engaged.html | Mary Van Praag Engaged | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/miss-martha-hall-married-in-chapel-she-becomes-bride-of-kingsley.html | MISS MARTHA HALL MARRIED IN CHAPEL; She Becomes Bride of Kingsley Mabon of New York at St. Bartholomew's Here HIS SISTER IS ATTENDANT Dr. George Paull T. Sargent Officiates--Couple Sail for Month in Europe | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/fire-department.html | Fire Department | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/tremaine-urges-state-power-units-most-practical-way-of-cutting.html | TREMAINE URGES STATE POWER UNITS; Most 'Practical' Way of Cutting Price to Consumer, Controller Says FOR PRIVATE DISTRIBUTION He Addresses Empire State Electric Association Meeting at Lake Placid A Possible Election Issue Advocates "Practical" Action State Regulation Policy | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/argentina-ships-more-corn.html | Argentina Ships More Corn | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/august-v-papert.html | AUGUST V. PAPERT | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/150-arab-rebels-die-in-fight-with-planes-13-machines-pursue-band-of.html | 150 ARAB REBELS DIE IN FIGHT WITH PLANES; 13 Machines Pursue Band of 400 for Two Days | True | Special Cable to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/mrs-toulsons-case-shifted.html | Mrs. Toulson's Case Shifted. | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/colleagues-hail-georges-victory-shake-partner-shake-says-bankhead.html | COLLEAGUES HAIL GEORGE'S VICTORY; ' Shake, Partner, Shake,' Says Bankhead in Telegram to the Georgia Senator TYDINGS VASTLY PLEASED Nominee Calls for an End to Bitterness Created and for Party Harmony George Expenses $23,204 to Sept. 1 Glass Jubilantly Acclaims Tydings, George Victories | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/mccullough-annexes-medal.html | McCullough Annexes Medal | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/stewartwellsbrown.html | Stewart-Wells-Brown | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/oconnor-cites-record-says-his-votes-were-identical-with-those-of.html | O'CONNOR CITES RECORD; Says His Votes Were Identical With Those of Wagner | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/mrs-jacob-schoellkopf-wife-of-president-of-buffalo-investment-firm.html | MRS. JACOB SCHOELLKOPF; Wife of President of Buffalo Investment Firm Was 77 | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/reds-blank-phils-then-lose-by-21-derringer-wins-20th-20-but-mulcahy.html | REDS BLANK PHILS, THEN LOSE BY 2-1; Derringer Wins 20th, 2-0, but Mulcahy, Giving First Hit in 8th, Takes Second Game Three in Row for L. I. U. | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/decisive-victories-put-turnesa-and-abbott-in-national-amateur-golf.html | Decisive Victories Put Turnesa and Abbott in National Amateur Golf Final; TURNESA SUBDUES KINGSLEY, 4 AND 3 Captures First Three Holes and Leads Throughout in Match With Utah Star ABBOTT DOWNS CHAPMAN California Scores, 5 and 4 Over Goddman's Conqueror in Oakmont Tournament Chapman Far Off Form Gave Little a Hard Fight Two Putts From Eight Feet Nine One-Putt Greens Kingsley Only 1 Down Runs Down a 20-Footer Title Golf Cards | True | By William D. Richardsonspecial To the New York Times | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/barkleys-nomination-challenged-in-court.html | Barkley's Nomination Challenged in Court | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/aaron-jones-fletcher.html | AARON JONES FLETCHER | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/meany-warns-candidates.html | Meany Warns Candidates | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/links-crown-to-miss-kuhn.html | Links Crown to Miss Kuhn | True | | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/marine-insurers-raise-rates-here-quotations-go-as-high-as-5-per.html | MARINE INSURERS RAISE RATES HERE; Quotations Go as High as $5 Per $100---NoCoverage on Cargoes for Germany BLOCKADE OFREICH FEARED Underwriters Believe Britain and France Could Make Closure Effective Waited Two Days Italian Participation Feared | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/bridge-teachers-open-2day-parley-50-hear-culbertson-lecture-on.html | BRIDGE TEACHERS OPEN 2-DAY PARLEY; 50 Hear Culbertson Lecture on Conventions and Problems in Their Field THREE BID ILLUSTRATED Held to Mean It Should Show Solid Suit of Which Only a Trick Could Ee Lost | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/legion-registers-50000-sixtyfive-trains-carry-added-throng-to-coast.html | LEGION REGISTERS 50,000; Sixty-five Trains Carry Added Throng to Coast Convention | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/frances-meyer-wed-in-home.html | Frances Meyer Wed in Home | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/buyers-to-improve-yorkville-houses-tenements-at-430-east-87th.html | BUYERS TO IMPROVE YORKVILLE HOUSES; Tenements at 430 East 87th Street and 1,557 York Ave. Will Be Modernized BANK FACILITATES DEALS Realty Company Takes Over 15-Family Apartment at 566 West 173d Street. | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/thomsoncambreleng.html | Thomson-Cambreleng | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/gives-200000-to-delaware.html | Gives $200,000 to Delaware | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/bostwicks-boyne-triumphs-in-trot-wins-all-three-heats-of-freeforall.html | BOSTWICK'S BOYNE TRIUMPHS IN TROT; Wins All Three Heats of Freefor-All at Reading Fair | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/auto-kills-expoliceman.html | Auto Kills Ex-Policeman | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/seizure-of-mines-by-mexico-likely-strikes-bring-pressure-from.html | SEIZURE OF MINES BY MEXICO LIKELY; Strikes Bring Pressure From Federal Labor Board for 'Economic Arbitration' Roosevelt Greets Cardenas Mexico Ships Gold to U. S. | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/roads-plea-to-sec-on-findings-denied-missouri-pacific-had-asked.html | ROAD'S PLEA TO SEC ON FINDINGS DENIED; Missouri Pacific Had Asked That Recommendations of Counsel Be Put in Record COPY NOT IN EXISTENCE Motion Made in Proceedings to Suspend or Delist Line's Stock Issues Delay in the Request Full Hearing Promised | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/rev-robert-cornell-member-of-staff-of-trinity-church-ordained-in.html | REV. ROBERT CORNELL; Member of Staff of Trinity Church Ordained in 1918 | True | | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/rudy-dusek-throws-mccoy.html | Rudy Dusek Throws McCoy | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/dr-hans-zacharias-had-practiced-law-in-germany-until-two-years-ago.html | DR. HANS ZACHARIAS; Had Practiced Law in Germany Until Two Years Ago | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/star-class-event-to-rambunctious-santa-monica-yacht-annexes-third.html | STAR CLASS EVENT TO RAMBUNCTIOUS; Santa Monica Yacht Annexes Third Race in Series for World Championship SIPPERS AND HOME PORTS | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/lehman-ovation-by-c-i-o-rebukes-labor-party-heads-conventions-warm.html | LEHMAN OVATION BY C. I. O. REBUKES LABOR PARTY HEADS; Convention's Warm Greeting Seen as Slap at Officers Who Ignored His Candidacy DUBINSKY UNION ABSENT Newbold Morris Makes Unity Plea-John Brophy Scores 'Top Leadership' of A. F. L. Labor Party Heads Rebuked STATE C. I. 0. CHEERS LEHMAN'S RECORD A Preliminary Convention Role of Public Opinion Lewis Sends Message | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/major-league-baseball-national-league-american-league-todays.html | Major League Baseball; National League American League Today's Probable Pitchers SEMI-PRO BASEBALL Major League Leaders Pennant Races at a Glance | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/plan-for-reich-invasion-indicated-in-documents.html | Plan for Reich Invasion Indicated in Documents | True | Wireless to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/takes-post-with-art-gallery.html | Takes Post With Art Gallery | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/reich-to-stay-hand-pending-new-talks-awaits-outcome-of-moves-by.html | REICH TO STAY HAND PENDING NEW TALKS; Awaits Outcome of Moves by Chamberlain--Protectorate Demand by Hitler Reported Secession a Basic Demand Wants Pressure on Prague Protectorate Demand Reported REIGH TO STAY HAND PENDING NEW TALKS | True | By Guido Enderiswireless To the New York Times. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/cardinals-check-dodgers-41-84-epps-drives-fourbagger-in-first-game.html | CARDINALS CHECK DODGERS, 4-1, 8-4; Epps Drives Four-Bagger in First Game and Slaughter One in the Second ERRORS THROTTLE LOSERS Lead to Seven Unearned Runs--Brooklyn Seems Doomed to Seventh Place Camilli's Error Costly Triple by Mize | True | By Roscoe McGowen | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/600000-at-coney-fete-bennett-reviews-veterans-parade-in-mardi-gras.html | 600,000 AT CONEY FETE; Bennett Reviews Veterans' Parade in Mardi Gras Program | True | | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/west-chester-is-victor-conquers-penn-military-college-on-gridiron.html | WEST CHESTER IS VICTOR; Conquers Penn Military College on Gridiron, 27 to 14 | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/john-c-judge-69-brooklyn-lawyer-former-chairman-of-borough-criminal.html | JOHN C. JUDGE, 69, BROOKLYN LAWYER; Former Chairman of Borough Criminal Bar Association Dies in His Home SERVED ON JUDICIAL BODY Primary Candidate for Post of Supreme Court Justice From 2d District in '19 | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/31-slain-in-air-raid-on-barcelona-port-fifteen-rebel-planes-wound.html | 31 SLAIN IN AIR RAID ON BARCELONA PORT; Fifteen Rebel Planes Wound 112-Four British Ships Hit--Two Badly Damaged New Offensive Planned | True | By Lawrence A. Fernsworthspecial cable To the New York Times. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/bartlett-returns-from-arctic-cruise-brings-two-live-walruses-and.html | BARTLETT RETURNS FROM ARCTIC CRUISE; Brings Two Live Walruses and 100 Stuffed Bird Specimens | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/wife-must-testify-against-husband-court-overrules-old-legal-tenet.html | WIFE MUST TESTIFY AGAINST HUSBAND; Court Overrules Old Legal Tenet in the Griebl Case | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/smithhunter.html | Smith-Hunter | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/17132-aided-by-hospital-manhattan-eye-ear-and-throat-spent-527102.html | 17,132 AIDED BY HOSPITAL; Manhattan Eye, Ear and Throat Spent $527,102 in Year | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/cotton-is-easier-as-hedging-gains-late-increase-is-accompanied-by.html | COTTON IS EASIER AS HEDGING GAINS; Late Increase is Accompanied by Liquidation as IntoSight Staple Rises TRADE SOURCES CAUTIOUS Early Dealings Are Confined to Narrow Swings, With Close 4 to 7 Points Off Reinstated by Cotton Exchange | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/belmont-park-chart-rockingham-park-entries-rockingham-park-results.html | BELMONT PARK CHART; Rockingham Park Entries Rockingham Park Results Latonia Results Detroit Entries Hawthorne Results Hawthorne Entries Belmont Park Entries Detroit Results Havre de Grace Entries Latonia Entries | True | | C1B 388771 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/japan-reaffirms-italoreich-ties-spokesman-says-she-will-use.html | JAPAN REAFFIRMS ITALO-REICH TIES; Spokesman Says She Will Use Military Force Against Red International if Need Be DENIES IMMEDIATE WAR Press Plays Up the European Crisis, Giving Strife in China Secondary Place | True | Wireless to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/state-banking-rulings-authorization-certificate-given-to-credit.html | STATE BANKING RULINGS; Authorization Certificate Given to Credit Union | True | Special to THE NEW YORK TIMES. | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/business-records-bankruptcy-proceedings-judgments-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS ASSIGNMENTS SATISFIED JUDGMENTS. MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 388771 |
| 1938-09-17 | 1938-09-17 | https://www.nytimes.com/1938/09/17/archives/ostend-to-start-in-hunts-features-mrs-goulds-star-one-of-six.html | OSTEND TO START IN HUNTS FEATURES; Mrs. Gould's Star One of Six Entered in Cup Event at West Hills Meet Today | True | | C1B 388771 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/mrsatherton-asks-can-women-be-gentlemen.html | Mrs.-Atherton Asks "Can Women Be Gentlemen?" | True | By Louise Maunsell Field | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/to-aid-senate-nominees-brown-pledges-party-help-to-all-on.html | TO AID SENATE NOMINEES; Brown Pledges Party Help to All on Democratic Slate | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/nassau-county-auction-sale-of-tax-delinquent-realty-will-begin-on.html | NASSAU COUNTY AUCTION; Sale of Tax Delinquent Realty Will Begin on Saturday | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/italian-pre-ss-says-prague-must-yield-britain-is-expected-to-tell.html | ITALIAN PRE SS SAYS PRAGUE MUST YIELD; Britain Is Expected to Tell France She Cannot Count on Military Support MUSSOLINI TO SPEAK TODAY Address at Trieste Believed Likely to Insist Sudetens Have Self-Determination Press Attacks Benes Mussolini to Speak Today Radio to Carry Speech Here | True | Wireless to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/canal-zone-pupils-beat-norms-here-tests-show-young-americans-there.html | CANAL ZONE PUPILS BEAT NORMS HERE; Tests Show Young Americans There Excel-Rivals at Home, Especially in Languages | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/lehigh-freshman-squad-strong.html | Lehigh Freshman Squad Strong | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/los-angeles-clinches-flag.html | Los Angeles Clinches Flag | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/guernsey-scores-at-net-halts-talbert-62-97-to-reach-pennsylvania.html | GUERNSEY SCORES AT NET; Halts Talbert, 6-2, 9-7, to Reach Pennsylvania Semi-Finals | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/industrial-sites-growing-in-demand-trend-is-toward-smaller-units.html | INDUSTRIAL SITES GROWING IN DEMAND; Trend Is Toward Smaller Units, Says Philip N. Arnold | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/crisis-in-europe-decriedby-rabbis-chamberlain-and-hitler-are.html | CRISIS IN EUROPE DECRIEDBY RABBIS; Chamberlain and Hitler Are Censured for Deal to 'Sell' Czechosiovak Nation OBLIVION FOR BOTH SEEN An 'Axis' Joining Five Capitals Is Urged as Way to Curb Nazi Terrorism | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/lippmannnorwalk.html | Lippmann-Norwalk | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/vote-in-maryland-laid-to-invasion-observers-believe-lewis-might.html | VOTE IN MARYLAND LAID TO 'INVASION'; Observers Believe Lewis Might Have Won if He Had Not Accepted Federal Aid DISCOUNT NEW DEAL LOSS Foreigners'' to Tydings | True | By. N. T. Kenney | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/an-angloirishmans-evocation-of-the-italian-scene-walter-starkies.html | An Anglo-Irishman's Evocation of the Italian Scene; Walter Starkie's "The Waveless Plain" Is a Personal Record of Unusual Charm | True | By Thomas Caldecot Chubb | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/trend-to-lighter-autos-is-seen-in-license-fees.html | Trend to Lighter Autos Is Seen in License Fees | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/dopey-is-adopted-by-john-bull.html | DOPEY IS ADOPTED BY JOHN BULL | True | By O. A. Lejeune | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/lowprice-clothing-promoted.html | Low-Price Clothing Promoted | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/cuvillier-park-dedicated-1500-legionnaires-and-others-honor-veteran.html | CUVILLIER PARK DEDICATED; 1,500 Legionnaires and Others Honor Veteran of Two Wars | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/columbia-and-manhattan-squads-show-power-in-2hour-scrimmage-both.html | Columbia and Manhattan Squads Show Power in 2-Hour Scrimmage; Both Teams Rely on Speed and Deception in Session at Baker Field—Luckman Counts Five Plays After Start Sapulski Gets Touchdown Regulars in Condition | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/planting-the-steep-slope-wall-garden-solves-a-perplexing-problem.html | PLANTING THE STEEP SLOPE; Wall Garden Solves a Perplexing Problem and Cuts Cost of Future Maintenance A Sloping Face for Moisture Good Drainage Essential | True | By Ammelia Leavitt Hill | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/apartment-center-opening-in-summit-three-garden-type-structures-are.html | APARTMENT CENTER OPENING IN SUMMIT; Three Garden Type Structures Are Nearing Completion for Occupancy Next Month WESTFIELD HOME DEMAND Many Residential Deals Closed in Bergen County and Other Jersey Sections Sales in Many Areas | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/succor-from-the-british-only-england-remains-friendly-toward.html | SUCCOR FROM THE BRITISH; Only England Remains Friendly Toward Hollywood, Says Maurice Silverstone | True | By Thomas M. Pryor | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/a-leo-weil-80-dies-pittsburgh-lawyer-directed-campaigns-that-led-to.html | A. LEO WEIL, 80, DIES; PITTSBURGH LAWYER; Directed Campaigns That Led to Municipal Reforms | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/local-improvements-raise-debt-service-jersey-official-holds-realty.html | LOCAL IMPROVEMENTS RAISE DEBT SERVICE; Jersey Official Holds Realty Brokers Partly Responsible Special to THE NEW YORK TIMES. Jersey Official Holds Realty Brokers Partly Responsible | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/of-pictures-and-people-mr-overman-comes-east-againdouble-bill.html | OF PICTURES AND PEOPLE; Mr. Overman Comes East Again--Double Bill: Messrs. Morris and Davis | True | By B. R. Crisler | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/major-league-averages-national-league-american-league-international.html | Major League Averages; National League American League International League Averages Major League Leaders | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/article-3-no-title-a-couple-of-upsets-for-f-d-r.html | Article 3 -- No Title; A COUPLE OF UPSETS FOR F. D. R. | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/campbell-breaks-motor-boat-mark-lifts-world-record-to-13091-miles.html | CAMPBELL BREAKS MOTOR BOAT MARK; Lifts World Record to 130.91 Miles an Hour in Run With Bluebird on Swiss Lake CAMPBELL BREAKS MOTOR BOAT MARK | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/staten-island-triumphs-defeats-union-county-by-twelve-runs-and-nine.html | STATEN ISLAND TRIUMPHS; Defeats Union County by Twelve Runs and Nine Wickets | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/john-c-hanna.html | JOHN C. HANNA | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/dance-marks-debut-of-priscilla-baker-honored-at-dinner-by-parents.html | DANCE MARKS DEBUT OF PRISCILLA BAKER; Honored at Dinner by Parents Before Fete in Short Hills | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/zeppelin-on-second-flight.html | Zeppelin on Second Flight | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/wheat-gains-1c-more-in-chicago-continued-danger-in-europe-and.html | WHEAT GAINS 1C MORE IN CHICAGO; Continued Danger in Europe and Unexpected Strength in Liverpool Are Felt MANY SPECULATORS HEDGE Cash Interests Purchase Corn Futures, Which Advance 5/8 to 1 Cent on Day | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/opera-and-concert-two-edwards-on-scouting-trip-for-the.html | OPERA AND CONCERT; Two Edwards on Scouting Trip for the Metropolitan--Sets Renewed | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/the-dance-events-ahead-american-companies-plan-activities-for-the.html | THE DANCE: EVENTS AHEAD; American Companies Plan Activities for The New Season--Current Notes Angna Enters and Other Ballet on Tour Philadelphia Ballet Federal Theatre Season | True | By John Martin | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/gertrude-pasley-becomes-engaged-daughter-of-maplewood-n-j-couple.html | GERTRUDE PASLEY BECOMES ENGAGED; Daughter of Maplewood, N. J., Couple Will Be Married to Thomas Magner 3d | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/talks-on-seephone-television-applied-to-german-telephones-enables.html | TALKS ON 'SEE-PHONE'; Television Applied to German Telephones Enables Speakers to See Each Other Cost of the Calls How the System Works Radiovision Is Clearer POLICE SLOW IN APPLYING FOR NEW RADIO LICENSES | True | By C. Brooks Peters | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/new-things-seen-in-the-city-shops-shoes-and-stockings-in-tune-with.html | NEW THINGS SEEN IN THE CITY SHOPS; Shoes and Stockings in Tune With the Daring Colors of the Fall Costume FOR THE NEW COIFFURE Black Suede Shoes Choice of Stockings New Silver Pieces Costume Jewelry | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/new-models-previewed-streamlining-continued-in-cars-shownlower.html | NEW MODELS PREVIEWED; Streamlining Continued in Cars Shown--Lower Prices Expected Models Streamllined Other Plants Reopen | True | By William C. Callahan | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/n-y-u-to-return-to-ohio-field-tuesday-with-morale-high-and-squad-in.html | N. Y. U. to Return to Ohio Field Tuesday With Morale High and Squad in Top Form; READY TO LAUNCH 1938 COLLEGE FOOTBALL CAMPAIGN ON THREE EASTERN FRONTS NEXT SATURDAY | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/exchange-students-from-abroad-have-horizon-beyond-academic-they-now.html | EXCHANGE STUDENTS FROM ABROAD HAVE HORIZON BEYOND ACADEMIC; THEY NOW REFLECT WORLD GOOD-WILL Group Meeting Today at International House Is Widening Social Work MANY ARE DISTINGUISHED South American and Italian Women Have Won High Place in Their Own Countries Uruguayan Highly Recommended Father Killed in World War Czech Speaks Five Languages | True | By Kathleen McLaughlin | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/event-to-help-children-society-women-will-run-part-of-store-one-day.html | EVENT TO HELP CHILDREN; Society Women Will Run Part of Store One Day for Benefit | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/silk-parade-opens-tomorrow.html | Silk Parade Opens Tomorrow | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/heads-womans-traffic-club.html | Heads Woman's Traffic Club | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/get-by-attitude-marks-pupil-tests-illinois-experiment-reveals.html | GET BY' ATTITUDE MARKS PUPIL TESTS; Illinois Experiment Reveals Tendency to Be Satisfied With Mediocrity | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/adlumia-sterrett-fiancee-of-lawyer-washington-girl-to-be-wed-to.html | ADLUMIA STERRETT FIANCEE OF LAWYER; Washington Girl to Be Wed to Christopher S. Sargent, Son of New York Clergyman MADE HER DEBUT IN 1935 Prospective Bridegroom Was Graduated From Williams and Harvard Law School A PROPECTIVE BRIDE Miss Adlumia D. Sterrett | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/new-event-listed-by-westminster-obedience-tests-gain-a-place-on.html | NEW EVENT LISTED BY WESTMINSTER; Obedience Tests Gain a Place on Kennel Club's Program for Feb. 13 to 15 TWO TEAMS TO PERFORM Weber Will Judge Competition Between Women and Men--Other Dog Show News Flushing Event Oct. 22 Terrier Show Slated | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/football-contests-scheduled-by-106-eastern-prep-school-teams-for.html | Football Contests Scheduled by 106 Eastern Prep School Teams for the New Season | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/miss-jane-campbell-married-in-church-she-becomes-bride-of-charles.html | MISS JANE CAMPBELL MARRIED IN CHURCH; She Becomes Bride of Charles Scott Bannerman of This City | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/building-awards-rise-in-volume-report-reveals-30-per-cent-advance.html | BUILDING AWARDS RISE IN VOLUME; Report Reveals 30 Per Cent Advance in August for 37 Eastern States | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/will-teach-clerks-consumer-views-womens-advertising-club-plans.html | WILL TEACH CLERKS CONSUMER VIEWS; Women's Advertising Club Plans Forums for Personnel of City Stores | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/turnesas-title-progress.html | Turnesa's Title Progress | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/the-entertaining-memoirs-of-nathalie-colby-a-novelists.html | The Entertaining Memoirs Of Nathalie Colby; A Novelist's Autobiography Which Is Charming in Its Record of Youth and Lively in Its Picture of Society | True | By Katherine Woods | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/montreal-silver.html | MONTREAL SILVER | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/greenwich-realty-assessments-rise-taxable-properties-listed-at.html | GREENWICH REALTY ASSESSMENTS RISE; Taxable Properties Listed at $181,690,230, an Increase of $1,586,030 Over 1937 | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/roosevelt-likens-38-fearmongers-to-those-of-1788-first-foes-of.html | ROOSEVELT LIKENS '38 FEAR-MONGERS TO THOSE OF 1788; First Foes of Constitution, He Says, Distrusted Democracy, Fought Unity of Nation 'PATIENT LEADERS WON' Lehman, at New York's Celebration, Asks 'Wall' of Opinion Against, Autocracy Threat Texts of Roosevelt and Lehman addresses are on Page 43. Two Periods Paralleled Fear of Unified Democracy Victory of Perseverance ROOSEVELT ASSAILS '38 FEAR-MONGERS LEHMAN ASKS VIGILANCE Public Opinion Bars Autocracy, He Says at Poughkeepsie Threat to Democracy" Meeting New Conditions | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/vandenberg-fears-executive-decree-assails-it-as-absorption-of.html | VANDENBERG FEARS EXECUTIVE DECREE; Assails It as Absorption of Powers of Congress and Judiciary STRESSES NEED OF CHECK Spirit of the Constitution Is Threatened, He Says in Chicago Address | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/physicians-oppose-sickness-tax-plan-american-medical-association.html | PHYSICIANS OPPOSE SICKNESS TAX PLAN; American Medical Association Says It Means Political Control and Manipulation URGES INDEMNITY INSTEAD Delegates Approve Hospital Insurance and Extension of Public Aid to Needy Health Held Local Problem For Extending Health Service Indemnity Plans Favored Aid for Indigent Approved Care of Indigent Apprdved | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/tax-calculation-and-accountancy-relations-of-the-two-in-great.html | TAX CALCULATION AND ACCOUNTANCY; Relations of the Two in Great Britain and This Country Are Compared PROFESSION HIGH ABROAD Government Trusts Members—Godfrey N. Nelson Quotes Sir Laurence Halsey Records Not Examined Responsible to Investors TAX CALCULATION AND ACCOUNTANCY Helps to Write Prospectus | True | By Godfrey N. Nelson | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/defies-pleas-dies-in-leap-boston-bank-clerk-jumps-100-feet-with.html | DEFIES PLEAS, DIES IN LEAP; Boston Bank Clerk Jumps 100 Feet With Rescue Near | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/ketcham-has-high-gun-breaks-46-out-of-50-in-nassau-clubs-skeet.html | KETCHAM HAS HIGH GUN; Breaks 46 Out of 50 in Nassau Club's Skeet Competition | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/puerto-rican-base-for-navy-studied-hepburn-board-views-airfield-at.html | PUERTO RICAN BASE FOR NAVY STUDIED; Hepburn Board Views Airfield at San Juan as Possible Atlantic Defense Center ARMY ALSO IS INTERESTED Proposed Advance Air Base Is Almost Equidistant Between New York and Canal Zone | True | Special Cable to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/frances-hymes-engaged-to-wed.html | Frances Hymes Engaged to Wed | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/workshop-grows-at-white-plains-westchester-center-adds-new-courses.html | WORKSHOP GROWS AT WHITE PLAINS; Westchester Center Adds New Courses in Music, Foreign Relations and Art | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/irma-ruth-onish-betrothed.html | Irma Ruth Onish Betrothed | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/roaring-along-in-a-big-flying-fortress-a-trip-in-one-of-americas.html | ROARING ALONG IN A BIG "FLYING FORTRESS"; A Trip in One of America's Bombers Is a Revelation of New War Technique ROARING ALONG IN A BIG "FLYING FORTRESS" | True | By Russell Owen | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/plowing-the-sea.html | PLOWING THE SEA | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/wood-field-and-stream-game-preserves-to-open-some-states-progress.html | Wood, Field and Stream; Game Preserves to Open Some States Progress | True | By Raymond R. Camp | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/womans-killer-gets-50-years.html | Woman's Killer Gets 50 Years | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/file-on-security-issues-an-industrial-concern-and-a-utility-give.html | FILE ON SECURITY ISSUES; An Industrial Concern and a Utility Give Data to SEC | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/poll-tax-emerges-as-issue-in-1940-presidents-opposition-to-levy.html | POLL TAX EMERGES AS ISSUE IN 1940; President's Opposition to Levy Seen as Part of His Drive to Liberalize His Party The Poll-Tax States Brought Here in 166 Florida's Vote Cited A'NSWERED PRESIDENT States' Rights Raised | True | By Luther A. Huston | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/japanese-push-on-north-of-yangtze-after-taking-hwangchwan-army.html | JAPANESE PUSH ON NORTH OF YANGTZE; After Taking Hwangchwan Army Keeps Up Advance Toward Railway, 60 Miles Away CHINESE PLAN NEW STAND Motorized Units Are Rushed to Sinyang to Meet InvadersBritain Shifts Cruiser U. S. Gets Chinese Damages Chiang Asks Manchurian Aid | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/weeks-retail-trade-trend-mixed-jobs-farm-funds-aid-some-districts.html | Week's Retail Trade Trend Mixed; JOBS, FARM FUNDS AID SOME DISTRICTS But Heavy Losses Are Felt in Other Areas--Strike Cuts Coast Volume WHOLESALE GAINS NOTED Industrial Operations Rise More Rapidly -- Crops Promise Big Yields Store Sales Listed By Districts, Cities SHOE ORDERS RISING KANSAS CITY VOLUME HIGHER CHICAGO SALES DIP 12% RICHMOND BUILDING OFF EXPANSION HERE RETARDED SOUTH'S TRADE OFF 4 TO 7% OHIO STEEL RATE GAINS 14.8% DIP IN PHILADELPHIA NORTHWEST TRADE GAINS TEXAS SALES OFF 2% STRIKE CUTS SALES 30% BOSTON GAINS CONTINUE | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/events-today.html | EVENTS TODAY | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/bridges-for-maryland-projects-urged-by-the-president-would-open-new.html | BRIDGES FOR MARYLAND; Projects Urged by the President Would Open New Areas to Motorists The Morgantown Bridge Beach Development Through Tidewater Area Span at Havre de Grace | True | By Luther A. Huston | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/asbury-park-on-top-delsons-run-conquers-alumni-football-forces-60.html | ASBURY PARK ON TOP; Delson's Run Conquers Alumni Football Forces, 6-0 | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/chamberlain-soothes-hurt-pride-of-hitler-visit-partly-removes-his.html | CHAMBERLAIN SOOTHES HURT PRIDE OF HITLER; Visit Partly Removes His Resentment Over 'Base Attack' in May That Led To a 'German People in Arms' BENES MAY REAWAKEN ANGER Resents "Base Attack" Hitler Calmed Might Reawaken Anger | True | By Eugene J. Young | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/modern-decorative-fabrics-vie-with-the-old-latest-weaves-shown-by.html | MODERN DECORATIVE FABRICS VIE WITH THE OLD; Latest Weaves Shown by the Manufacturers Are Compared With Some Recent Museum Additions | True | By Walter Rendell Storey | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/field-welding-used-in-building-method-being-employed-on-first.html | FIELD WELDING USED IN BUILDING; Method Being Employed on First Commercial Structure in New York City BENEFITS ARE EXPLAINED Work Under Way on Addition to Telephone Building in East 37th Street Welding Advantages SMALL HOME DEPICTS NEATNESS IN DESIGN | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/cloth-for-needy-rejected-as-unfit-city-turns-back-1125-bolts-to-six.html | CLOTH FOR NEEDY REJECTED AS UNFIT; City Turns Back 1,125 Bolts to Six Vendors Who Delivered Faulty Materials Fashioned by WPA Labor CLOTH FOR NEEDY REJECTED AS UNFIT Fragility of Cloth Shown | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/80-in-salvationist-class-training-school-for-officers-in-bronx.html | 80 IN SALVATIONIST CLASS; Training School for Officers in Bronx Starts New Year | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/harriette-dyer-engaged-betrothal-to-sverre-sorenson-announced-in.html | HARRIETTE DYER ENGAGED; Betrothal to Sverre Sorenson Announced in Freehold | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/wilcox-shows-way-beats-29-rival-comet-skippers-in-washington.html | WILCOX SHOWS WAY; Beats 29 Rival Comet Skippers in Washington Regatta | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/allegheny-plans-ifiventory-tests-in-new-personalized-education.html | Allegheny Plans Ifiventory Tests In New 'Personalized Education; Program Aims to Reveal and Encourage Special Interests, Record Progress, Reduce Failures by Early Remedial Measures President Allegheny College Inventory Tests Stressed Aims to Reduce Failures | True | By William Pearson Tolley, | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/ethel-kemmerer-becomes-a-bride-is-married-in-jamaica-queens-to.html | ETHEL KEMMERER BECOMES A BRIDE; Is Married in Jamaica, Queens, to Edgar M. Matthew Jr. | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/furberhoyt-gain-on-nassau-links-medalists-halt-tansillknapp-then.html | FURBER-HOYT GAIN ON NASSAU LINKS; Medalists Halt Tansill-Knapp, Then Down Todd-Dickinson in Invitation Tourney PICOLI-STOCKHAUSER WIN Scholl-Richards and Greeff and Brower Also Triumph and Reach Semi-Finals Picoli-Stochauser Pressed Nassau Teams Survive THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/james-roosevelt-an-aide-close-to-fathers-heart-companions-through.html | JAMES ROOSEVELT AN AIDE CLOSE TO FATHER'S HEART; Companions Through Many Years, They Are Drawn Together Both by Affection and By a Common Political Ambition Criticism Braved A Father's Counsel Son's Privileges Out on the Water A Family Attribute THE ELDEST SON | True | By Charles Hurd | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/miss-faith-corrigan-wed-in-rhode-island-daughter-of-late-judge-ls.html | MISS FAITH CORRIGAN WED IN RHODE ISLAND; Daughter of Late Judge ls Bride of Charles Maitland Fair Jr. | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/august-shoe-output-up-increase-of-61-brought-total-to-second.html | AUGUST SHOE OUTPUT UP; Increase of 6.1% Brought Total to Second Highest on Record | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/east-bronx-pier-nearly-completed-new-tiffany-street-dock-will-help.html | EAST BRONX PIER NEARLY COMPLETED; New Tiffany Street Dock Will Help Industrial Firms | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/tin-containers-gain-but-weakness-in-plate-keeps-advance-buying-down.html | TIN CONTAINERS GAIN; But Weakness in Plate Keeps Advance Buying Down | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/herring-bars-in-london-seek-to-rival-milk-bars.html | Herring Bars in London Seek to Rival Milk Bars | True | Special Correspondence, THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/awards-at-far-hills-show.html | Awards at Far Hills Show | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/mcullough-golf-victor-halts-strutt-3-and-2-to-reach-crump-tourney.html | M'CULLOUGH GOLF VICTOR; Halts Strutt, 3 and 2, to Reach Crump Tourney Semi-Finals | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/robert-stevenson-chicago-broker-dies-nas-stricken-on-plane-en-route.html | ROBERT STEVENSON, CHICAGO BROKER, DIES; Nas Stricken on Plane En Route Here A Graduate of Yale | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/buys-second-resin-concern.html | Buys Second Resin Concern | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/named-as-steel-advisers.html | Named as Steel Advisers | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/moscow-reticent-on-sudeten-issue-both-officials-and-the-press-show.html | MOSCOW RETICENT ON SUDETEN ISSUE; Both Officials and the Press Show Disinclination to Rock Europe's Boat Repetition Held Needless | True | By Harold Dennywireless To the New York Times. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/round-about-the-garden-bluebells-and-trilliums-time-for-glads-of.html | ROUND ABOUT THE GARDEN; Bluebells and Trilliums Time for Glads of Come Out | True | By F. F. Rockwell | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/steel-windows-made-in-standard-sizes-casement-types-developed-for.html | STEEL WINDOWS MADE IN STANDARD SIZES; Casement Types Developed for Low-Cost Houses | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/mayor-arranges-trucking-parley-as-tieup-spreads-session-tomorrow.html | MAYOR ARRANGES TRUCKING PARLEY AS TIE-UP SPREADS; SESSION TOMORROW Strike Leader Assures Morris Food Supply Will Not Be Halted TRUCKS LEFT IN STREETS La Guardia, on West Coast, Declares 'Outlaw' Walkout 'Must Be Settled' Newsprint to Be Moved Strike More Effective MAYOR ARRANGES TRUCKING PARLEY Morris Meets Officers Leader Against kalting Strike. Statement by Employers | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/sargent-in-the-wake-of-a-bequest-afterthoughts-on-the-american.html | SARGENT IN THE WAKE OF A BEQUEST; Afterthoughts on the American Painter Whose Work Drew Out Such Diverse Critical Opinions During His Long Career | True | By Edward Alden Jewell | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/new-cars-and-highways.html | NEW CARS AND HIGHWAYS | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/wills-for-probate-manhttan.html | Wills for Probate; MANHTTAN | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/covered-bridges-still-found.html | COVERED BRIDGES STILL FOUND | True | E. H. L. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/horse-show-aides-listed-many-to-sponsor-sleepy-hollow-farms-event.html | HORSE SHOW AIDES LISTED; Many to Sponsor Sleepy Hollow Farms Event on Sept. 28 | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/start-new-green-acres-group.html | Start New Green Acres Group | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/the-sudeten-germans.html | THE SUDETEN GERMANS | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/sues-erie-for-265000-girl-beauty-prize-winner-lost-legs-in-rail.html | SUES ERIE FOR $265,000; Girl Beauty Prize Winner Lost Legs in Rail Accident | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/industry-leaders-push-labor-plan-move-to-bring-two-together-awaits.html | INDUSTRY LEADERS PUSH LABOR PLAN; Move to Bring Two Together Awaits End of the C. I. O. and A. F. of L. Dispute CODE OF ETHICS IS AIM Conferences for tile Exchange of Ideas to Be Big Part of the Program | True | By Prince M. Carlisle | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/rough-time-defeats-natty-boy-by-a-nose-in-handicap-at-salem-crowd.html | Rough Time Defeats Natty Boy By a Nose in Handicap at Salem; Crowd of 25,000 Sees Christmas's Racer Overtake Favorite in Final Strides--Victor Returns $7.54 in Mutuels Summaries of the Races | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/football-scores-colleges-schools.html | Football Scores; COLLEGES SCHOOLS | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/listening-to-mars-america-eavesdrops-on-europes-war-cries-as.html | LISTENING TO MARS; America Eavesdrops on Europe's War Cries As Statesmen Barter for Peace | True | By Orrin E. Dunlap Jr. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/cardinal-farley-honored-at-mass-4000-children-attend-service-in-st.html | CARDINAL FARLEY HONORED AT MASS; 4,000 Children Attend Service in St. Patrick's, Memorial to Hayes's Predecessor DEATH WAS 20 YEARS AGO Mgr. Lavelle Urges Prayers by Cathedral Congregation for 'Two Great Prelates' | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/for-morton-birthplace-of-signer-becomes-museum.html | FOR MORTON; Birthplace of Signer Becomes Museum | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/columbia-to-greet-550-of-new-class-six-days-of-tours-lectures-and.html | COLUMBIA TO GREET 550 OF NEW CLASS; Six Days of Tours, Lectures and Special Examinations Start Tuesday STRESS ON READING TEST Established Last Year, It Will Enable Faculty to Cure Faults of Students Meeting With Officers Will Hear Dean Hawkes | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/arab-rebel-gangs-seize-bethlehem-government-leaves-the-city-to.html | ARAB REBEL GANGS SEIZE BETHLEHEM; Government Leaves the City to Mercy of Terrorists When Police Prove Lacking NEW DRIVE IS EXPECTED Reinforcements Due Soon to Check Outbreaks -- British Chided by Outlaw Leader Britain Still Backs Partition | True | By Joseph M. Levywireless To the New York Times. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/madelaine-agnew-is-wed-in-church-married-in-south-salemn-y-to.html | MADELAINE AGNEW IS WED IN CHURCH; Married in South Salem,N. Y., to Hastings Foote 2d--22 in Bridal Party Clancy-Hewitt | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/fordham-names-coach-giegangack-selected-as-mentor-of-varsity-track.html | FORDHAM NAMES COACH; Giegangack Selected as Mentor of Varsity Track Squad | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/susan-sicard-wed-to-henry-reis-jr-pelham-manor-girl-bride-in.html | SUSAN SICARD WED TO HENRY REIS JR.; Pelham Manor Girl Bride in Christ's Church--Sisters Are Her Attendants RECEPTION HELD IN HOME Mrs. Frank Dinsmore Jr. and Miss Anne Reis Also Serve in the Bridal Party | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/peace-flight-but-drums-still-roll-once-a-bavarian-spa-chamberlain-a.html | Peace Flight; But Drums Still Roll Once a Bavarian Spa Chamberlain and Hitler A Guest From London Demands Swell The Nuremberg Challenge Sudeten Dissension By Plane and Train Roosevelt at Attention THE MAN IN MUFTI NEGOTIATES FOR PEACE WITH THE MAN FOR WHOM ARMIES MARCH | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/morriskingsbury.html | Morris-Kingsbury | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/federal-printing-plant-expanded.html | FEDERAL PRINTING PLANT EXPANDED | True | Special Correspondence, THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/amter-attacks-action-on-p-r.html | Amter Attacks Action on P. R. | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/loans-increasing-on-small-homes-institutions-in-metropolitan-area.html | LOANS INCREASING ON SMALL HOMES; Institutions in Metropolitan Area Cover Properties Under Amended FHA Plan MORE REPAIRS FINANCED $15,000,000 Since February Against $13,600,000 in the Same Period of 1936 LOANS INCREASING ON SMALL HOMES | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/mann-to-fight-for-german-culture-from-america-noted-german-exile.html | MANN TO FIGHT FOR GERMAN CULTURE; From America Noted German Exile Will Attack Nazism A Fame Based on Freedom WRITER OF FOREWORD | True | By Thomas Mann | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/guatemala-set-coming-twentytwo-stamps-in-two-series-planned-for.html | GUATEMALA SET COMING; Twenty-two Stamps in Two Series Planned For November Designs for Guatemala Three More "Presidentials" Tyler First-Day Sales Turkish Commemoratives French Stamp Exposltion The Easter IslandsStamps Opposing Speculative Issues | True | By Kent B. Stiles | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/harry-m-dannenbaum.html | HARRY M DANNENBAUM | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/gross-public-debt-mounts-to-38407012443-a-new-high-through-federal.html | Gross Public Debt Mounts to $38,407,012,443, A New High, Through Federal Security Sales | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/helped-to-change-realty-measures-federations-work-at-constitutional.html | HELPED TO CHANGE REALTY MEASURES; Federation's Work at Constitutional Convention Lauded by Dailey | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/johnny-downs-rode-winner-of-kings-plate-at-montreal-63-years-ago.html | JOHNNY DOWNS; Rode Winner of King's Plate at Montreal 63 Years Ago | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/small-dahlias-popular-new-miniatures-especially-are-finding-favor.html | SMALL DAHLIAS POPULAR; New Miniatures Especially Are Finding Favor for Cutting and in Little Gardens Some Attractive Varieties | True | By Marian C. Wal'Er | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/hogsheadgierhart.html | Hogshead-Gierhart | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/crosley-may-broaden-field.html | Crosley May Broaden Field | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/larchmont-league-to-meet.html | Larchmont League to Meet | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/heads-state-grotto-association.html | Heads State Grotto Association | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/a-gusty-and-humorous-story-of-medical-adventure.html | A Gusty and Humorous Story of Medical Adventure | True | By Robert van Gelder | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/church-students-to-use-slums-as-laboratory.html | Church Students to Use Slums as Laboratory | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/grand-manan-a-simple-haven-the-fishing-industry.html | GRAND MANAN A SIMPLE HAVEN; The Fishing Industry | True | By Marian C. Walker | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/mcfaddenneilson.html | McFadden-Neilson | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/st-stephen-coin-of-hungary-coinage-for-august-special-coin-exhibits.html | ST. STEPHEN COIN OF HUNGARY; Coinage for August Special Coin Exhibits HOBBY SHOW COMING | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/gains-in-stamp-prices.html | GAINS IN STAMP PRICES | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/campbell-and-noyes-take-medal-with-68-set-the-pace-at-fishers.html | CAMPBELL AND NOYES TAKE MEDAL WITH 68; Set the Pace at Fishers Island--Annex First Match THE SUMMARIES | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/yacht-pimm-takes-contest-on-coast-german-craft-shows-way-to-gale-in.html | YACHT PIMM TAKES CONTEST ON COAST; German Craft Shows Way to Gale in Fourth Race for Star Class Laurels SAIL FINAL EVENT TODAY Von Hutschler and Nye Boats Lead on Points in World Championship Series | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/dr-wang-resigns-as-envoy-to-u-s-dr-hu-shih-to-get-chinese-post-in.html | DR. WANG RESIGNS AS ENVOY TO U. S.; Dr. Hu Shih to Get Chinese Post in Washington IN DIPLOMATIC CHANGE | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/giants-at-south-carolina.html | Giants at South Carolina | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/eagle-eleven-in-action-plays-exhibition-contest-today-with-the.html | EAGLE ELEVEN IN ACTION; Plays Exhibition Contest Today With the Senators at Albany | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/crash-kills-larchmont-man.html | Crash Kills Larchmont Man | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/scottdurham.html | Scott-Durham | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/national-football-league-last-nights-result-standing-of-the-teams.html | National Football League; LAST NIGHT'S RESULT STANDING OF THE TEAMS | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/britain-has-teleeyes-for-war-plans-afoot-to-extend-use-of.html | BRITAIN HAS TELE-EYES FOR WAR; Plans Afoot to Extend Use of Television John Bull boasts that he is two years ahead of other nations in television, and that by steady, unwavering progress he now has "eyes" with which to look through space across fields of peace or war. This article reports the latest status of television in London, and plans to extend the electric optical nerve of the country. MONOPOLY HEARING | True | By L. Marsland Gander | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/virginians-down-pompton-lakes-maury-high-school-of-norfolk-scores.html | VIRGINIANS DOWN POMPTON LAKES; Maury High School of Norfolk Scores 12-0 Triumph on Paterson Gridiron BLOCKED KICKS WIN GAME Lead to Both Touchdowns by Fitzgerald in Second After He Stops Redinger's Punts | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/nicholswebb.html | Nichols-Webb | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/art-auctions-to-open-antique-furniture-tapestries-and-rugs-offered.html | ART AUCTIONS TO OPEN; Antique Furniture, Tapestries and Rugs Offered This Week | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/new-courses-will-train-women-in-technique-of-club-leadership.html | New Courses Will Train Women In Technique of Club Leadership; Separate Programs for Season Announced by Voters League and N. Y. U., Designed to Increase Clubs' Efficiency in Public Affairs LEADERS AMONG FOREIGN STUDENTS ARRIVING HERE | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/parkhursts-wraith-prevails-at-newark-pacer-annexes-class-a-event-in.html | PARKHURST'S WRAITH PREVAILS AT NEWARK; Pacer Annexes Class A Event in Straight Heats | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/british-safebuilder-tries-bombproofing.html | BRITISH SAFE-BUILDER TRIES BOMB-PROOFING | True | Special Correspondence, THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/v-m-i-routs-elon-337-backs-show-power-in-first-game-on-lexington.html | V. M. I. ROUTS ELON, 33-7; Backs Show Power in First Game on Lexington Gridiron | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/bonds-drift-lower-in-fairly-busy-day-foreign-obligations-worst-in.html | BONDS DRIFT LOWER IN FAIRLY BUSY DAY; Foreign Obligations Worst in Many Years—Their Index Drops 0.69 Point DOMESTIC LOANS DECLINE Price Composite Is Furthest Down Since June Federal Securities Sink More | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/news-of-markets-in-london-berlin-pound-yields-a-little-more-to.html | NEWS OF MARKETS IN LONDON, BERLIN; Pound Yields a Little More to Dollar-Franc SteadyPrice of Gold Up 1d REICH BOERSE ADVANCES Principal Issues Gain About 2 Points as Fiscal Circles Think Peace Will Reign Prices Higher in Berlin | True | Special Cable to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/events-ofinterest-in-shipping-world-panama-to-be-launched-next.html | EVENTS OFINTEREST IN SHIPPING WORLD; Panama to Be Launched Next Saturday Will Operate to the Canal Zone CAPT. FOLKER DECORATED Master of the Coamo Honored by Dominican Republic-Line Renovates Offices Here Coamo's Master Decorated Line Renovates Offices Heads Women's Traffic League Phone Service to 600 Craft Personnel Changes Battery Tunnel Hearing Set | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/supermarket-men-to-meet.html | Super-Market Men to Meet | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/styles-swing-from-1880-to-1938-individual-themes-mark-collections.html | STYLES SWING FROM 1880 TO 1938; INDIVIDUAL THEMES MARK COLLECTIONS OF 'PARIS DESIGNERS Basques, Hoops and Pencil Silhouette Molyneux's Persian Tunic Of Evening Gowns Chez Mainbocher BY WIRELESS | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/nation-is-warned-of-foreign-isms-constitution-day-speakers-here.html | NATION IS WARNED OF FOREIGN 'ISMS; Constitution Day Speakers Here Stress Need for Us to 'Avoid' Perils of Europe DICTATORS ARE ASSAILED Veterans and Patriotio Groups at Numerous Celebrations Praise Our Basic Law Maple Tree Is Dedicated military Units Parade Propagandists Are Assailed All "Isms" Are Attacked Governor's Proclamation Read | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/illinois-ravings-groups-join.html | Illinois ravings Groups Join | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/consumers-league-fills-vital-post-mrs-helene-p-cans-is-named-as.html | CONSUMERS LEAGUE FILLS VITAL POST; Mrs. Helene P. Cans Is Named as Executive Secretary to Succeed Mrs. Louria | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/site-decision-deferred.html | Site Decision Deferred | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/service-union-wins-in-vote.html | Service Union Wins in Vote | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/carl-j-h-anderson.html | CARL J. H. ANDERSON | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/new-board-is-urged-to-fix-tax-principles-accountants-also-support-a.html | NEW BOARD IS URGED TO FIX TAX PRINCIPLES; Accountants Also Support a Broader Income Levy Base | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/held-in-row-over-relief-jobless-man-admits-he-kicked-official-when.html | HELD IN ROW OVER RELIEF; Jobless Man Admits He Kicked Official When Ordered to Work | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/wooddrew.html | Wood-Drew | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/boylanmcmullen.html | Boylan-McMullen | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/books-and-authors.html | Books and Authors | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/mrs-caroline-genet.html | MRS. CAROLINE GENET | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/paris-nurses-get-gas-masks.html | Paris Nurses Get Gas Masks | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/long-island-girls-make-joint-debut-dance-at-piping-rock-club-is.html | LONG ISLAND GIRLS MAKE JOINT DEBUT; Dance at Piping-Rock Club is Given for Margery Abbett and Sylvia White | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/clean-city-for-fair-public-and-private-groups-hard-at-work-dressing.html | CLEAN CITY FOR FAIR; Public and Private Groups Hard at Work Dressing Up New York for April, 1939 Mayor Is Enthusiastic Keeping Waters Pure Refurbishing Statues Beautification Drives | True | By Marshall Sprague | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/weekend-caution-puts-cottondown-commissionhouse-liquidating.html | WEEK-END CAUTION PUTS COTTONDOWN; Commission-House Liquidating Depresses Market, Making Losses 8 to 11 Points DOME RESISTANCE SHOWN But Final Prices Are Only 1 to 2 Points Above the Lowest--Liverpool Steady | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/sues-to-upset-law-freeing-philippines-filipino-lawyer-says-congress.html | SUES TO UPSET LAW FREEING PHILIPPINES; Filipino Lawyer Says Congress Violated Constitution | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/paris-buses-are-roomy-use-instead-of-taxi-as-troop-transports-is.html | PARIS BUSES ARE ROOMY; Use Instead of Taxi as Troop Transports Is Projected By MILTON BRACKER Selecting the Route | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/new-diesel-air-cooled-recent-tests-of-radial-plane-engines-made-in.html | NEW DIESEL AIR COOLED; Recent Tests of Radial Plane Engines Made In Europe Total Weight Reduced Cooling System Compact | True | By Paul H. Wilkinson | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/woods-yacht-triumphs-scarab-beats-jubilee-in-first-of-star-class.html | WOOD'S YACHT TRIUMPHS; Scarab Beats Jubilee in First of Star Class Series | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/to-study-boston-needs-as-port.html | To Study Boston Needs as Port | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/miss-mary-taylor-engaged-to-marry-her-betrothal-to-winthrop-w.html | MISS MARY TAYLOR ENGAGED TO MARRY; Her Betrothal to Winthrop W Sargent Is Announced by Mother in Boston | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/13-shot-in-strike-at-toledo-plant-crowd-rused-guards-armed-with.html | 13 SHOT IN STRIKE AT TOLEDO PLANT; Crowd Rused Guards Armed With Shotguns, Deputy Says | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/programs-of-the-week-san-carlo-opera-center-theatre-wpa-concerts.html | PROGRAMS OF THE WEEK; SAN CARLO OPERA, CENTER THEATRE WPA CONCERTS, FEDERAL MUSIC THEATRE AT TOWN HALL FREE WPA CONCERTS BERKSHIRE FESTIVAL OF CHAMBER MUSIC | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/virginia-tech-scores-downs-emory-and-henry-330-miller-and-fixc.html | VIRGINIA TECH SCORES; Downs Emory and Henry, 33-0, Miller and Fixx Starring | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/federal-projects-new-season.html | FEDERAL PROJECT'S NEW SEASON | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/one-killed-in-panama-crash.html | One Killed in Panama Crash | True | Special Cable to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/miss-van-harlingen-of-orange-married-she-is-wed-to-benjamin-graham.html | MISS VAN HARLINGEN OF ORANGE MARRIED; She Is Wed to Benjamin Graham, Joseph Jefferson's Grandson | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/marriages.html | Marriages | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/france-bans-demonstrations.html | France Bans Demonstrations | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/janet-kirk-hall-married-in-overbrook-pa-to-john-j-boericke-jr.html | Janet Kirk Hall Married in Overbrook, Pa., To John J. Boericke Jr., Aircraft Designer | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/theatre-replaces-hotel-newsreel-movie-in-building-at-broadway-and.html | THEATRE REPLACES HOTEL; Newsreel Movie in Building at Broadway and 72d Street | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/new-issues-from-afar-albanian-stamps-commemorate-zogs-rulehungarian.html | NEW ISSUES FROM AFAR; Albanian Stamps Commemorate Zog's Rule--Hungarian Series Celebrates College Hungarian Inscriptions Chinese Series Postponed Nuremberg Congress Stamp Series From Greece Lectures on Philately Turkey Plans a Set New Reigns" of Bahamas | True | By la Rue Applegate | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/esposa-captures-gold-cup-contest-scores-easily-at-hawthorne-with.html | ESPOSA CAPTURES GOLD CUP CONTEST; Scores Easily at Hawthorne, With Cardinalis SecondSeabiscuit Scratched ESPOSA CAPTURES GOLD CUP CONTEST Gains Ground on Inside Victory Worth $10,825 | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/windsor-vine-planted-in-1775-still-thriving.html | Windsor Vine, Planted In 1775, Still Thriving | True | Special Correspondence, THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/ads-up-in-14-divisions-institutional-copy-leads-gains-for-stores.html | ADS UP IN 14. DIVISIONS; Institutional Copy Leads Gains for Stores Here in August | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time-shins.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Shins That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Outgoing Freighters Carrying No Mail Reports From Foreign Ports | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/stanislaus-bulliewicz-founder-of-the-chronika-only-polish-newspaper.html | STANISLAUS BULLIEWICZ; Founder of the Chronika, Only Polish Newspaper in Newark | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/sixth-in-row-won-by-everton-in-english-league-subdues-portsmouth-by.html | Sixth in Row Won by Everton in English League; Subdues Portsmouth by 5-1--50,000 at Wolverhampton See Arsenal Win, 1-0 EVERTON EXTENDS STRING AT SOCCER CLYDE TOPPLED BY CELTIC Loses 4-1 Decision as 30,000 Look On -- Yields Scottish Lead to Queen of South 45,000 at Villa Park Queen of South Leads ENGLISH LEAGUE | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/a-e-f-men-exiles-in-france-paris-post-of-the-american-legion.html | A. E. F. MEN EXILES IN FRANCE; Paris Post of the American Legion Reports More Than 1,500 Soldiers of the Never Go-Home Battalion Reside There Among Those Who Stayed The Average Age Is 44 | True | By Bernhard Ragner | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/shows-the-microphone-will-present-chamber-music-from-berkshire.html | SHOWS THE MICROPHONE WILL PRESENT; Chamber Music From Berkshire Festival Concerts Arranged for This Week | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/newbold-morriss-son-ill-7yearold-has-rocky-mounain-fever-only-case.html | NEWBOLD MORRIS'S SON ILL; 7-Year-Old Has Rocky Mounain Fever, Only Case in State | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/helen-lyster-affianced-marriage-to-francis-nash-will-take-place-in.html | HELEN LYSTER AFFIANCED; Marriage to Francis Nash Will Take Place in November | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK MONDAY, SEPT. 19 TUESDAY, SEPT. 20 WEDNESDAY, SEPT. 21 TODAY, SEPT. 18 THURSDAY, SEPT. 22 FRIDAY, SEPT. 23 SATURDAY, SEPT. 24 SUNDAY, SEPT. 25 | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/bruen-triumphed-on-links.html | Bruen Triumphed on Links | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/the-screen-calendar-revivals-and-second-runs.html | THE SCREEN CALENDAR; REVIVALS AND SECOND RUNS | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/draining-the-basement-pumps-may-be-installed-where-no-sewer-is.html | DRAINING THE BASEMENT; Pumps May Be Installed Where No Sewer Is Available | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/fennellwinters.html | Fennell-Winters | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/circe-of-scotlad-defeats-u-s-yacht-thoms-6meter-craft-leads-nichols.html | CIRCE OF SCOTLAD DEFEATS U. S. YACHT; Thom's 6-Meter Craft Leads Nichols' Goose in First Seawanhaka Cup Race Borrowed Sails and Crew CIRCE OF SCOTLAND DEFEATS U. S. YACHT Gains Fifteen Seconds | True | By James Robbins special To the New York Times. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/stress-social-sciences-n-j-c-students-enroll-in-large-numbers-for-n.html | STRESS SOCIAL SCIENCES; N. J. C. Students Enroll in Large Numbers for New Courses | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/show-blooms-draw-crowds-to-tuxado-j-i-blair-wins-first-honors-in.html | SHOW BLOOMS DRAW CROWDS TO TUXEDO; J. I. Blair Wins First Honors in Fruit and Vegetable Divisions of Exhibit MRS. J. A. BIGGS, A LEADER Her Dahlias and Asters Among Prize Displays--Fiorintino Has Prize Marigolds Westchester Show Closes | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/bars-and-liquor-stores-to-close-7-hours-tuesday.html | Bars and Liquor Stores To Close 7 Hours Tuesday | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/eight-free-lectures-offered-by-hunter-part-of-adult-education.html | EIGHT FREE LECTURES OFFERED BY HUNTER; Part of Adult Education Course Starts Tomorrow | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/americans-are-asked-to-pray-for-peace-bishop-tucker-urges-new-and.html | AMERICANS ARE ASKED TO PRAY FOR PEACE; Bishop Tucker Urges New and United Will to Peace | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/will-exhibit-working-models.html | Will Exhibit Working Models | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/jack-londons-abundant-life-irving-stones-vivid-portrait-succeeds.html | JACK LONDON'S ABUNDANT LIFE; Irving Stone's Vivid Portrait Succeeds Largely by Careful Compilation FALL BOOK ANNOUNCEMENTS Jack . London's Abundant Life | True | By Hassoldt Davis | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/molly-tyson-wins-outboard-grown-is-first-woman-to-take-u-s-midget.html | MOLLY TYSON WINS OUTBOARD GROWN; Is First woman to Take U. S Midget Title, Scoring in Chattanooga Regatta VINCENT CLASS C VICTOR Jacoby Tbird in Pro Contest--Cooper Retains Nitional Laurels in Class A Tulsa Pro Shows Way Vogts Home First | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/the-taste-and-fever-of-america-stoyan-christowe-an-immigrant-from.html | The Taste and Fever of America; Stoyan Christowe, an Immigrant From Macedonia, Writes of This Country With Emotional and Intellectual Ardor | True | By Rose C. Feld | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/plans-of-native-orchestras.html | PLANS OF NATIVE ORCHESTRAS | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/injuries-hamper-varsity-brooklyn-college-scores-twice-however.html | INJURIES HAMPER VARSITY; Brooklyn College Scores Twice, However, Against Reserves | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/ermonters-warn-nation-republicans-say-administration-might-end.html | ERMONTERS WARN NATION; Republicans Say Administration Might End Liberty if War Came | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/advice-for-farm-buildings.html | Advice for Farm Buildings | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/five-amendments-scored-in-report-citizens-union-cool-to-other-four.html | FIVE AMENDMENTS SCORED IN REPORT; Citizens Union, Cool to Other Four, Suggests 'No' Vote on All | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/margaret-coolidge-becomes-betrothed-she-will-be-wed-in-autumn-to.html | MARGARET COOLIDGE BECOMES BETROTHED; She Will Be Wed in Autumn to Charles Stacy French | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/neutral-countries-to-buy-more-here-inquiries-spurt-as-buyers-fear.html | NEUTRAL COUNTRIES TO BUY MORE HERE; Inquiries Spurt as Buyers Fear Crisis Will Shut European Sources PLANTS ARE BUSY ON ARMS Exporters Therefore Expect More Orders Even if War Does Not Break Out Skilled Labor Scarce in England Quote Prices in Dollars | True | By Charles E. Egan | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/honor-slingerland-clubs-set-plaque-to-father-of-saratoga.html | HONOR SLINGERLAND; Clubs Set Plaque to Father of Saratoga Battlefield | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/school-of-science-starts-its-career-new-type-of-high-school-in.html | SCHOOL OF SCIENCE STARTS ITS CAREER; New Type of High School in Bronx Aims to Develop the 'Scientific Way of Thinking' 300 BOYS ARE ADMITTED Only Students With Special Bent for Physics or Biology Are Selected Six Laboratories Installed Stage for Science Experiments | True | By Benjamin Fine | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/berrymayes.html | Berry-Mayes | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/a-sisters-memoir-of-john-wilkes-booth.html | A Sister's Memoir of John Wilkes Booth | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/fall-kills-souther-architect.html | Fall Kills Souther Architect | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/picket-polish-consulate-ukrainians-protest-treatment-of-countrymen.html | PICKET POLISH CONSULATE; Ukrainians protest Treatment of Countrymen in Poland | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/son-for-howard-silbersteins.html | Son for Howard Silbersteins | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/garden-marriage-for-laura-musser-she-becomes-bride-of-william-floyd.html | GARDEN MARRIAGE FOR LAURA MUSSER; She Becomes Bride of William Floyd 2d at Her Parents' Home in Akron, Ohio | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/appeals-court-voids-marchetti-petition-labors-assembly-candidate.html | APPEALS COURT VOIDS MARCHETTI PETITION; Labor's Assembly Candidate Out of Race in Brooklyn | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/reynoldsuck.html | Reynolds--uck | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/george-dunbar-shewell-musician-composed-the-majestic-march-at-age.html | GEORGE DUNBAR SHEWELL; Musician Composed the 'Majestic March' at Age of 14 | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/helen-and-kathleen-barthen-are-married-in-double-church-ceremony-in.html | Helen and Kathleen Barthen Are Married In Double Church Ceremony in South Orange | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/hines-mistrial-may-hasten-reform-bar-association-is-already-at-work.html | HINES MISTRIAL MAY HASTEN REFORM; Bar Association Is Already at Work On New Rules Many Other Rules After Men Die Effort at Simplification A COMMENT ON DEWEY | True | By Dean Dinwoodey | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/the-church-cantatas-of-bach.html | THE CHURCH CANTATAS OF BACH | True | By Olin Downes | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/massachusetts-primary.html | MASSACHUSETTS PRIMARY | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/cubs-score-40-42-reduce-pirate-lead-to-2-12-gamesgiants-hopes.html | CUBS SCORE, 4-0, 4-2; Reduce Pirate Lead to 2 1/2 Games--Giants' Hopes Snuffed Out BLANKED DESPITE 13 HITS Terrymen Suffer 15th Shut-Out as Lee Wins No. 19--Hack and Collins Get Homers Feat Hardly Believable. Not the Pitchers' Fault Cubs Vanquish Giants by 4-0, 4-2, Cut Pirate Margin to 2 1/2 Games The Box Scores | True | By John Drebinger | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/president-wants-fay-nominated-white-house-says-fight-on-oconnor.html | PRESIDENT WANTS FAY NOMINATED, WHITE HOUSE SAYS; Fight on O'Connor Tuesday in 16th District to Be Final Test of President's 'Purge' BOTH SIDES CONFIDENT Observers Hold Incumbent Has Chance to Be Named by Both Parties Early Issues Statement ROOSEVELT WANTS FAY NOMINATED Great Chance, Says Dulles Boundary of the District Fight Against Party Fusion Other Important Contests | True | By James A. Hagerty | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/valencia-virtually-clinches-32foot-class-title-in-manhasset-bay.html | Valencia Virtually Clinches 32-Foot Class Title in Manhasset Bay Regatta; BEDFORD'S NYALA IS FIRST ON SOUND Beats Twelves to Lead in Manhasset Bay Y. C. Title Event--Northern Light 2d WEATHER CUTS THE FLEET Only 54 of 70 Start and 38 Complete Races--Valencia, Aileen Other Winners Honors Go to Clebe Finishes Far in Front THE SUMMARIES | True | By Joseph M. Sheehanspecial To the New York Times. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/firm-london-stand-is-plan-of-french-they-hope-to-persuade-british-a.html | FIRM LONDON STAND IS PLAN OF FRENCH; They Hope to Persuade British a United Front Can Force Hitler to Retreat Hold Prague Must Decide FIRM LONDON STAND IS PLAN OF FRENCH Hope to Block Reich DUE IN LONDON TODAY | True | By P. J. Philipwireless To the New York Times. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/births.html | Births | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/1000-box-cars-ordered-illinois-central-has-15-years-to-pay-cost.html | 1,000 BOX CARS ORDERED; Illinois Central Has 15 Years to Pay Cost, $2,700,000 | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/miss-alice-gordon-has-church-bridal-member-of-westchester-family.html | MISS ALICE GORDON HAS CHURCH BRIDAL; Member of Westchester Family Wed to Kenneth Sandbach in Paris Hill, Me. | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/hollywood-odyssey-now-that-shirley-is-home-the-story-of-her.html | HOLLYWOOD ODYSSEY; Now That Shirley Is Home, the Story of Her American Tour Can Be Told | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/abroad-battle-of-the-ebro-chilean-martial-law-black-cat-lucky.html | ABROAD; Battle of the Ebro Chilean Martial Law BLACK CAT LUCKY? | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/purge-plan-defended-gavagan-backs-president-in-talks-before-labor.html | PURGE PLAN DEFENDED; Gavagan Backs President in Talks Before Labor Groups | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/builders-remaking-the-face-of-london-old-georgianhouses-come-down.html | BUILDERS REMAKING THE FACE OF LONDON; Old GeorgianHouses Come Down and New Structures Go Up | True | Special Correspondence, THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/charles-f-davy.html | CHARLES F. DAVY | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/says-foundations-lead-the-colleges-dr-hollis-declares-they.html | SAYS FOUNDATIONS LEAD THE COLLEGES; Dr. Hollis Declares They Encourage Progressive Trend Among Conservatives PICTURES HIGH STANDARDS He Holds More Liberal Public Attitude Frees Universities to Effect Changes Varied Standards of Values Old Foundations the Strongest Hails "Progressive't Trend | True | By W. A. MacDonald | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/mrs-mcormick-sees-victory-for-prague-member-of-times-staff-says.html | MRS. M'CORMICK SEES VICTORY FOR PRAGUE; Member of Times Staff Says Czechs Are Sure of Aid | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/legion-delegates-gather-on-coast-convention-at-los-angeles-will.html | LEGION DELEGATES GATHER ON COAST; Convention at Los Angeles Will Open Tonight With ReligiousPatriotic Services WIDE ACTION IS SOUGHT State Groups Bringing Pet Proposals to Be Put Before the Meeting for Adoption For Fingerpriuting of All Fights Sham Organizations | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/horseshow-card-is-set-exhibition-at-north-tarrytown-scheduled-next.html | HORSE-SHOW CARD IS SET; Exhibition at North Tarrytown Scheduled Next Sunday | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/faculties-plan-session-ethical-culture-teachers-to-meet-for-three.html | FACULTIES PLAN SESSION; Ethical Culture Teachers to Meet for Three Days | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/317000-enter-reich-from-czech-areas-sudeten-refugees-tax-nazi.html | 31,7000 ENTER REICH FROM CZECH AREAS; Sudeten Refugees Tax Nazi Relief Resources- Shelters Set Up in Many Towns FUGITIVES REPORTED SHOT German Official News Agency Says Mothers and Children Are Pursued by Troops Women's Group in Charge Reports Tailors Conscripted | True | Wireless to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/motors-and-motor-men-dealers-like-new-model-cotton-protects-road.html | MOTORS AND MOTOR MEN; Dealers Like New Model Cotton Protects Road Base Messrs. Beadle, Yordan Appointed | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/alumni-to-watch-fordham-in-action-cubvarsity-contest-saturday-to.html | ALUMNI TO WATCH FORDHAM IN ACTION; Cub-Varsity Contest Saturday to Help Crowley Decide Line-Up for Upsala | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/morganlincoln.html | Morgan-Lincoln | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/bucharest-leaders-meet-discuss-transit-of-soviet-soldiers-through.html | BUCHAREST LEADERS MEET; Discuss Transit of Soviet Soldiers Through Country | True | Wireless to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/sports-of-the-times-little-willie-wins-brief-turn-in-tide-the-long.html | Sports of the Times.; Little Willie Wins Brief Turn in Tide The Long, Long Trail Ringing Down the Curtain | True | By John Kieran | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/regulars-at-yale-click-with-passes-zilly-stars-in-receiving.html | REGULARS AT YALE CLICK WITH PASSES; Zilly Stars in Receiving End--Harvard in Hard Drill | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/7-police-picked-to-study-traffic-scholarships-for-advanced-course.html | 7 POLICE PICKED TO STUDY TRAFFIC; Scholarships for Advanced Course in Safety Are Awarded by N. Y. U. | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/erosion-continues-in-foreign-moneys-but-market-ends-week-on-a-dull.html | EROSION CONTINUES IN FOREIGN MONEYS; But' Market Ends Week on a Dull Note-$6,600,000 of Gold Engaged | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/seek-broken-toys-for-poor-children-wpa-divisions-use-physically.html | SEEK BROKEN TOYS FOR POOR CHILDREN; WPA Divisions Use Physically Handicapped to Repair Objects Boys Collect | True | By Elizabeth la Hines | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/ekblom-and-vavra-eliminated-in-quarter-finals-of-tamarack-bestball.html | Ekblom and Vavra Eliminated in Quarter - Finals of Tamarack Best-Ball Golf; SWANBERG-BIRCH UPSET FAVORITES Rally for 2-and-1 Triumph Over Ekblom-Vavra on Port Chester Links PEDERSONS SCORE, 1 UP Defeat Alexisson-Van Duzer--Oettler-Tuthill and DedrickKeck Also Win Sava and Lantzis Lose | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/ellis-joseph-dies-animal-collector-traveler-and-big-game-hunter.html | ELLIS JOSEPH DIES; ANIMAL COLLECTOR; Traveler and Big Game Hunter Sold Finds to Zoos in All Parts of the World HAD MENAGERIE IN BRONX Brought First Koala to This Country From Australia as Well as a Platypus Brought Platypus Here Specimens in His Menagerie | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/nancy-warner-bride-in-church-ceremony-seven-attendants-at-wedding.html | NANCY WARNER BRIDE IN CHURCH CEREMONY; Seven Attendants at Wedding to William Webster Jr. | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/friezegorman.html | Frieze--Gorman | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/new-policy-seen-for-rail-mergers-carriers-call-for-ending-of-plan.html | NEW POLICY SEEN FOR RAIL MERGERS; Carriers Call for Ending of Plan for Twenty Systems Offered by I. C. C. NEW POLICY SEEN FOR RAIL MERGERS | True | By L. B. N. Gnaedinger. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/honor-stanislavsky-today.html | Honor Stanislavsky Today | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/buying-brooklyn-homes-many-sites-in-flatbush-and-sheepshead-areas.html | BUYING BROOKLYN HOMES; Many Sites in Flatbush and Sheepshead Areas | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/dr-charles-w-swing.html | DR. CHARLES W. SWING | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/old-racing-dugouts-popular.html | OLD RACING DUGOUTS POPULAR | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/800-pickets-demand-clothes-for-jobless-workers-alliance-group-in-a.html | 800 PICKETS DEMAND CLOTHES FOR JOBLESS; Workers Alliance Group in a Mass Demonstration | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/new-york-hines-mistrial-mr-deweys-argument-court-transfer-under-the.html | NEW YORK; Hines Mistrial Mr. Dewey's Argument Court Transfer? Under the Harbor Housing at Low Cost | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/czechreich-trade-pact-went-into-effect-sept-1.html | Czech-Reich Trade Pact Went Into Effect Sept. 1 | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/mccarthybailey.html | McCarthy-Bailey | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/realtors-favor-better-training-state-group-wants-broker.html | REALTORS FAVOR BETTER TRAINING; State Group Wants Broker Apprenticeship Extended From One Year to Two OPPOSE CHAIN-STORE BAN Convention at Syracuse Also Demands Avoidance of Any Higher Property Taxes | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/percy-r-mphail-retired-rochester-banker-was-active-in-the-red-cross.html | PERCY R. M'PHAIL; Retired Rochester Banker Was Active in the Red Cross | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/millerluft.html | Miller-Luft | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/new-deals-delay-costly-in-georgia-states-long-doubt-on-stand-of-the.html | NEW DEAL'S DELAY COSTLY IN GEORGIA; State's Long Doubt on Stand of the President Helped George Clinch the Vote TALMADGE A COMPLICATION A Maladroit Campaign Hailed "That Good Man" | True | By Edwin Camp | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/two-from-abroad-grand-illusion-and-the-edge-of-the-world-enter-the.html | TWO FROM ABROAD; ' Grand Illusion' and 'The Edge of the World' Enter the Preferred List | True | By Frank S. Nugent | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/bronx-autos-at-peak.html | Bronx Autos at Peak | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/about-by-and-to-our-child-artists-chicago-ill.html | ABOUT, BY AND TO OUR CHILD ARTISTS; Chicago, Ill. | True | By Ruth Green Harris | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/wedding-this-month-for-lady-carnarvon-former-wife-of-earl-born-here.html | WEDDING THIS MONTH FOR LADY CARNARVON; Former Wife of Earl, Born Here, Fiancee of Geoffrey Grenfell | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/loutrelsinclair.html | Loutrel-Sinclair | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/king-solomon-appears-a-new-role-excavations-at-his-naval-bass-that.html | KING SOLOMON APPEARS; A NEW ROLE Excavations at His Naval Bass That He Was a Great Merchant SOLOMON APPEARS IN A NEW ROLE | True | By Nelson Glueck | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/colgate-routs-reserves-three-sophomores-aid-varsity-in-246-gridiron.html | COLGATE ROUTS RESERVES; Three Sophomores Aid Varsity in 24-6 Gridiron Triumph | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/reservists-off-on-cruise-twelve-destroyers-take-navy-men-for-annual.html | RESERVISTS OFF ON CRUISE; Twelve Destroyers Take Navy Men for Annual Training | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/sees-many-faults-in-assessments-j-c-percival-finds-weakness-in.html | SEES MANY FAULTS IN ASSESSMENTS; J. C. Percival Finds Weakness in General Procedure | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/keep-rain-gutters-open.html | Keep Rain Gutters Open | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/voters-league-bids-for-mothers.html | Voters League Bids for Mothers | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/reserve-corps-orders-first-military-area.html | Reserve Corps Orders; FIRST MILITARY AREA | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/federal-patronage-rolls-revised.html | FEDERAL PATRONAGE ROLLS REVISED | True | Special Correspondence, THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/fordham-1937-team-ranks-high.html | Fordham 1937 Team Ranks High | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/finishing-bronx-suites.html | Finishing Bronx Suites | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/time-marches-on-for-the-marxes.html | TIME MARCHES ON FOR THE MARXES | True | By Chico Marx | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/will-fete-champion-turnesa-to-be-honored-at-briar-hills-luncheon-to.html | WILL FETE CHAMPION; Turnesa to Be Honored at Briar Hills Luncheon Today | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/europe-nowruled-by-new-diplomacy-traditional-forms-give-way-to.html | EUROPE NOW-RULED BY NEW DIPLOMACY; Traditional Forms Give Way to Direct Communicaton by Heads of States PACE SET BY DICTATORS Eclipse of Foreign Offices Is Typified by Chamberlain's Conference With Hitler A Return to Louis XV Foreign Office Left in Dark | True | By Augurwireless To the New Yokr Times. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/mayor-on-coast-acts-in-strike-here-holds-telephone-conferences-with.html | MAYOR, ON COAST, ACTS IN STRIKE HERE; Holds Telephone Conferences With Morris, McKeever and Cashel From California BARS ANY TIE-UP OF FOOD Announces Readiness to Fly Back if Parley Tomorrow Fails to Settle Trouble Strike Two Years Ago Recalled To Fly Back if Necessary | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/negro-stars-play-today-picked-nines-of-rival-leagues-will-meet-at.html | NEGRO STARS PLAY TODAY; Picked Nines of Rival Leagues Will Meet at Stadium | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/1000-strikers-fail-to-halt-newsprint-look-on-in-silence-as-rolls.html | 1,000 STRIKERS FAIL TO HALT NEWSPRINT; Look On in Silence as Rolls Are Pushed to Journal Plant Between Police Lines FIRE CAUSED A SHORTAGE Edition Is Printed Despite Appeal to Pressmen Not to Handle 'Hot' Paper Paper Shipped to Pier Police Guard Workmen | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/topics-of-the-times.html | Topics of The Times | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/max-m-friederich.html | MAX M. FRIEDERICH | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/westchester-votes-road-loan-longneeded-additions-to-crosscounty.html | WESTCHESTER VOTES ROAD LOAN; Long-Needed Additions to Cross-County Parkway to Be Financed by Means of Toll Charge | True | By George M. Mathieu | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/in-south-america-fascism-finds-hard-going-a-continent-of-ten.html | IN SOUTH AMERICA FASCISM FINDS; HARD GOING A Continent of Ten Nations and Many Peoples Presents Obstacles to the Totalitarian Idea FASCISM'S HARD GOING | True | By Edward Tomlinson | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/20t01-shot-first-porters-mite-lowers-6-12furlong-record-in.html | 20-T0-1 SHOT FIRST; Porter's Mite Lowers 6 1/2-Furlong Record in Champagne Stakes CRAVAT IS VICTOR AT 12-1 Can't Wait 2d, The Chief 3d and Menow 4th in Jerome Handicap at Belmont Mile Is Run in 1:36 2-5 Makes a Poor Choice WORLD MARK SET BY PORTER'S MITE Comes From Far Back | True | By Bryan Field | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/detroit-amateurs-win-40.html | Detroit Amateurs Win, 4-0 | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/french-tennis-players-recalled-by-war-threat.html | French Tennis Players Recalled by war Threat | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/houses-planned-on-jersey-estate-80acre-tract-in-madison-is-being.html | HOUSES PLANNED ON JERSEY ESTATE; 80-Acre Tract in Madison Is Being Laid Out for Modem Home Community | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/sued-on-gas-price-cuts-dealer-gets-order-to-show-cause-in-first.html | SUED ON 'GAS' PRICE CUTS; Dealer Gets Order to Show Cause in First Action of Kind | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/copper-queen-wins-prize-for-2d-tie-1937-victory-in-the-rowland.html | COPPER QUEEN WINS PRIZE FOR 2D TIE; 1937 Victory in the Rowland Trophy Event Repeated by Mrs. Chambers's Hunter Defeats Fernbrook's Paris Scores in Three Classes THE AWARDS | True | By Joseph C. Nicholsspecial To the New York Times. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Socialism Upheld Capitalism Is Said to Have Served Its Purpose Purchasing Power A Question of Value Social Ownership Short Hair Not for Women Of Certain Ages, Says Man Social Sec Social Security Funds All for the People Transfer of Ownership Seizure of Vilna Lithuanian Claims to City Stated by Minister Government Organized Historical Data Dangers of the Road Quotation Marks Scotching a Calumny Scotching a Calumny Excerpt Not Found Appeal Quoted Mail-Bag Excerpts | True | LEO MELTZER.SOCIAL SECURITY.P. ZADEIKIS,HENRY EDWARD WARNER,ARTHUR BUTLER GRAHAM. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/rialto-gossip-walter-connolly-for-boyds-shopthe-king-with-the.html | RIALTO GOSSIP; Walter Connolly for 'Boyd's Shop'--'The King With the Umbrella' | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/fear-of-war-keeps-paris-under-strain-tenseness-throughout-france.html | FEAR OF WAR KEEPS PARIS UNDER STRAIN; Tenseness Throughout France General as Result of Crisis Over Sudeten Problem- HOPES SURGE AND RECEDE News of Rioting Doubts Assail POILU, 1938. | True | By P. J. Philipwireless To the New York Times. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/business-index-turns-downward-miscellaneous-loadings-and-cottonmill.html | BUSINESS INDEX TURNS DOWNWARD; Miscellaneous Loadings and Cotton-Mill Activity Are Only Series to Advance; Decline for Steel Component Is Heaviest Among Five Losses | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/pecora-puts-off-decision-on-hinesn-ruling-on-deweys-request-to.html | PECORA PUTS OFF DECISION ON HINESN; Ruling on Dewey's Request to Shift Trial May Be Made Tomorrow JUROR PRAISES JUSTICE No. 11 in Case. Says He Proved He Fully Possessed Qualities of 'the Ideal Jurist' | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/rain-holds-dodgers-idle-last-contest-with-cards-called-offcubs-in.html | RAIN HOLDS DODGERS IDLE; Last Contest With Cards Called Off--Cubs in Brooklyn Today | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/this-weeks-openings.html | THIS WEEK'S OPENINGS | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/reichsbank-reserve-increases-slightly-foreign-currency-holdings.html | REICHSBANK RESERVE INCREASES SLIGHTLY; Foreign Currency Holdings Rise 147,000 Marks-- Circulation Up | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/sell-houston-street-corner.html | Sell Houston Street Corner | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/n-y-u-to-provide-courses-on-housing-eighteen-experts-are-listed-as.html | N. Y. U. TO PROVIDE COURSES ON HOUSING; Eighteen Experts Are Listed as Guest Lecturers | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/fur-skin-sales-off-august-total-was-3884350-against-4831299-in-july.html | FUR SKIN SALES OFF; August Total Was $3,884,350, Against $4,831,299 in July | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/paul-reichard-german-colonial-pioneer-83-discovered-katanga-mines.html | PAUL REICHARD; German Colonial Pioneer, 83, Discovered Katanga Mines | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/american-indian-women-will-have-own-exhibit.html | American Indian Women Will Have Own Exhibit | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/bisons-win-third-in-row-triumph-over-syracuse-by-65-on-homers-by.html | BISONS WIN THIRD IN ROW; Triumph Over Syracuse by 6-5 on Homers by Boland, Tyler | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/open-new-roslynhomes.html | Open New Roslyn Homes | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/the-new-books-for-younger-readers-miss-farjeons-poems-the-little.html | The New Books for Younger Readers; Miss Farjeon's Poems The Little Old Woman Ancient Egypt | True | By Anne T. Eaton | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/article-2-no-title-during-a-medit-ative-weekend-at-berchtesgaden.html | Article 2 -- No Title; DURING A MEDIT ATIVE WEEK-END AT BERCHTESGADEN MIRACLE IS NEEDED' The Real Issue Questions Remain NO REAL CONFIDENCE Effects of the Week's Manoeuvres as Judged by Berlin, Prague and London MAKING APPEASEMENT DIFFICULT WAR THREAT NEARER' Sustaining War Threat Credit and Debit SINCE THE WAR TO END WAR | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND EAST HAMPTON NEW JERSEY HOT SPRINGS | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/edith-whartons-unfinished-novel-and-other-recent-fiction-a.html | Edith Wharton's Unfinished Novel and Other Recent Fiction; A Munitions Family Period Piece Journal of Youth The Sisters Latest Works of Fiction | True | PERCY HUTCHISON.HAROLD STRAUSS.MARGARET WALLACE.BEATRICE SHERMAN.LOUISE MAUNSELL FIELD. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/reid-fights-fontana-tuesday.html | Reid Fights Fontana Tuesday | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/indians-triumph-over-red-sox-on-twobagger-by-trosky-in-seventh.html | Indians Triumph Over Red Sox on Two-Bagger by Trosky in Seventh Inning FOXX HITS NO. 45, BUT INDIANS SCORE Down Red Sox, 5-4, in Series Finale, Led by Heath With Homer and 3 Singles HUMPHRIES MOUND VICTOR Relieves Whitehill in SeventhInning Uprising-- Weatherly Drives for Circuit | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/at-the-resort-colonies-beach-still-popular-at-atlantic-cityat-the.html | AT THE RESORT COLONIES; Beach Still Popular at Atlantic City-- At The Poconos and Midsouth Playgrounds COLOR IN THE POCONOS OLD POINT COMFORT MEETING AT ASHEVILLE SHOOTING AT SEA ISLAND AT VIRGINIA BEACH HOT SPRINGS SPORTS AT WARRENTON | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/ocean-travelers.html | Ocean Travelers | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/smith-and-butler-warn-of-dangersn-exgovernor-says-demagogues-fail.html | SMITH AND BUTLER WARN OF DANGERSN; Ex-Governor Says Demagogues Fail to See Relation of Human Rights to Property BOTHPRAISE CONSTITUTION Head of Columbia Declares Its Perpetuation Depends on Control by the People Smith Assails "Demagogueg" Dr. Butler Advises Caution | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/bronx-c-y-o-nine-wins-76.html | Bronx C. Y. O. Nine Wins, 7-6 | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/open-new-community-gibson-development-is-named-sunburyathewlett.html | OPEN NEW COMMUNITY; Gibson Development Is Named Sunbury-at-Hewlett | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/steinke-tosses-coleman-scores-with-body-slam-in-1825-at-the.html | STEINKE TOSSES COLEMAN; Scores With Body Slam in 18:25 at the Broadway Arena | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/oil-suply-called-decisive-in-a-war-military-motorization-and-air.html | OIL SUPLY CALLED DECISIVE IN A WAR; Military Motorization and Air Usage Cited in Estimate of Fuel Requirements EUROPEAN STOCK WEIGHED Fascist Nations Considered to Have Edge on Democracies if in a Short Conflict Shortage of Fuel Seen Position of Fascist Powers OIL SUPPLY CALLED DECISIVE IN A WAR Fuel Oil Supply for Navies Compilation of Stocks Closing of Mediterranean | True | By J. H. Carmical | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/heating-plants-need-inspection-careful-check-advised-of-all.html | HEATING PLANTS NEED INSPECTION; Careful Check Advised of All Equipment Before Cold Weather Approaches Parts to Be Cleaned | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/schaumannvon-ullrich.html | Schaumann-von Ullrich | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/inspecting-show-homes-two-new-houses-in-elizabeth-attracting.html | INSPECTING SHOW HOMES; Two New Houses in Elizabeth Attracting Interest | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/no-invasion-now-germans-promise-reich-will-let-chamberlains-efforts.html | NO INVASION NOW, GERMANS PROMISE; Reich Will Let Chamberlain's Efforts Run Course--Henlein Forms Armed 'Free Corps' NO INVASION NOW, GERMANS PROMISE Sudeten Armed Corps Set Up TEXT OF PROCLAMATION | True | By Guido Enderiswireless To the New York Times. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/g-o-p-aims-for-dewey-obscured-by-mistrial-district-attorneys.html | G. O. P. AIMS FOR DEWEY OBSCURED BY MISTRIAL; District Attorney's Availability for the Governorship Race and Prospects If 'Drafted' Are Weighed No Word From Dewey Looking Toward 1940 Confidence in Wagner THE TRIAL AND THE TIGER | True | By James A. Hagerty | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/groups-organize-to-bring-out-vote-questionnaires-to-candidates-ask.html | GROUPS ORGANIZE TO BRING OUT VOTE; Questionnaires to Candidates Ask Stand on Legislation of Interest to Women ISSUES PUT BEFORE PARTY Child Labor Amendment Will Be Pressed With Drive for Peace-Pledged Congress Million Did Not Vote in 1936 Three Parties Active in Plans Peace Meeting Tomorrow | True | By Anne Petersen | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/miss-wynne-gains-tennis-final-halting-miss-bundy-57-64-86-first.html | Miss Wynne Gains Tennis Final, Halting Miss Bundy, 5-7, 6-4, 8-6; First Australian Woman in U. S. Title Round--Rain Drenches 13,500, Defers Other Matches--Last Bracket On Tomorrow MISS WYNNE GAINS U. S. TENNIS FINAL MISS WYNNE GAINS U. S. TENNIS FINAL Deep Strokes Stressed PROGRAM FOR TODAY Victory Is Delayed International Stars Before Match | True | By Allison Danzig | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/government-watchful-as-recovery-advances-tax-relief-and-budget.html | GOVERNMENT WATCHFUL AS RECOVERY ADVANCES; Tax, Relief and Budget Plans Hinge Upon Its Continuance -- Guarded Optimism Voiced at Capital Officials in a Quandary A Tumble and a Climb Analysts Cheered Problem of Interest Rates A CAUSE FOR GUARDED OPTIMISM | True | By Delbert Clark | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/seeks-runaway-son-17-new-hampshire-farmer-visits-police-then-roams.html | SEEKS RUNAWAY SON, 17; New Hampshire Farmer Visits Police, Then Roams Streets Here | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/miss-de-la-roches-new-novel-of-canada.html | Miss De La Roche's New Novel of Canada | True | JANE SPENCE SOUTHRON. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/priscilla-howesnew-jersey-bride-glen-ridge-girl-is-married-in.html | PRISCILLA HOWES.NEW JERSEY BRIDE; Glen Ridge Girl Is Married in Montclair Church Ceremony to James H. Braddock VASSAR COLLEGE ALUMNA Descendant of John Alden and of Roger Williams-Sister Her Matron of Honor BRIDE AND BRIDE-ELECT | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/hydetaylor.html | Hyde-Taylor | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/to-ask-transportation-program.html | To Ask Transportation Program | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/sold-fifteen-homes-september-activity-reported-by-laurelton-builder.html | SOLD FIFTEEN HOMES; September Activity Reported by Laurelton Builder | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/to-study-future-steel-uses.html | To Study Future Steel Uses | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/sudeten-area-vital-to-the-czechs-czechoslovak-homes-of-3500000.html | SUDETEN AREA VITAL TO THE CZECHS; CZECHOSLOVAK HOMES OF 3,500,000 GERMANS Dominance From Nature Industrial Centers It Has Many of the Nation's Defenses And Industries Other Products History of Sudetens BARRIERS THAT HENLEIN WOULD SWEEP AWAY | True | By Emil Lengyel | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/matched-for-title-fight.html | Matched for Title Fight | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/midseptember-events-whitney-museum-reopensnew-group-and-oneman.html | MID-SEPTEMBER EVENTS; Whitney Museum Reopens--New Group And One-Man Shows in the Galleries Garden City, L. I. | True | By Howard Devree | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/engagements.html | Engagements | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/cornell-medical-to-open-287-enrolled-for-41st-year-thiat-begins-on.html | CORNELL MEDICAL TO OPEN; 287 Enrolled for 41st Year Thiat Begins on Wednesday | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/upton-sinclair-60-looks-back-on-his-crusades-in-a-changed-nation-he.html | UPTON SINCLAIR, 60, LOOKS BACK ON HIS CRUSADES; In a Changed Nation He Sees Many Gains By DOUGLAS W. CHURCHILL A Socialist Novelist Carries on His Fight A Socialist Novelist Carries on His Fight UPTON SINCLAIR, 60, LOOKS BACK ON HIS CRUSADES | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/weeks-events-of-interest-to-clubwomen.html | WEEK'S EVENTS OF INTEREST TO CLUBWOMEN | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/copfighting-dog-is-an-auto-victim-petnever-forgave-police-for.html | COP-FIGHTING' DOG IS AN AUTO VICTIM; Pet-Never Forgave Police for Seizing Master's Car | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/laurels-annexed-by-lucky-strike-mrs-fords-gelding-triumphs-in.html | LAURELS ANNEXED BY LUCKY STRIKE; Mrs. Ford's Gelding Triumphs in Jumping Champion ship at New Brunswick BEAU JOE LEADS HUNTERS Cedar Brook Kate Havlin and Promendade Also Win Honors--Miss Wrightson Scores Fitz Lee Dethroned Continues Victory Streak THE AWARDS | True | By Kingsley Childsspecial To the New York Times. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/judge-lawrence-stricken-on-bench-new-jersey-circuit-jurist-who-held.html | JUDGE LAWRENCE STRICKEN ON BENCH; New Jersey Circuit Jurist, Who Held Post for 12 Years, Dies in His Chambers READ LAW WITH FATHER Named to Monmouth Common Pleas Bench in 1915-Was County Counsel | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/jackson-wins-county-recount.html | Jackson Wins County Recount | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/helen-macgregor-will-become-bride-paterson-n-j-girls-troth-to-d-l.html | HELEN MACGREGOR WILL BECOME BRIDE; Paterson, N. J., Girl's Troth to D. L. Malcolm Jr. Announced by Her Parents at Tea DWIGHT SCHOOL ALUMNA Bride-Elect Also Graduated From the Wildcliff Junior College, Swarthmore, Pa. Segard-Rice McCarron-Lynch WILL BECOME BRIDE | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/queries-and-answers-queries-answers-josephine-meeker-persephone.html | Queries and Answers; QUERIES ANSWERS Josephine Meeker" Persephone, Fill My Cup" A Blind Girl Sings" Hearts Like Apples" A Handful of Red Sand" For One Who Is Tired" All Songs Are Sung" " The Dying Californian" "The Old Village Hall" My Home Crowns the Hills" Where the Bunch Grass Glistens" Blue Eggs in the Robin's Nest" The Mollusk" The Birth of a Lily" THE WATER LILY The Sheep-Bells Call" Dorothy Paul Wrote 'Ghosts'" | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/lenora-myers-wed-charles-resse-mrs-addison-h-reese-serves-as-the.html | LENORA MYERS WED CHARLES RESSE; Mrs. Addison H. Reese Serves as the Matron of Honor in Ceremony at St. Thomas | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/turnesa-praises-his-beaten-rival-turnesa-praises-his-beaten-rival.html | TURNESA PRAISES HIS BEATEN RIVAL; TURNESA PRAISES HIS BEATEN RIVAL Calls Him 'Finest Sportsman Ever Played'--Realized His 'Greatest Ambition' | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/minor-leagues-international-league-american-association-eastern.html | Minor Leagues; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION EASTERN LEAGUE PACIFIC COAST LEAGUE | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/woman-a-suicide-in-hotel.html | Woman a Suicide in Hotel | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/museum-to-glorify-flemish-art-african-volcano-is-active-again.html | MUSEUM TO GLORIFY FLEMISH ART; AFRICAN VOLCANO IS ACTIVE AGAIN | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/davis-at-troy-tells-of-martins-murder-his-testimony-termed-far-from.html | DAVIS AT TROY TELLS OF MARTIN'S MURDER; His Testimony Termed 'Far From Satisfactory Solution' | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/mrs-helen-benson-of-princeton-wed-becomes-the-bride-of-joseph-s.html | MRS. HELEN BENSON OF PRINCETON WED; Becomes the Bride of Joseph S. Clements in Municipal Building Here | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/confimations.html | Confimations | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/filipinos-report-clipper-wreckage-fishermen-on-samar-island-tell-of.html | FILIPINOS REPORT CLIPPER WRECKAGE; Fishermen on Samar Island Tell of Finding Buoy From Lost Pacific Flying Boat OFFICIALS ARE DOUBTFUL Claims Discounted Because of Reward Offered by Company for Evidence of Crash WRECKAGE REPORTED | True | Wireless to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/state-c-i-o-gives-president-support-closing-session-of-convention.html | STATE C. I. O. GIVES PRESIDENT SUPPORT; Closing Session of Convention Endorses the New Deal by Unanimous Vote ATTACKS THE DIES INQUIRY Adopts a Resolution That Pledges Workers to Uphold Freedom of the Press Strong Discipline Urged New Deal Support Unanimous Fight on Injunction Aided | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/elmhurst-homes-completed.html | Elmhurst Homes Completed | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/verona-residence-purchased.html | Verona Residence Purchased | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/says-loop-bandits-got-100000-gems-new-york-salesman-reports.html | SAYS LOOP BANDITS GOT $100,000 GEMS; New York Salesman Reports Kidnapping by Three Men in Chicago Rush Hour WRISTS BLACK AND BLUE Men Took Off His Shoes and Stockings in Search for More Jewels, He Says | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/placements-in-jobs-highest-this-year-u-s-employment-service-says.html | PLACEMENTS IN JOBS HIGHEST THIS YEAR; U. S. Employment Service Says 265,975 Got Work in August | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/davidson-beats-the-citadel.html | Davidson Beats The Citadel | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/constitution-day-leader-is-honored-at-his-grave.html | Constitution Day Leader Is Honored at His Grave | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/auto-union-tries-a-new-peace-plan-difficulty-seen-in-bridging-the.html | AUTO UNION TRIES A NEW PEACE PLAN; Difficulty Seen in Bridging the Big Gap That Divides the Two Major Factions A STRUGGLE FOR CONTROL Cause of the Quarrel Where Practice Counts Clashes at Meetings Unrestrained Attacks Intercession by Lewis JOHN L. LEWIS HAS HIS OWN LABOR TROUBLES PEACE PROPOSER | True | By Louis Stark | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/hopkins-predicts-20year-wpa.html | Hopkins Predicts 20-Year WPA | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/linda-m-myckoff-wed-in-scarsdale-vassar-alumna-becomes-bride-of.html | LINDA M. MYCKOFF WED IN SCARSDALE; Vassar Alumna Becomes Bride of Houston H. Wasson in a Church Ceremony SHE IS ATTENDED BY EIGHT Margaret Vanderbilt Serves as Maid of Honor- H. H. Sargent Best Man | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/spanish-posters-exhibited.html | Spanish Posters Exhibited | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/to-present-garden-prizes.html | To Present Garden Prizes | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/race-ball-after-west-hills-meeting-given-at-home-of-col-and-mrs.html | Race Ball After West Hills Meeting Given At Home of Col. and Mrs. Francis Robbins | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/bakergarrett.html | Baker-Garrett | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/hostetteredwards.html | Hostetter-Edwards | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/support-of-britain-by-u-s-is-predicted-commonwealth-parley-sees-end.html | SUPPORT OF BRITAIN BY U. S. IS PREDICTED; Commonwealth Parley Sees End of Our Isolation Policy | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/city-police-win-shoot-new-yorkers-take-challenge-trophy-at-spring.html | CITY POLICE WIN SHOOT; New Yorkers Take Challenge Trophy at Spring Lake | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/bike-grind-starts-in-garden-tonight-world-stars-to-begin-riding-at.html | BIKE GRIND STARTS IN GARDEN TONIGHT; World Stars to Begin Riding at 9 o'Clock--Kilian and Vopel Head Fine List PEDENS ARE CONTENDERS Veteran Letourner Also Back in Action--Walthour Teams With Al Crosslev Pedens Known for Stamina Teamed With Countryman TO RIDE IN SIX-DAY RACE AT THE GARDEN | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/is-dictatorship-the-only-solution-an-inquiry-into-the-nazi-economic.html | IS DICTATORSHIP THE ONLY SOLUTION?; An Inquiry Into the Nazi Economic System In Contrast With That of Great Britain DICTATORSHIP SURVEYED | True | By Geoffrey Crowther | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/soup-in-variety-now-comes-to-enrich-the-table-with-the-arrival-of.html | SOUP IN VARIETY NOW- COMES TO ENRICH THE TABLE; With the Arrival of Cool Days the Housewife Remembers--and Serves-- Its Warm, Rich Savors | True | By Catherine MacKenzie | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/howards-annexed-golf-laurels.html | Howards Annexed Golf Laurels | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/miss-mary-easton-wed-she-is-the-bride-of-giles-van-der-bogert-in.html | MISS MARY EASTON WED; She Is the Bride of Giles Van der Bogert in Up-State Ceremony | True | Special to THE NEW YORK TIMES.. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/miss-loucks-tops-strong-field-in-boulder-brook-riding-event-she.html | Miss Loucks Tops Strong Field In Boulder Brook Riding Event; She Beats Miss Gussenhoven and Chase in Good Hands Test--Miss Adler Is Victor in Horsemanship Class at Scarsdale Awards Made in the Show | True | From a Staff Correspondent | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/refugee-students-tripled-in-number-15-classes-are-set-aside-for.html | REFUGEE STUDENTS TRIPLED IN NUMBER; 15 Classes Are Set Aside for Their Sole Use in Evening Elementary Schools MANY HIGHLY CULTURED All Eager to Learn English to Speed Their Applications for Citizenship | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/worthsmith.html | Worth-Smith | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/track-event-stated-saturday.html | Track Event Stated Saturday | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/bridges-bid-wins-warehouse-talks-owners-agree-to-proposal-to-lets.html | BRIDGES BID WINS WAREHOUSE TALKS; Owners Agree to Proposal to 'Let's Take Starch Out of Our Necks' and Confer MASTER PACT IS IN VIEW Union Veers to Basis of Its Waterfront Contract-Store Parleys Continue Says Proposal Stands Store Parleys Continue | True | By Russell B. Porterspecial To the New York Times. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/alfaro-to-discuss-uspanama-pact-expresident-of-that-country-will.html | ALFARO TO DISCUSS U.S.-PANAMA PACT; Ex-President of That Country Will Detail Reactions There to Good-Neighbor Policy AN AUTHOR OF THE PACT Chief Judge Crane Also Will Be Among Speakers at New York Times Conferences Former Minister to United States Programs of the Conferences Morning Afternoon Morning Afternoon Morning Afternoon | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/car-thieves-abduct-publishers-family-leave-wife-and-daughter-bound.html | CAR THIEVES ABDUCT PUBLISHER'S FAMILY; Leave Wife and Daughter Bound on Wisconsin Roadside | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/fire-record.html | Fire Record | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/miss-zimmerman-to-wed-she-will-3e-married-in-january-to-julius.html | MISS ZIMMERMAN TO WED; She Will 3e Married in January to Julius Romer | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/deaths-cards-of-thanks-in-memoriam-unveilings.html | Deaths; Cards of Thanks In Memoriam Unveilings | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/historian-of-that-james-boy-the-subway-circuit-to-be-continued.html | HISTORIAN OF THAT JAMES BOY; THE SUBWAY CIRCUIT TO BE CONTINUED PLAYS MUSICAL | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/senators-33-blows-down-browns-twice-washington-wins-by-109.html | SENATORS' 33 BLOWS DOWN BROWNS TWICE; Washington Wins by 10-9, 11-1--Nightcap Is Cut Short | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/prince-chrming-ii-best-of-hunters-mr-and-mrs-quinns-star-triumphs.html | PRINCE CHRMING II BEST OF HUNTERS; Mr. and Mrs. Quinn's Star Triumphs as Wissahickon Horse Show Closes LADY LUCK TOPS JUMPERS Saddle Championships Taken by Independence Bell and My Fairy Princess | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/ywca-takes-up-postcouncil-work-eastern-united-states-and-canadian.html | Y.W.C.A. TAKES UP POST-COUNCIL WORK; Eastern United States and Canadian Leaders Will Meet at Toronto | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/pittman-predicts-move-to-avoid-war-feels-sure-senate-would-not-vote.html | PITTMAN PREDICTS MOVE TO AVOID WAR; Feels Sure Senate Would Not Vote to Involve U. S. | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/in-europesfocal-point-czechoslovakias-sudeten-area.html | IN EUROPE'S-FOCAL POINT: CZECHOSLOVAKIA'S SUDETEN AREA | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/old-westchester-county-farm-bought-by-developers-for-home.html | Old Westchester County Farm Bought By Developers for Home Improvement | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/paris-strike-tomorrow-building-workers-to-remain-on-jobs-involving.html | PARIS STRIKE TOMORROW; Building Workers to Remain on Jobs Involving Defense Works | True | Wireless to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/julian-huxley-injured-noted-british-biologists-wife-also-hurt-in.html | JULIAN HUXLEY, INJURED; Noted British Biologist's Wife Also Hurt in French Crash | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/building-activity.html | BUILDING ACTIVITY | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/retailers-shape-recovery-drives-outlets-in-more-than-100-cities.html | RETAILERS SHAPE RECOVERY DRIVES; Outlets in More Than 100 Cities Will Begin Demonstrations Tomorrow STORES TO BE 'ON PARADE' Leading Merchandisers the Country Over Endorse Program and Outline Plans Backed by Head of U. S. Chamber A Collective Effort RETAILERS SHAPE RECOVERY DRIVES Stresses Basic Necessity A Plea for the Consumers Endorsed by Gov. Lehman Pittsburgh Merchants Prepare Jobs Included in Drive MERCHANTS WHO DIRECT RETAIL WEEK | True | By Thomas F. Conroy | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/auxiliary-will-aid-veterans.html | Auxiliary Will Aid Veterans | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/football-followers-await-opening-gun-for-many-college-teams-on.html | Football Followers Await Opening Gun for Many College Teams on Saturday; IMPORTANT GAMES ON GRIDIRON CARD Manhattan, Under New Coach, Starts Local Campaign by Facing St. Bonaventure DARTMOUTH MEETS BATES Army, Navy, California, Duke, Minnesota, Alabama and Purdue to See Action Important Games Move Up Little Three Ready | True | By Robert F. Kelley | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/phi-beta-kappa-to-spell-on-air.html | Phi Beta Kappa to Spell on Air | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/827-potato-carloads-for-relief.html | 827 Potato Carloads for Relief | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/13-new-teachers-named-at-hunter-ranks-of-instructors-and-tutors-on.html | 13 NEW TEACHERS NAMED AT HUNTER; Ranks of Instructors and Tutors on College Faculty Increased for Year | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/latonia-results-latonia-ky.html | Latonia Results; LATONIA, KY. | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/books-to-be-published-during-the-autumn-months-a-selected-list-of.html | Books to Be Published During the Autumn Months; A Selected List of Volumes Which Are Scheduled to Appear Before Christmas Books That Are to Be Published During the Autumn Months Books for the Autumn Months Books for the Autumn Months Books to Be Published During Autumn Months Books for the Autum Months BELLES LETTRES THE ARTS Books to Be Published During Autumn Months PHILOSOPHY AND RELIGION SCIENCE SPORT MISCELLANEOUS Books for the Autumn Months | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/waldman-endorsed-by-crews-and-calder-they-call-on-kings-republicans.html | WALDMAN ENDORSED BY CREWS AND CALDER; They Call on Kings Republicans to Reject 'Tammany' Drive | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/campaign-cost-sleep-and-teeth.html | Campaign Cost Sleep and Teeth | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/british-peace-policy-put-to-a-severe-test-chamberlain-bases-his.html | BRITISH PEACE POLICY PUT TO A SEVERE TEST; Chamberlain Bases His Whole Case on Agreement With Dictators Which Has Thus Far Eluded Him No Common Ground SUPERSEDED BY THEIR CHIEFS On to Berchtesgaden British Shy Off' AS PRIME MINISTER CHAMBERLAIN WAS MAKING UP HIS MIND THE FUEHRER IN FLAG-BEDECKED NUREMBERG | True | By Harold Callenderwireless To the New York Times. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/treadwellkenniston.html | Treadwell-Kenniston | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/ben-f-peery.html | BEN F. PEERY | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/the-literary-scene-in-france-the-french-literary-scene.html | The Literary Scene In France; The French Literary Scene | True | By Charles Cestre | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/city-college-backs-practicing-aerials-all-to-share-in-the.html | CITY COLLEGE BACKS PRACTICING AERIALS; All to Share in the Throwing--Several Nursing Injuries | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/talmadge-files-georgia-contest-disputes-votes-for-george-in-thirty.html | TALMADGE FILES GEORGIA CONTEST; Disputes Votes for George in Thirty Counties on Unit Basis | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/casement-door-uses-give-attractive-entrances-and-exits-to-various.html | CASEMENT DOOR USES; Give Attractive Entrances and Exits to Various Rooms | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/r-e-gardner-dead-made-motor-cars-retired-manufacturer-of-the.html | R. E. GARDNER DEAD; MADE MOTOR CARS; Retired Manufacturer of the Automobile That Bore His Name Was 72 HAD HEADED BUGGY FIRM He Entered Balloons in Many Races—Former Owner of Memphis Baseball Club | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/pea-canners-organize-national-program-to-market-pack-of-30000000.html | Pea Canners Organize National Program To Market Pack of 30,000,000 Cases | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/bridge-teachers-close-convention-culbertson-discusses-need-for.html | BRIDGE TEACHERS CLOSE CONVENTION; Culbertson Discusses Need for Forcing Bid of Partner of an Overcaller ADVISES JUMP TO THREE Unusual Strength in Two Suits to Be Indicated by Informative Rise | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/hamillpaffard.html | Hamill-Paffard | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/power-boat-manufactures-spurred-by-rising-trade-show-1939-models.html | Power Boat Manufactures, Spurred by Rising Trade, Show 1939 Models Early; MOTORS AND HULLS GREATLY IMPROVED 100 Chris-Craft Models Ready on Twelve Basic Patterns Richardson Line Grows USE OF DIESELS GAINING Gray-Adapted Plant Employed to Drive Matthews Cruiser, Cutting Weight Sharply 33-Foot Craft Striking New Wheeler Basin Ready | True | By Clarence E. Lovejoy | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/chambrelain-visit-assailed-in-russia-pravda-declares-that-it-may-be.html | CHAMBRELAIN VISIT ASSAILED IN RUSSIA; Pravda Declares That It May Be Disastrous to Peace Instead of Aiding It ATTEMPT AT TRADE SEEN France Must Stand Firm for Czechoslovakia Now or Face Encirclement, Organ Warns | True | By Harold Dennywireless To the New York Times. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/navy-leads-in-regatta-scores-33-12-points-in-college-dinghy-and.html | NAVY LEADS IN REGATTA; Scores 33 1/2 Points in College Dinghy and Snipe Races | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/walter-t-thompson.html | WALTER T. THOMPSON | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/viennese-housing-expert-to-give-lecture-course-hugo-breitner.html | Viennese Housing Expert To Give Lecture Course; Hugo Breitner | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/rumania-bedates-soviet-troop-plea-still-undecided-on-allowing.html | RUMANIA BEDATES SOVIET TROOP PLEA; Still Undecided on Allowing Forces to Cross Country to Aid Czechs in a War HIGHWAY LINKS PUSHED Rumors of Railroads Strategic Aims Denied GHOST OF THE PAST | True | Wireless to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/gerard-heard-in-the-title-role-in-faust-norina-greco-the-leonora-in.html | Gerard Heard in the Title Role in 'Faust'; Norina Greco the Leonora in 'Il Trovatore' | True | By Noel Straus | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/brooklyn-angler-hooks-20-bill.html | Brooklyn Angler Hooks $20 Bill | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/hails-astronomy-as-spur-to-thought-dr-slocum-asserts-the-science.html | HAILS ASTRONOMY AS SPUR TO THOUGHT; Dr. Slocum Asserts the Science Has Eliminated Many Fears and Superstitions LAUDS OUR UNIVERSITIES Wesleyan Director Says Their Progress in Field Brings Foreign Students Here From Textbooks to Telescopes Spread of Science in Century' Popular in Women's Colleges | True | By Dr. Frederick Slocum, | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/wide-praise-won-by-a-p-campaign-emergence-from-long-silehce-to.html | WIDE PRAISE WON BY A. & P. CAMPAIGN; Emergence From Long Silehce to Combat Tax on Chains Sets a Precedent OTHER CONCERNS MAY ACT More Utilization of Paid Ads to Tell Industry's Case Is Predicted More Ads Predicted Farmers Respond | True | By Thomas F. Conroy | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/national-club-to-boom-garner.html | National Club to Boom Garner | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/barrettmcclelland.html | Barrett-McClelland | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/suffolk-names-mclennan.html | Suffolk Names McLennan | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/manhattan-reports-capacity-enrollment-brother-victor-to-welcome-the.html | MANHATTAN REPORTS CAPACITY ENROLLMENT; Brother Victor to Welcome the Students Tomorrow | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/shilstoneholden.html | Shilstone-Holden | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/local-sports-events-scheduled-this-week-today-monday-tuesday.html | Local Sports Events Scheduled This Week'; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, Sept. 25 | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/bridge-at-worlds-fair-proposal-to-hold-summer-tournament-at-1939.html | BRIDGE: AT WORLD'S FAIR; Proposal to Hold Summer Tournament At 1939 Exposition--Three Hands At the Nelson Club | True | By Albert H. Morehead | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/mary-brown-wed-in-new-hampshire-washington-girl-married-in-a-sugar.html | MARY BROWN WED IN NEW HAMPSHIRE; Washington Girl Married in a Sugar Hill Church to Eugene NI Foss 2d EX-GOVERNOR'S GRANDSON Dorothy Blake of Englewood Bride's Attendant-Brother of Bridegroom Best Man | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/dingo-menace-in-australia.html | DINGO MENACE IN AUSTRALIA | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/cardinals-defeat-cleveland-eleven-touchdown-by-lawrence-early-in.html | CARDINALS DEFEAT CLEVELAND ELEVEN; Touchdown by Lawrence Early in First add Bill Smith's Kick Decide, 7-6 RAMS TALLY IN THE 4TH Corby Davis Plunges Across After Pass Puts Ball on One-Yard Stripe | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/owen-to-scout-redskins-will-watch-washington-game-while-giant.html | OWEN TO SCOUT REDSKINS; Will Watch Washington Game While Giant Eleven Rests | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/bucknell-halfback-injured.html | Bucknell Halfback Injured | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/rev-paulus-b-frey-pastor-of-st-pauls-lutheran-church-in-richmond.html | REV. PAULUS B. FREY; Pastor of St. Paul's Lutheran Church in Richmond Hill | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/open-patchogue-home-center.html | Open Patchogue Home Center" | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/to-honor-sir-gerald-campbell.html | To Honor Sir Gerald Campbell | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/muhlenbergsmith.html | Muhlenberg-Smith | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/wins-at-oakmont-great-bunker-play-and-putting-bring-links-crown-to.html | WINS AT OAKMONT; Great Bunker Play and Putting Bring Links Crown to Turnesa WILLIE OUTDRIVES ABBOTT 23-Year-Old Star 5 Up After First 18--Youngest, Next to Jones, to Triumph Two Years Victor's Senior Notables in Tourney TURNESA ANNEXES U.S. GOLF CROWN Sinks His Chip Shot Recapitulation of Round His Last Winning Hole Hole-By-Hole Golf Score Abbott Strikes the Pin Five-Footer Hits Rim Bunkered Again at Fourth Drive Far Off Line Turnesa Takes Three Putts Finalists With the National Amateur Golf Trophy | True | By William D. Richardsonspecial To the New York Times. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/loft-inc-wins-suit-for-pepsi-cola-stock-wilmington-judge-orders.html | LOFT, INC., WINS SUIT FOR PEPSI COLA STOCK; Wilmington Judge Orders Guth to Surrender the Shares | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/sees-rentals-improved-w-j-demorest-finds-stronger-apartment-demand.html | SEES RENTALS IMPROVED; W. J. Demorest Finds Stronger Apartment Demand | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/rodeo-coming-next-month.html | Rodeo Coming Next Month | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/latest-books-received-fiction-juvenile-art-poetry-and-drama.html | Latest Books Received; Fiction Juvenile Art Poetry and Drama Philosophy and Religion Economics and Sociology Latest Books | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/amateurs-lost-a-leader-a-disk-network.html | AMATEURS LOST A LEADER; A DISK NETWORK | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/artists-credo-man-of-letters-in-the-political-world-essential.html | ARTIST'S CREDO; Man of Letters in the Political World- Essential Values in Art Recent Drama Book | True | By Brooks Atkinson | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/profit-increased-by-arundel-corp-899909-made-in-8-months-by.html | PROFIT INCREASED BY ARUNDEL CORP; $899,909 Made in 8 Months by Construction Company--Current Assets-Up BACKLOG ABOUT $9,000,000 Results of Operations Given by Other Companies, With Comparative Figures OTHER CORPORATE REPORTS | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/polish-press-asks-for-czech-silesia-government-papers-insist-all.html | POLISH PRESS ASKS FOR CZECH SILESIA; Government Papers Insist All Minorities Must Get Right of Self- Determination GENERAL SECESSION SEEN Warsaw Informs London and Paris Poles Must Obtain as Much as Sudetens | True | Wireless to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/miss-friedlander-to-wed-milwaukee-girl-will-be-bride-of-robert.html | MISS FRIEDLANDER TO WED; Milwaukee Girl Will Be Bride of Robert Proskauer | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/e-d-duffied-dies-insurance-leader-president-of-the-prudential.html | E. D. DUFFIED DIES; INSURANCE LEADER; President of the Prudential Company Succumbs at His Home-- Had Stroke Friday LAWYER AND LEGISLATOR Was Acting President of Princeton, 1932-33- Sponsor of Vast Housing Program Practiced Law in Jersey Supported Housing Project Served on Education Board | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/win-major-freshman-grants-at-brown.html | WIN MAJOR FRESHMAN GRANTS AT BROWN | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/wpa-alliance-red-ridder-testifies-exadministrator-tells-dies.html | WPA ALLIANCE RED, RIDDER TESTIFIES; Ex-Administrator Tells Dies Hearing Communists Led Relief Agitations Here WPA ALLIANCE RED, RIDDER :TESTIFIES Fuss ReDlies to Charges | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/vienna-civilians-warned-ten-commandments-for-airraid-shelters-are.html | VIENNA CIVILIANS WARNED; ' Ten Commandments' for AirRaid Shelters Are ssued | True | Wireless to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/roosevelt-reversals-mystify-purge-aims-puzzled-capital-a-waits.html | ROOSEVELT REVERSALS MYSTIFY 'PURGE' AIMS; Puzzled Capital A waits President's Own Answer to Question of Why He Took Risk on Such Odds DISTANT GOALS MAY EXPLAIN These "In the Know" Paths Into Future Diversion From Form Reasoning Obscure AS GERMANY PICTURES HERSELF | True | By Arthur Krock | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/democrats-seek-connecticut-unity-put-faith-in-conservative-ticket.html | DEMOCRATS SEEK CONNECTICUT UNITY; Put Faith in Conservative Ticket After New Dealers' Setback in Convention COUNT ON 1936 MOMENTUM Labor Candidate Beaten Foe of New Deal | True | By Robert D. Byrnes | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/danish-queen-unhurt-in-crash.html | Danish Queen Unhurt in Crash | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/tent-show-and-beans-bid-for-kansas-votes-drama-in-the-campaign-an.html | TENT SHOW AND BEANS BID FOR KANSAS VOTES; Drama" in the Campaign An Ex-Actor Stages A Townsend Drama Hope to Work Out Plan" Pension Idea Spreads REFLECTIONS ON THE ELIMINATION THAT FAILED | True | By A. R. Buckingham | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/not-chilean-bourse-head-vial-denies-he-is-in-mexico-in-interests-of.html | NOT CHILEAN BOURSE HEAD; Vial Denies He Is in Mexico in Interests of Left Candidate | True | Special Cable to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/private-purchases-of-big-issues-hit-investment-bankers-assail-life.html | PRIVATE PURCHASES OF BIG ISSUES HIT; Investment Bankers Assail Life Insurance Companies' Deals From Four Angles PRIVATE PURCHASES OF BIG ISSUES HIT Four Points of View Problem of Distribution | True | By Howard W. Calkins | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/state-of-emergency-is-ordered-as-prague-curbs-citizens-rights.html | State of Emergency Is Ordered As Prague Curbs Citizens' Rights; Measures Affect Secrecy of Letters, Right of Assembly and Freedom of Press-Reich Threatens Retaliation for Arrests EMERGENCY RULE DECREED BY PRAGUE Economic Circles Surprised Retaliation Threatened Clearly Defined Lines Likely | True | Wireless to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/waste-trade-to-meet-on-coast.html | Waste Trade to Meet on Coast | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/clemson-conquers-presbyterian-260-mcfaddens-passes-aid-team-in.html | CLEMSON CONQUERS PRESBYTERIAN, 26-0; McFadden's Passes Aid Team in Football Opener | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/governor-clark-hails-barrows.html | Governor Clark Hails Barrows | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/with-tricycle-gear-new-twoplace-air-flivver-has-beltdrive-propeller.html | WITH TRICYCLE GEAR, NEW TWO-PLACE AIR 'FLIVVER' HAS BELT-DRIVE PROPELLER | True | By Donald T. O'Keefe | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/virginia-spangler-bride-in-montclair-graduate-of-vassar-college-is.html | VIRGINIA SPANGLER BRIDE IN MONTCLAIR; Graduate of Vassar College Is Wed to David H. Trott | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/canada-prepares-to-act-on-crisis-prime-minister-says-call-will-be.html | CANADA PREPARES TO ACT ON CRISIS; Prime Minister Says Call Will Be Sent for Parliament if Its Approval Is Required BARS COMMITMENT NOW He Urges Public Controversy on Issues Be Avoided-Praises London Efforts Bans Controversy on Issue TEXT OF STATEMENT | True | Special to THE NEW YORK TIMES | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/nash-head-calls-cars-aid-to-peace-mason-at-preview-says-men-are.html | NASH HEAD CALLS CARS AID TO PEACE; Mason, at Preview Says Men Are Armed to Sell, Not to Fight | True | Specialt to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/banner-compaign-of-more-than-400-games-listed-for-eastern-prep.html | Banner Compaign of More Than 400 Games Listed for Eastern Prep Elevens; PREP SQUADS BEGIN SEASON THIS WEEK Mercersburg Inaugural Test Heads Card for Saturday on School Gridirons EXETER OPENS NEXT WEEK Andover, Choate, Peddie, Hill and Blair Also Scheduled to See Early Action Oct. 8 Schedule Heavy | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/socialist-purge-pushed-reports-on-reconstruction-plan-barring-red.html | SOCIALIST 'PURGE' PUSHED; Reports on Reconstruction Plan, Barring Red Taint, Heard | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/where-musicians-in-spain-work-today.html | WHERE MUSICIANS IN SPAIN WORK TODAY | True | By Adolfo Salazar | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/millinery-shop-opened-5th-ave-establishment-devotes-main-floor-to.html | MILLINERY SHOP OPENED; 5th Ave. Establishment Devotes Main Floor to Hats | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/hardy-aides-examine-dr-griebl-in-berlin-he-testifies-in-espionage.html | HARDY AIDES EXAMINE DR. GRIEBL IN BERLIN; He Testifies in Espionage Cases to Help Wife Here | True | Wireless to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/on-the-television-front.html | ON THE TELEVISION FRONT | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/outlines-changes-in-city-building-architectural-trends-shown-in-wpa.html | OUTLINES CHANGES IN CITY BUILDING; Architectural Trends Shown in WPA Book on New York | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/city-transit-board-may-erect-building-plan-being-considered-for-a.html | CITY TRANSIT BOARD MAY ERECT BUILDING; Plan Being Considered for a Central Home to House Transportation Staff IS LARGE REALTY OWNER Properties Valued at About $20,000,000 Include Small and Large Parcels Many Realty Duties CITY TRANSIT BOARD MAY ERECT BUILDING Value of Holdings Limitations on Rentals Bronx Apartment Deal | True | By John W. Harrington | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/lens-notes-new-developments-for-the-amateur-a-scale-for-chemloals.html | LENS NOTES; New Developments For the Amateur A Scale for Chemloals Four Photography Courses Seven-Section Tripod Amateur Darkroom Outfit Natural-Color Prints Cleaner and Straightener All-Temperature Developer Tiny 1,000-Watt Lamp | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/dailey-to-speak-on-realty.html | Dailey to Speak on Realty | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/joe-mitchell-late-john-d-rockefellers-golf-teacher-dies-in.html | JOE MITCHELL; Late John D. Rockefeller's Golf Teacher Dies in Cleveland | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/park-contests-put-off-shuffleboard-play-halted-by-rain-to-be-held.html | PARK CONTESTS PUT OFF; Shuffleboard Play, Halted by Rain, to Be Held Next Sunday | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/1938-football-schedules.html | 1938 FOOTBALL SCHEDULES | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/urge-boycott-of-japan.html | Urge Boycott of Japan | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/sudeten-germans-wait-for-hitler-to-march-although-disappointed-by.html | SUDETEN GERMANS WAIT FOR HITLER TO MARCH; Although Disappointed by Failure of Monday's Uprising They Still Put Faith in the Fuehrer's Armies Premature Explosion Watching for Troops Get One-Sided Version | True | By G. E. R. Gedyewireless To the New York Times. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/news-of-women-in-sports-american-contingent-hopeful-field-hockey-on.html | News of Women in Sports; American Contingent Hopeful Field Hockey on Saturday | True | By Lincoln A. Werden | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/building-costs-rose-last-month-increase-is-first-noted-since-august.html | BUILDING COSTS ROSE LAST MONTH; Increase Is First Noted Since August, 1937, Reports the Federal Loan Bank | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/highland-retreat-sees-history-made-hitlers-chalet-his-haven-of.html | HIGHLAND RETREAT SEES HISTORY MADE; Hitler's Chalet, His Haven of Seclusion, Becomes Center of World Spotlight Other Notables Were There Germans Taken Aback | True | By Guido Enderiswireless To the New York Times. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/los-angeles-voters-unseat-mayor-shaw-skarp-curbs-on-picketing-are.html | Los Angeles Voters Unseat Mayor Shaw; Skarp Curbs on Picketing Are Adopted | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/air-movements-affect-health.html | Air Movements Affect - Health | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/gov-moore-tospeak-at-rutgers-service-norman-thomas-prof-phelps-also.html | GOV. MOORE TO-SPEAK AT RUTGERS SERVICE; Norman Thomas, Prof. Phelps Also on List for Season | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/motor-boating-and-cruising-tidings-from-new-zealand.html | Motor Boating and Cruising; Tidings From New Zealand | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/behind-the-scenes-gallup-to-broadcast-an-election-forecast.html | BEHIND THE SCENES; GALLUP TO BROADCAST AN ELECTION FORECAST | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/asks-incometax-review.html | Asks Income-Tax Review | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/random-notes-for-travelers-colorful-indian-reservations-are-invaded.html | RANDOM NOTES FOR TRAVELERS; Colorful Indian Reservations Are Invaded by Fall Tourists-- Guide to the Forests of France--Camping Out in Wales THE FORESTS OF FRANCE Story of Each Preserve Told in New Set of Books FOR BRITISH CAMPERS Elaborate Place in Wales Will Open in Spring of 1939 TWELVE-FOOT AIR TICKET A Passenger Could Fly Nearly 17,000 Miles With It A LIVELIER TURKEY Lower Taxes on Amusements Make Istanbul Gayer ANCIENT WALLED CITY Old Spanish Days Recalled on Visit to Cartagena | True | By Diana Rice | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/an-odyssey-with-two-purposes-a-modern-don-quixote-goes-in-search-of.html | An Odyssey With Two Purposes; A Modern Don Quixote Goes in Search of His Own Soul and of The Soul of America in This Stimulating Novel | True | By Edith H. Walton | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/major-sports-results.html | Major Sports Results | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/n-e-a-sets-nov-612-for-education-week-program-features-cooperation.html | N. E. A. SETS NOV. 6-12 FOR EDUCATION WEEK; Program Features Cooperation of Parents With Schools | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/nuptials-are-held-for-virginia-mayo-mount-holyoke-alumna-wed-in.html | NUPTIALS ARE HELD FOR VIRGINIA MAYO; Mount Holyoke Alumna Wed in Cambridge to G. Harrington Fiske of Sherborn, | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/margiotti-begins-to-relate-things-harrisburg-inquiry-on-earle.html | MARGIOTTI BEGINS TO RELATE THINGS; Harrisburg Inquiry on Earle Administration Assumes Interest for Voters Excitement at Last A Debate Started | True | By Lawrence E. Davies | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/to-sell-suburban-homes-twoday-auction-offering-by-j-p-day-next.html | TO SELL SUBURBAN HOMES; Two-Day Auction Offering by J. P. Day Next Month | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/roosevelt-and-lehman-addresses-president-roosevelt-governor-lehman.html | Roosevelt and Lehman Addresses; President Roosevelt Governor Lehman Declares Faith Justified Warns Against Indifference | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/weeks-activities-full-in-connecticut-civic-and-political-groups-to.html | WEEK'S ACTIVITIES FULL IN CONNECTICUT; Civic and Political Groups To Hold Many Meetings | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/uncle-sam-takes-and-gives-freely-income-tax-biggest-revenue-item.html | UNCLE SAM TAKES AND GIVES FREELY; Income Tax Biggest Revenue Item and Relief Biggest Entry on the Other Side Spending Up, Revenue Down RECEIVING Aid for Agriculture Internal Revenue Items | True | By John H. Crider | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/corn-dodger-first-in-west-hills-test-mellon-jumper-annexes-long.html | CORN DODGER FIRST IN WEST HILLS TEST; Mellon Jumper Annexes Long Island Hunt Cup in Rain--Only Rival Falls CORN DODGER FIRST IN WEST HILLS TEST | True | By Fred van Nessspecial To the New York Times. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/nye-sees-errors-leading-us-to-war-senator-warns-of-moves-of.html | NYE SEES 'ERRORS' LEADING US TO WAR; Senator Warns of Moves of Preparedness and Steps' in Diplomatic Circles ADMIRAL URGES ACTION Woodward, at Steuben Dinner, Praises President Roosevelt for Building Up Navy | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/la-guardia-leads-parade-on-coast-army-of-700-of-his-own-police-and.html | LA GUARDIA LEADS PARADE ON COAST; Army of 700 of His Own Police and Firemen Is Reviewed by San Francisco Mayor TALE OF TWO FAIRS TOLD Two Executives Agree Country Is Big Enough to Have Both Expositions in Same Year | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/masonsaunders.html | Mason-Saunders | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/mary-cannon-engaged-she-will-become-the-bride-of-william-d-kiley.html | MARY CANNON ENGAGED; She Will Become the Bride of William D. Kiley | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/shortage-of-goods-is-faced-by-stores-but-situation-due-to-truck.html | SHORTAGE OF GOODS IS FACED BY STORES; But Situation, Due to Truck Strike, Won't Be Serious for Few Days, Merchants Say PLANS WEIGHED TO MEET IN One Concern May Reroute Its Freight to Queens,Then Haul It Here in Own Vehicles | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/leasing-in-jackson-heights.html | Leasing in Jackson Heights | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/building-is-active-on-long-island-new-exhibition-homes-in-many.html | BUILDING IS ACTIVE ON LONG ISLAND; New Exhibition Homes in Many Areas Will Be Opened for Inspection Today BUYING CONTINUES STRONG Port Washington, Flushing, St. Albans and Jamaica Among the Busy Centers Home Demand Continues Developers Keep Active | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/moley-denounces-purge-of-oconnor-exbrain-trust-member-says-nation.html | MOLEY DENOUNCES 'PURGE' OF O'CONNOR; Ex-'Brain Trust' Member Says Nation Needs Men in Congress With Courage to Say 'No' CITES ROOSEVELT SPEECH Applies Plea to Kentucky's Voters, Stressing Experience, to Campaign Here Quotes Kentucky Speech Asks Where Interest Lies | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/huey-longs-heirs-reveal-weakness-strong-vote-for-challengers-in.html | HUEY LONG'S HEIRS REVEAL WEAKNESS; Strong Vote for Challengers in Primary Jolted Machine, but It Still Rules the State Little Comfort in One Race Organization Is Top-Heavy THE KEYSTONE AROUND HIS NECK" LOUISIANA CANDIDATE | True | By James E. Crown | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/belmont-park-chart-rockingham-park-entries-hawthorne-park-entries.html | BELMONT PARK CHART; Rockingham Park Entries Hawthorne Park Entries Belmont Park Entries Havre de Grace Entries Detroit Entries Detroit Results | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/order-is-enforced-by-czech-troops-prague-denies-german-radio.html | ORDER IS ENFORCED BY CZECH TROOPS; Prague Denies German Radio Reports of Bloodshed, Revolt and Desertions From Army SUDETENS DISTRICT QUIET Border Residents Depressed, Fearing War Would Destroy Their Own Homes Execution reports Denied Arms Smuggling Attempted Strong Guard on Frontier | True | Wireless to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/warren-w-parker.html | WARREN W. PARKER | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/news-and-gossip-of-night-clubs-the-international-casino-plans-two.html | NEWS AND GOSSIP OF NIGHT CLUBS; The International Casino Plans Two Shows--Other Notes | True | By Jack Gould | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/the-flashing-stream-mr-morgans-the-flashing-stream.html | THE FLASHING STREAM'; MR. MORGAN'S 'THE FLASHING STREAM' | True | By K. Ellis Roberts | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/reich-trade-balance-off-64500000-marks-august-figures-show-imports.html | REICH TRADE BALANCE OFF 64,500,000 MARKS; August Figures Show Imports Up, Exports Down in Month | True | Wireless to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/south-americas-highway-program.html | SOUTH AMERICA'S HIGHWAY PROGRAM | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/wind-and-sun.html | WIND AND SUN | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/coq-bruyere-wins-threemiile-chase-strawbridge-jumper-annexes.html | COQ BRUYERE WINS THREE-MIILE CHASE; Strawbridge Jumper Annexes Whitemarch Hunt Feature Second Year in Row CORKY SCORES BY A NOSE Leiper Racer Leads Rock Lion to Wire in the Leamington Plate--Ruarda Victor | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/mail-orders-jump-as-retail-sales-rise-gains-are-reported-on-apparel.html | MAIL ORDERS JUMP AS RETAIL SALES RISE; Gains Are Reported on Apparel, Men's and Boys' Wear | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/frank-noyeses-mark-golden-wedding-day-reception-dinner-and-dance.html | FRANK NOYESES MARK GOLDEN WEDDING DAY; Reception, Dinner and Dance Held at Winter Harbor, Me. | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/white-sox-rookie-hits-three-homers-conners-follows-cohsecutive.html | WHITE SOX ROOKIE HITS THREE HOMERS; Conners Follows Cohsecutive Four-Baggers With Double--Athletics Bow, 8-4, 7-4 LYONS BRACES IN OPENER Walker's Circuit Blow and Pair of Singles Help Veteran Triumph | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/menace-of-monopoly-is-discounted-assistant-attorney-general.html | Menace of Monopoly Is Discounted; Assistant Attorney General Thurman's Statement Is Regarded As an Attempt to Distract'Attention Legislative Difficulties An Alibi Seen Studying Human Nature Proving Greatness Only a Few Diminishing Returns THE REMEMBERED A Moral Phase Opposing Arugments The Sudeten Situatior Possible Effects of Plebiscite in Czechoslovakia Are Cited | True | CHARLES O. ROSE.KATHLEEN E. ATKINS.GEORGE BELLAMYSIDNEY B. COOKSLEY.OSCAR JASZI. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/the-selfportrait-of-a-great-singer.html | The Self-Portrait of a Great Singer | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/mrs-carreauds-time-alone-field-horse-triumphs-in-eastern-shore.html | Mrs. Carreaud's Time Alone, Field Horse, Triumphs in Eastern Shore Handicap; TIME ALONE TAKES $10,000 ADDED RACE Two-Year-Old Shows Way by Length and Half in Dash at Havre de Grace SWEET NANCY IS SECOND Beats T. M. Dorsett in Photo Finish--Victor, in Mutuel Field, Returns $12.70 Dead Heat for Fourth Tucker Astride Victor | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/peru-peaks-linked-to-amazon-an-epic-feat-of-road-building-over.html | PERU PEAKS LINKED TO AMAZON; An Epic Feat of Road Building, Over 16,000-Foot Passes Down to Jungle and River Ports, Is Revealed in a Motor Trip Over the New Highway The Making of a River A Young Staff PERU PEAKS LINKED TO AMAZON | True | By William Lavarre | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/l-i-u-five-victor-4030.html | L. I. U. Five Victor, 40-30 | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/a-new-eye-reveals-a-tiny-veiled-world-the-supermicroscope-by.html | A NEW "EYE" REVEALS; A TINY VEILED WORLD The Supermicroscope, by Crossed the Frontiers Means of Electrons, Has Of an Invisible Realm A NEW "EYE" FOR MAN | True | By Harry M. Davis | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/pirates-2-in-9th-subdue-bees-2-to-1-collision-of-dimaggio-and.html | PIRATES' 2 IN 9TH SUBDUE BEES, 2 TO 1; Collision of DiMaggio and Cooney in Outfield Paves Way for Winning Rally Handley Drives in Tying Run PIRATES' 2 IN 9TH SUBDUE BEES, 2 TO 1 | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/dr-halecki-here-next-week.html | Dr. Halecki Here Next Week | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/county-board-has-barbecue.html | County Board Has Barbecue | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/schools-and-courses.html | SCHOOLS AND COURSES | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/australias-team-wins-defeats-irish-eleven-in-final-match-of-cricket.html | AUSTRALIA'S TEAM - WINS; Defeats Irish Eleven in Final Match of Cricket Tour | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/many-homes-sold-in-lake-sections-best-summer-season-reported-by.html | MANY HOMES SOLD IN LAKE SECTIONS; Best Summer Season Reported by Ringwood Company in Erskine Lake Chain Now Packanack Homes | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/building-at-quaker-lake-home-group-planned-on-lowell-thomas-estate.html | BUILDING AT QUAKER LAKE; Home Group Planned on Lowell Thomas Estate | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/echeverria-and-segundo-win.html | Echeverria and Segundo Win | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/beetham-runs-fast-600-in-n-y-a-c-meet-rain-delays-field-events.html | Beetham Runs Fast 600 in N. Y. A. C. Meet; Rain Delays Field Events Until Today; BEETHAM IS VICTOR IN N. Y. A. C. GAMES Borican's Time 2:15.3 | True | By Louis Effrat | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/article-1-no-title-75-of-fair-apparel-space-taken.html | Article 1 -- No Title; 75% of Fair Apparel Space Taken | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/along-wall-street-a-falling-barometer-the-midas-touch-doc-burgss.html | ALONG WALL STREET; A Falling Barometer The Midas Touch Doe" Burgess War-Risk Insurance Government Securities Expert | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/the-elephant-boy-in-modern-dress.html | THE ELEPHANT BOY IN MODERN DRESS | True | By Bosley Crowther | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/foreign-situation-seen-as-threat-to-wheat-acreage-reduction-plan.html | Foreign Situation Seen as Threat To Wheat Acreage Reduction Plan; Farmers in the Great Plains Area, With War in Prospect and Better Prices in View, Waver on Compliance With Program WAR SCARE THREAT TO CROP PROGRAM | True | By John M. Collinsspecial To the New York Times. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/the-nation-we-the-people-purge-at-dead-end-candidate-fay-nine.html | THE NATION; We the People Purge' at Dead End Candidate Fay Nine Senatorial Survivors Wreck and Records U.A.W.A. Feud Settled Calculus of Chaos New Mathematical Item Detroit Parley Waterfront Accord " REWARD OF FAITHFUL SERVICE"-- A DEFENSE OF THE DONKEY A TARGET FOR MANY QUESTIONS | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/caa-policy-made-clear-new-air-regulatory-body-not-to-spend-public.html | CAA POLICY MADE CLEAR; New Air Regulatory Body Not to Spend Public Funds Recklessly Reckless Spending Out To Study Mail Rates | True | By John H. Crider | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/old-westbury-game-with-roslyn-put-off-rain-halts-waterbury-cup.html | OLD WESTBURY GAME WITH ROSLYN PUT OFF; Rain Halts Waterbury Cup Polo--Today's Match May Go On | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/pacer-sets-world-mark-her-ladyship-steps-mile-route-pe-in-157-12-at.html | PACER SETS WORLD MARK; Her Ladyship Steps Mile Route pe in 1:57 1/2 at Indianapolis | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/exchange-cashiers-outing.html | Exchange Cashiers' Outing | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/listening-in-on-distance.html | LISTENING IN ON DISTANCE | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/mead-not-candidate-says-he-seeks-neither-governorship-nor-senate.html | MEAD 'NOT CANDIDATE'; Says He Seeks Neither Governorship Nor Senate Seat | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/newark-conquers-rochester-5-to-1-haley-hurls-bears-to-first-victory.html | NEWARK CONQUERS ROCHESTER, 5 TO 1; Haley Hurls Bears to First Victory in Three Starts of Semi-Final Series | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/results-of-play-on-nearby-links-yesterday-long-island-westchester.html | Results of Play on Near-By Links Yesterday; Long Island Westchester New Jersey Connecticut | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/tool-demand-broadens-salesmen-go-abroad-in-response-to-inquiries-on.html | TOOL DEMAND BROADENS; Salesmen Go Abroad in Response to Inquiries on War Scare | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/republicans-hit-autocracy-trend-constitution-day-speakers-urge.html | REPUBLICANS HIT AUTOCRACY TREND; Constitution Day Speakers Urge Vigilance to Forestall Administration Threats RALLIES COVER COUNTRY Election to Congress of Men Who Will Be 'Guardians' Is Voiced Over Hook-Up McNary Calls For "Guardians" No "Abstraction," Says Barton | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/bestinshow-prize-annexed-by-nornay-saddler-foxterrier-gains-notable.html | Best-in-Show Prize Annexed by Nornay Saddler; FOXTERRIER GAINS NOTABLE TRIUMPH Austin's Nornay Saddler Is Victor in Somerset Hills Kennel Club Show 703 DOGS IN COMPETITION Duke Pointer Takes Laurels in Sporting Group--German Shepherd Scores Cocker Spaniels Numerous Pointer Takes Honors SOME OF THE POMERANIANS OWNED BY MRS. ELSIE SIVORI | True | By Henry R. Ilsleyspecial To the New York Times. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/assails-policy-on-mexico-castle-accuses-new-deal-of-trying-to-buy.html | ASSAILS POLICY ON MEXICO; Castle Accuses New Deal of Trying to 'Buy Friendship' | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/sleighquinn.html | Sleigh--Quinn | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/safeguards-urged-for-family-life-white-house-conference-to-focus-at.html | SAFEGUARDS URGED FOR FAMILY LIFE; White House Conference to 'Focus Attention on Dangers Asked at Meeting Here STATE'S BURDEN STRESSED Social Change Held Menace to Marriage-Lower Birth Rates Forecast Plan Studied by Group Task of Government Seen | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/brazil-is-critical-of-german-policy-press-fears-protectorate-may.html | BRAZIL IS CRITICAL OF GERMAN POLICY; Press Fears 'Protectorate' May Spread to South America | True | Special Cable to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/no-decision-lade-chamberlain-for-partial-sudeten-annexation-pledge.html | NO DECISION IADE; Chamberlain for Partial Sudeten Annexation, Pledge to Prague HALIFAX GROUP PROTESTS Fears for Non-Nazi MinorityRunciman Defends CzechsAnglo-French Talks-Today Division in British Cabinet Chamberlain's Proposal BRITAIN'S CABINET DIVIDED ON CZECHS Others Oppose Commitments Still a Serious Matter Paper Urges "Migration" Daladier Leaving Early | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/the-social-worker-reaches-out-as-charity-has-yielded-to.html | THE SOCIAL WORKER REACHES OUT; As "Charity" Has Yielded to "Responsibility" So Has Lady Bountiful to the Trained Staff Social Work Today Puts the Emphasis on Social Science A NEW SOCIAL WORKER | True | By Rose C. Feld | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/dorothy-c-von-elm-is-betrothed-here-engagement-to-john-l-putnam.html | DOROTHY C. VON ELM IS BETROTHED HERE; Engagement to John L. Putnam Announced at a Dinner | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/hesketh-pearson-thinks-over-his-past.html | Hesketh Pearson Thinks Over His Past | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/astronomers-see-news-reel-of-sun-films-at-mcmath-observatory-show.html | ASTRONOMERS SEE NEWS REEL OF SUN; Films at McMath Observatory Show How Flamelike Prominences Are Shot Forth MOVE AT GREAT VELOCITY Study of Eruptive Process Is Made With Machine Invented by Detroit Manufacturer | True | By James Stokley | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/fiction-in-lighter-vein.html | Fiction in Lighter Vein | True | By Charlotte Dean | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/infant-democracy-prods-the-siam-elephant-new-kulers-building-a-land.html | INFANT DEMOCRACY PRODS THE SIAM ELEPHANT; New Kulers Building "A Land of the Free" DEMOCRACY PRODS SIAM INFANT DEMOCRACY PRODS SIAMESE | True | By Mona Gardner | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/a-novel-of-pity-and-tenderness-finlands-foremost-writer-describes.html | A Novel of Pity and Tenderness; Finland's Foremost Writer Describes the Life of an Exploited Peasant In His Own Land | True | By John Cournos | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/darlingtonricker.html | Darlington-Ricker | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/opinion-under-postage-american-art.html | OPINION UNDER POSTAGE: AMERICAN ART | True | RUTH L. BENJAMIN.GEORGE COHEN.LOUIS EILSHEMIUS, M. A. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/perrybigelow.html | Perry-Bigelow | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/icc-surveys-truck-rules-holds-base-rate-hearing-in-new-yorkpushes.html | I.C.C SURVEYS TRUCK RULES; Holds Base Rate Hearing In New York--Pushes Carrier Study Give Lengthy Testimony Differences Settled Draft Protective Rules | True | By Philip B. Coan | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/young-m-ps-studying-trends-in-america-their-aim-is-to-keep.html | YOUNG M. P.'S STUDYING TRENDS IN AMERICA; Their Aim Is to Keep Colleagues Informed Leaders of Group. Interest High | True | By Robert P. Post | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/buys-merion-residence.html | Buys Merion Residence | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/green-prevails-at-chess.html | Green Prevails at Chess | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/flower-shows-continue-this-week.html | FLOWER SHOWS CONTINUE THIS WEEK | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/apostoli-victor-in-second.html | Apostoli Victor in Second | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/dodgers-to-face-redskins-today-brooklyn-eleven-will-engage.html | DODGERS TO FACE REDSKINS TODAY; Brooklyn Eleven Will Engage Champions at Washington to Open League Drive PIRATES COMING FRIDAY Will Play Under the Lights at Ebbets Field--Drills Set for Central Park Feathers From Chicago Second Backfield Chosen | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/roosevelt-halts-new-trip-in-crisis-he-feels-he-has-to-stay-here.html | ROOSEVELT HALTS NEW TRIP IN CRISIS; He Feels He Has to Stay Here,' Says Early as Chickamauga Visit Is Canceled NOODRING CHANGES PLANS lull Says Czech Has Discussed Possibility of Our Acting for His Nation in Berlin Consular Move Revealed N. H. Davis to Stay in Capital | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/watersoftening-equipment.html | Water-Softening Equipment | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/roosevelt-backing-shows-slight-dip-survey-reveals-little-change-in.html | ROOSEVELT BACKING SHOWS SLIGHT DIP; Survey Reveals Little Change in President's Popularity | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/army-scores-five-times-first-and-second-teams-swamp-other-squads-on.html | ARMY SCORES FIVE TIMES; First and Second Teams Swamp Other Squads on Gridiron | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/upstate-clinics-help-boys-to-jobs-chautauquacounty-educators-y-m-c.html | UP-STATE 'CLINICS' HELP BOYS TO JOBS; ChautauquaCounty Educators, Y. M. C. A. and Business Men Join to Give Guidance | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/troth-made-known-of-sylvia-denefeld-art-and-architecture-student.html | TROTH MADE KNOWN OF SYLVIA DENEFELD; Art and Architecture Student Fiancee of Dr. Eugene Rodin | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/cites-the-problems-in-building-floors-report-shows-varied-needs-in.html | CITES THE PROBLEMS IN BUILDING FLOORS; Report Shows Varied Needs in Factory Structures | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/cites-new-trends-in-realty-field-broker-holds-more-scientific.html | CITES NEW TRENDS IN REALTY FIELD; Broker Holds More Scientific Knowledge Is Required Today in Management FACE DIFFICULT PROBLEMS R. H. Armstrong Notes Marked Changes in Relationship of Landlord and Tenant Landlord's Problems Meeting Labor Demands | True | | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/british-relations-with-italy-static-situation-at-standstill-ever.html | BRITISH RELATIONS WITH ITALY STATIC; Situation at Standstill Ever Since Efforts at Accord Early in the Summer Ciano Took Initiative Final Accord Failed HIS EFFORTS DELAYED | True | By Arnaldo Cortesiwireless To the New York Times. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/republicans-set-for-dewey-draft-murray-leaves-city-after-parley.html | REPUBLICANS SET FOR DEWEY DRAFT; Murray Leaves City After Parley Agrees to Nomination Unless'Prosecutor Flatly Refuses MISTRIAL SEEN AS AID Impetus to Candidacy Given by Sun Editorial Hailing Chance for Party Victory | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/tweedsmuir-takes-rest-cure.html | Tweedsmuir Takes Rest Cure | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/meal-to-open-camp-fire-drive.html | Meal to Open Camp Fire Drive | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/winning-dahlias-picked-an-expert-attempts-to-prophesy-where-blue.html | WINNING DAHLIAS PICKED; An Expert Attempts to Prophesy Where Blue Ribbons Will Go in National Show Some of the Smaller Types Among the Larger Entries | True | By Lynn B. Dudley | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/canadian-tobacco-crop-sets-record.html | CANADIAN TOBACCO CROP SETS RECORD | True | Special Correspondence, THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/the-revised-oxford-history-of-music.html | The Revised Oxford History of Music | True | EDWARD LOCKSPEISER. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/dr-william-f-dey-psychiatrist-here-a-native-of-canada-succumbs-at.html | DR. WILLIAM F. DEY; Psychiatrist Here, a Native of Canada, Succumbs at 56 | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/snapshots-fall-camera-hunts-for-enthusiasts-colors-in-the-woods.html | SNAPSHOTS; Fall Camera Hunts For Enthusiasts Colors In the Woods Patience Is Called For Hiding and Waiting | True | By Robert W. Brown | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/sell-lenox-estate-shattuck-property-going-at-auction-this-week.html | SELL LENOX ESTATE; Shattuck Property Going at Auction This Week | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/newspaper-changes-in-century-exhibited-treatment-of-events.html | NEWSPAPER CHANGES IN CENTURY EXHIBITED; Treatment of Events Contrasted in Display of Front Pages | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/widens-public-law-field-george-washington-university-also-enlarges.html | WIDENS PUBLIC LAW FIELD; George Washington University Also Enlarges Its Review | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/greenberg-drives-nos-52-and-53-as-tigers-score-73-over-yanks-hank.html | Greenberg Drives Nos. 52 and 53 As Tigers Score, 7-3, Over Yanks; Hank, Who Now Needs Eight to Break Ruth's Mark, Two Up on Babe's Record Pace--New York One Game From Pennant GREENBERG GETS 2 AS YANKEES LOSE Eager for Turn at Bat | True | By James P. Dawsonspecial To the New York Times. | B 389760-764,B 389765-767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/dodge-entries-triumph-score-at-spring-valley-horse-showmacdougall.html | DODGE ENTRIES TRIUMPH; Score at Spring Valley Horse Show--MacDougall Injured | True | Special to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/vienna-changes-traffic-tonight.html | Vienna Changes Traffic Tonight | True | Wireless to THE NEW YORK TIMES. | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/outstanding-contests-in-football-saturday.html | Outstanding Contests In Football Saturday | True | | B 389760-764,B 389765-767 |
| 1938-09-18 | 1938-09-18 | https://www.nytimes.com/1938/09/18/archives/bank-stockholders-lose-decree-for-2500000-to-pay-depositors-is.html | BANK STOCKHOLDERS LOSE; Decree for $2,500,000 to Pay Depositors Is Issued | True | | B 389760-764,B 389765-767 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/assails-kelly-machine-waldman-calls-for-defeat-of-kings-democratic.html | ASSAILS KELLY MACHINE; Waldman Calls for Defeat of Kings Democratic Ticket | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/dr-t-stephen-quinn-elizabeth-surgeon-succumbs-on-fishing-trip-in.html | DR. T. STEPHEN QUINN; Elizabeth Surgeon Succumbs on Fishing Trip in Maine | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/mrs-frederick-w-lenmy.html | MRS. FREDERICK W. LENMY | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/no-concessions-londoners-shout-police-prevent-demonstrators-from.html | NO CONCESSIONS, LONDONERS SHOUT; Police Prevent Demonstrators From Approaching Scene of Conferences With French DRIVEN FROM WHITEHALL Ellen Wilkinson, Member of Parliament, Says Trust in Chamberlain Is Lost Attack on Chamberlain French Ministers Fly Over | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/major-dupuy-named-to-west-point-post-he-will-succeed-capt-march-as.html | MAJOR DUPUY NAMED TO WEST POINT POST; ' He Will Succeed Capt. March as Public Relations Officer | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/reception-for-visitors-sir-harold-and-lady-macintosh-to-be-honored.html | RECEPTION FOR VISITORS; Sir Harold and Lady Macintosh to Be Honored at Waldorf | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/the-meaning-of-religion-dr-chalmeers-says-faith-saves-us-when-going.html | THE MEANING OF RELIGION; Dr. Chalmeers Says Faith Saves Us When Going Is Rough | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/son-to-the-stephen-a-ogdens.html | Son to the Stephen A. Ogdens | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/wyethe-m-parks-retired-admiral-took-part-in-the-blockade-of.html | WYETHE M. PARKS, RETIRED ADMIRAL.; Took Part in the Blockade of Havana--Later Was Engineer of the Pacific Fleet | True | Special to THE NEW YORK TIMES. | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/new-legion-chief-picked-in-advance-stephen-f-chadwick-seattle.html | NEW LEGION CHIEF PICKED IN ADVANCE; Stephen F. Chadwick, Seattle Lawyer, Is Unopposed as All Rivals Withdraw CHICAGO CHOSEN FOR 1939 Inner Circle Leaves Only Resolutions for Convention, Now Assembling, to Decide Reasons for Withdrawals Shaping of Resolutions Chadwick Served in Siberia Navy Air Review Scheduled | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/text-of-the-czech-premiers-speech-on-the-sudeten-crisis-agitation.html | Text of the Czech Premier's Speech on the Sudeten Crisis; Agitation at Its Peak Government Forced to Act State's Construction Threatened Cause of Peace Served Plebiscite Is Unacceptable | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/to-honor-dr-and-mrs-norwood.html | To Honor Dr. and Mrs. Norwood | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/police-show-to-trace-activities-of-force-1000-to-take-part-in.html | POLICE SHOW TO TRACE ACTIVITIES OF FORCE; 1,000 to Take Part in Benefit Sept. 28 to Oct. 1 | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/newsprint-supply-reduced-by-strike-few-trucks-available-to-take.html | NEWSPRINT SUPPLY REDUCED BY STRIKE; Few Trucks Available to Take Paper to Plants Despite Agreement of Workers DAY'S NEEDS ARE FILLED One Concern Forced to Borrow Facilities for Edition-Morris Aids Deliveries | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/baby-abandoned-in-hotel.html | Baby Abandoned in Hotel | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/modernistic-captures-jumpoff-for-trophy-at-scarsdale-show.html | Modernistic Captures Jump-Off For Trophy at Scarsdale Show; Professional Horsemen's Cup Final Taken by Bliss Gelding--Lord Britain and The Thruster Annex Rosettes Ridden by McCashin $250 Stake to Glenara | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/mrs-calvin-tomkins-jr.html | MRS. CALVIN TOMKINS JR. | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/english-money-market-upset.html | English Money Market Upset | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/paris-fund-active-for-frangin-crisis-foreign-exchanges-are-sold.html | PARIS FUND ACTIVE FOR FRANGIN CRISIS; Foreign Exchanges Are Sold Against Currency to Soften War Impacts | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/minor-league-baseball-international-league-southern-association.html | Minor League Baseball; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION PACIFIC COAST LEAGUE EASTERN LEAGUE | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/wpa-spending-3000000-to-make-last-purchase-in-its-clothing-program.html | WPA SPENDING $3,000,000; To Make Last Purchase in Its Clothing Program This Week | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/czechs-astounded-say-no-french-cabinet-can-agree-to-such-a.html | CZECHS ASTOUNDED; Say No French Cabinet Can Agree to Such a 'Surrender' HODZA BARS A PLEBISCITE Premier Asserts It Would Not End Issue--War Viewed as Inevitable, but Calm Reigns Prepared to Fight Rejection Is Held Sure Plebiscite Idea Ruled Out PRAGUE STUNNED, SEES A BETRAYAL German Tactics Cited Czech Replies Calm Sudden Areas Normal | True | By G. E. R. Gedyespecial Cable To the New York Times. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/friends-of-sousa-plan-a-memorial-drive-launched-by-committee-also-a.html | FRIENDS OF SOUSA PLAN A MEMORIAL; Drive Launched by Committee Also Aims to Nourish the Music of Americans | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/miss-mary-g-greene-fiancee.html | Miss Mary G. Greene Fiancee | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/roads-here-and-abroad.html | ROADS; HERE AND ABROAD | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/many-tests-here-in-vote-tomorrow-oconnor-purge-fight-heads-primary.html | MANY TESTS HERE IN VOTE TOMORROW; O'Connor 'Purge' Fight Heads Primary Balloting-- Contests in Up-State Districts 77 RACES SLATED IN CITY Most Here and Up-State Are in Democratic Column--8 Seek a Post in Erie Many Democratic Races Townsendites Seek Places | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/various-racing-entries-scheduled-for-today-belmont-park-hawthorne.html | Various Racing Entries Scheduled for Today; Belmont Park Hawthorne Park Rockingham Park-Havre de Grace Detroit | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/stoneleigh-freshmen-greeted.html | Stoneleigh Freshmen Greeted | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/fewer-jobless-in-reich-heavy-chemical-industries-busy-with-war.html | FEWER JOBLESS IN REICH; Heavy Chemical Industries Busy With War Activities | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/philadelphia-walks-complete-cessation-of-taxi-service-continues-on.html | PHILADELPHIA WALKS; Complete Cessation of Taxi Service Continues on Rainy Week-End | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/edith-wyman-betrothed-cincinnati-girl-to-be-married-to-willets.html | EDITH WYMAN BETROTHED; Cincinnati Girl to Be Married to Willets Prosser | True | | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/margaret-ewart-becomes-engaged-troth-of-ardsleyonhudson-girl-to.html | MARGARET EWART BECOMES ENGAGED; Troth of Ardsley-on-Hudson Girl to Howard W. McCall Jr. Announced by Parents . | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/holc-collects-946-of-home-loan-bills-prompt-payments-on-mortgages.html | HOLC COLLECTS 94.6% OF HOME LOAN BILLS; Prompt Payments on Mortgages Reported for August | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/amateur-title-to-detroit.html | Amateur Title to Detroit | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/wisconsin-abductors-draw-hunt-by-f-b-i-car-used-in-kidnapping-of.html | WISCONSIN ABDUCTORS DRAW HUNT BY F. B. I.; Car Used in Kidnapping of Two Women Found in St. Paul | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/reich-withdrawing-equipment-in-spain-ore-shipments-from-bilbao-are.html | REICH WITHDRAWING EQUIPMENT IN SPAIN; Ore Shipments From Bilbao Are Speeded, Washington Hears | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/la-guardia-piques-coast-curiosity-new-yorker-answers-queries.html | LA GUARDIA PIQUES COAST CURIOSITY; New Yorker Answers Queries Ranging From Slot Machines to Presidential Possibilities NEW YORK'S MAYOR LEADS A PARADE IN SAN FRANCISCO | True | From a Staff Correspondent | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/balance-of-trade-encourages-british-adverse-showing-indicates-a.html | BALANCE OF TRADE ENCOURAGES BRITISH; Adverse Showing Indicates a Trend to Abatement | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/finds-sin-afflicts-many-dr-corbe-says-we-do-not-realize.html | FINDS SIN AFFLICTS MANY; Dr. Corbe Says We Do Not Realize Shortcomings | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/news-of-the-screen-george-brent-to-have-male-lead-in-dark.html | NEWS OF THE SCREEN; George Brent to Have Male Lead in 'Dark Victory'Eight New Films for Broadway This Week Isa Miranda Will Star Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/halsteadkeyes.html | Halstead-Keyes | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/commodity-average-advances-a-fraction-upward-trend-in-four.html | COMMODITY AVERAGE ADVANCES A FRACTION; Upward Trend in Four Weeks-- British Index. Unchanged | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/wisconsin-to-name-slates-tomorrow-duffy-is-unopposedgov-la-follette.html | WISCONSIN TO NAME SLATES TOMORROW; Duffy Is Unopposed-- Gov. La Follette Seeks a Fourth Term | True | Special to THE NEW YORK TIMES | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/hunter-paper-expanded-new-features-are-introduced-by-weekly-at.html | HUNTER PAPER EXPANDED; New Features Are Introduced by Weekly at College | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/lutherans-to-meet-today.html | Lutherans to Meet Today | True | | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/points-way-to-peace-pastor-says-it-lies-in-recognition-of-gods.html | POINTS WAY TO PEACE; Pastor Says It Lies in Recognition of God's Greatness | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/wpa-here-expands-its-education-program-to-retrain-jobless-workers.html | WPA Here Expands Its Education Program; To Retrain Jobless Workers in Lost Skills | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/prelate-has-anniversary-bishop-molloy-ordained-a-priest-30-years.html | PRELATE HAS ANNIVERSARY; Bishop Molloy Ordained a Priest 30 Years Ago | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/trio-of-crew-drowned-three-other-lunenberg-fishermen-reach-shore-in.html | TRIO OF CREW DROWNED; Three Other Lunenberg Fishermen Reach Shore in Dories | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/coast-labor-crisis-stays-unchanged-parleys-on-warehouse-and.html | COAST LABOR CRISIS STAYS UNCHANGED; Parleys on Warehouse and Department Store Strikes Pending | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/curran-steels-his-heart-to-plea-for-recreation-for-250000-dogs-if.html | Curran Steels His Heart to Plea For Recreation for 250,000 Dogs; If Playgrounds Were Provided for Them, 1,000 Would Be Needed, He Says, and Next Forests Would Be Asked for Canaries | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/corn-prices-rise-in-steady-market-only-moderate-response-to-war.html | CORN PRICES RISE IN STEADY MARKET; Only Moderate Response to War Alarms Is Registered by Staple in Chicago REICH A GOOD PURCHASER Has Taken About 25% of Our Exports of 125,000,000 Bushels Since Nov. 1, '37 | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/kellsbarclay.html | Kells-Barclay | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/n-y-u-today-greets-3000-new-students-orientation-exercises-to-open.html | N. Y. U. TODAY GREETS 3,000 NEW STUDENTS; Orientation Exercises to Open at the College of Arts | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/need-for-constant-prayer.html | Need for Constant Prayer | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/burman-to-meet-mader.html | Burman to Meet Mader | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/barbara-buckley-engaged.html | Barbara Buckley Engaged | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/staples-rise-in-holland-scramble-for-wheat-looked-for-if-war-should.html | STAPLES RISE IN HOLLAND; Scramble for Wheat Looked For if War Should Break Out | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/yugoslav-princes-in-england.html | Yugoslav Princes in England | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/bonds-being-paid-before-maturity-total-for-september-advanced-to.html | BONDS BEING PAID BEFORE MATURITY; Total for September Advanced to $35,358,000, Against $153,170,000 Year Ago RELIEF ISSUE IS CALLED Texas to Retire $300,000 of First Series at Par on Oct. 15 | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/boy-gives-snakes-to-museum.html | Boy Gives Snakes to Museum | True | | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/grace-school-opens-today.html | Grace School Opens Today | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/british-help-pound-at-481.html | British Help Pound at $4.81 | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/lodge-praises-de-valera-senator-back-says-the-people-of-eire-are.html | LODGE PRAISES DE VALERA; Senator, Back, Says the People of Eire Are Behind Premier | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/church-pews-held-too-uncomfortable-pastor-in-flushing-proposes.html | CHURCH PEWS HELD TOO UNCOMFORTABLE; Pastor in Flushing Proposes 'Common-Sense' Buildings | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/milder-bureaus-bill-foreseen-by-tydings-he-says-purge-failures-will.html | MILDER BUREAUS BILL FORESEEN BY TYDINGS; He Says 'Purge' Failures Will Aid Critics of Measure | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/plea-for-kibitzers.html | PLEA FOR KIBITZERS | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/letters-to-the-times-interstate-trade-barriers-equalization-of.html | Letters to The Times; Interstate Trade Barriers Equalization of Sectional Advantages Regarded as Desirable Education Needed Equalizing Competition Objecting to New Statues Hitler's Motivating Forces. Tradition and Need for Raw Materials Viewed as Back of Moves Brooklyn's Derivation Sir Austen's Judgment Traffic Sign Suggestion BY HADRIAN'S WALL | True | F. EUGENE MELDER.H. M. ROBERTS.F. ADAIR MONROE.G. HARRIS DANZBERGER.HAMILTON FISH ARMSTRONG.CHARLES F. JACOBS.ELEANOR BALDWIN. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/aid-j-j-wadsworth-boom-many-at-convention-are-said-to-have-promised.html | AID J. J. WADSWORTH BOOM; Many at Convention Are Said to Have Promised Support | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/civil-liberties-group-defends-nlrb-ruling-holds-freedom-of-speech.html | CIVIL LIBERTIES GROUP DEFENDS NLRB RULING; Holds Freedom of Speech Was Not Violated in Maryland | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/california-bonds-rally.html | California Bonds Rally | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/dairy-organiations-plan-a-sales-drive-issue-call-for-meeting-oct-5.html | DAIRY ORGANIATIONS PLAN A SALES DRIVE; Issue Call for Meeting Oct. 5 to Consider Campaign | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/pastor-to-be-installed-9-clergymen-to-take-part-in-exercises-for.html | PASTOR TO BE INSTALLED; 9 Clergymen to Take Part in Exercises for Rev. J. C. Pelon | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/concerts-at-music-theatre.html | Concerts at Music Theatre | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/births.html | Births | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/activity-in-colombia-cut-united-fruit-ships-equipment-to-costa-rica.html | ACTIVITY IN COLOMBIA CUT; United Fruit Ships Equipment to Costa Rica Centers | True | Special Cable to THE NEW YORK TIMES. | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/e-d-duffields-aid-to-princeton-praised-his-death-an-irreparable.html | E. D. DUFFIELD'S AID TO PRINCETON PRAISED; His Death an 'Irreparable Loss' to University, Says Dr. Dodds | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/desperados-wife-rearrested.html | Desperado's Wife Rearrested | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/mt-vernon-project-up-tonight.html | Mt. Vernon Project Up Tonight | True | Special to THE NEW YORK TIMES.. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/reich-exporters-meet-get-course-in-improving-the-reichs-foreign.html | REICH EXPORTERS MEET; Get Course in Improving the Reich's Foreign Trade | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/lucile-wilner-to-wed.html | Lucile Wilner to Wed | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/results-of-play-over-nearby-links-yesterday-long-island-westchester.html | Results of Play Over Near-by Links Yesterday; Long Island Westchester New Jersey Connecticut Bronx | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/son-born-to-richard-j-meads.html | Son Born to Richard J. Meads | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/5-new-york-legion-stowaways.html | 5 New York Legion Stowaways | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/auto-deaths-here-off-25-in-august-valentine-also-reports-drop-of-10.html | AUTO DEATHS HERE OFF 25% IN AUGUST; Valentine Also Reports Drop of 10% in Injuries, Compared With the Month Last Year | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/2-long-islanders-get-niches-at-fair-theodore-roosevelt-and-walt.html | 2 LONG ISLANDERS GET NICHES AT FAIR; Theodore Roosevelt and Walt Whitman Designated for State's Hall of Fame Spent Much of Life There Only One Memorial Now | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/miss-virginia-m-rush-of-orange-to-be-wed-former-student-of-sweet.html | MISS VIRGINIA M. RUSH OF ORANGE TO BE WED; Former Student of Sweet Briar Will Be Bride of Titus H. Lang | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/woman-strangled-thrown-from-auto-body-found-in-westcheter-bears.html | WOMAN STRANGLED, THROWN FROM AUTO; Body Found in Westcheter Bears Marks of Beating | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/the-financial-week-markets-subject-to-alternating-alarm-reassurance.html | THE FINANCIAL WEEK; Markets Subject to Alternating Alarm, Reassurance and Suspense-Uncertainty at the Closing | True | By Alexander D. Noyes | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/roosevelt-urged-to-give-war-stand-keep-out-groups-asserting-he.html | ROOSEVELT URGED TO GIVE WAR STAND; ' Keep Out' Groups, Asserting He Violated 1936 Neutrality 'Pledge,' Ask Attitude Now BUT WASHINGTON IS SILENT ' All Quiet,' Is Word From White House-- Hull Scans Cables, Holds No Parleys Chautauqua Speech Recalled Asserts Pledge Was Broken | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/palestine-taking-steps-for-defense-millions-are-being-spent-says.html | PALESTINE TAKING STEPS FOR DEFENSE; Millions Are Being Spent, Says Lipsky on Return | True | | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/cup-polo-game-put-off.html | Cup Polo Game Put Off | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/chamberlains-move-endorsed-in-london-but-city-ponders-too-what-war.html | CHAMBERLAIN'S MOVE ENDORSED IN LONDON; But City Ponders, Too, What War Would Do to Budget | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/poles-and-hungarians-agitate-for-territory.html | Poles and Hungarians Agitate for Territory | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/final-in-golf-won-by-schollrichard-home-club-players-overcome.html | FINAL IN GOLF WON BY SCHOLL-RICHARD; Home Club Players Overcome Stockhausen - Picoli, 1937 Victors, at Nassau, 3 and 1 | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/want-martinez-to-stay-salvador-railway-employes-ask-president-to.html | WANT MARTINEZ TO STAY; Salvador Railway Employes Ask President to Continue | True | Special Cable to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/plans-restaurant-at-the-fair.html | Plans Restaurant at the Fair | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/week-of-suspense-puts-cotton-down-rally-from-new-low-levels-fails.html | WEEK OF SUSPENSE PUTS COTTON DOWN; Rally From New Low Levels Fails to Erase Net Losses for the Period HEDGE SELLING AT OPENING Trade Demand Slackens as Business Pace Ebbs in Cloth Market STAPLE UNEVEN IN SOUTH Activity Follows War Alarms, With New Orleans Off in Week WEEK'S COTTON MARKET | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/apartment-rush-covers-wide-area-demand-for-suites-in-city-continues.html | APARTMENT RUSH COVERS WIDE AREA; Demand for Suites in City Continues With Approach of Fall Moving Day MANY HOUSES FILLINGUP Buildings on Park Avenue, Riverside Dr. and West End Ave. Attract Tenants | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/montrealnew-york-bus-hits-parked-truck-woman-killed-24-injured.html | Montreal-New York Bus Hits Parked Truck; Woman Killed, 24 Injured, Driver Jailed | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/felterharding.html | Felter-Harding | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/alarms-dominant-in-wheat-markets-traders-admit-war-uncertainty-will.html | ALARMS DOMINANT IN WHEAT MARKETS; Traders Admit War Uncertainty Will Shape Trend Until It Is Clarified No Large Advance Seen Fiscal Tables Are Turned ALARMS DOMINANT IN WHEAT MARKETS Actual War Would Change Set-Up CONDITION OF THE CROPS Week's Weather Aids Late Corn-- Winter Wheat Seeded SECONDARY GRAINS STRONG Oats, Rye and Soy=Bean Prices Reflect Trend in Wheat GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/future-weekly-paper-pictured-as-breezy-upstate-editor-says-it-will.html | FUTURE WEEKLY PAPER PICTURED AS 'BREEZY'; Up-State Editor Says It Will Be Like a Local Magazine | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/throng-attracted-by-la-boheme-san-carlo-company-gives-puccini-opera.html | THRONG ATTRACTED BY 'LA BOHEME; San Carlo Company Gives Puccini Opera for Largest Audience of Season SAROYA AS THE HEROINE Gives a Convincing Portrayal--Leola Turner and Harold Kravitt Also Principals | True | By Noel Straus | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/praises-suffering-for-a-cause.html | Praises Suffering for a Cause | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/corporate-report.html | CORPORATE REPORT | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/50522000000-debt-tax-exempt-in-1937-federal-study-also-reveals.html | $50,522,000,000 DEBT TAX EXEMPT IN 1937; Federal Study Also Reveals $1,554,000,000 in Interest Wholly or Partly Free 41% HELD BY THE BANKS Their and Insurance Stakes Up Sharply--Holdings of the Wealthy Analyzed How Public Debt Is Divided Tenfold Rise Since 1913 TAX-EXEMPT DEBT AT $50,522,000,000 Banks Biggest Holders Holdings of the Wealthy | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/miss-d-w-meader-to-wed-vermont-educator-betrothed-to-a-carson.html | MISS D. W. MEADER TO WED; Vermont Educator Betrothed to A. Carson Conklin | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/world-today-pictured-as-cubist-painting-all-is-foreground-asserts.html | World Today Pictured as Cubist Painting, All Is Foreground, Asserts Dr. Buttrick | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/negro-star-game-postponed.html | Negro Star Game Postponed | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/rockland-voters-face-no-contest-writein-campaign-under-way-to.html | ROCKLAND VOTERS FACE NO CONTEST; Write-In Campaign Under Way to Replace Committeeman | True | Special to THE NEW YORK TIMES. | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/mead-again-asserts-house-alone-beckons-tells-letter-carriers-he.html | MEAD AGAIN ASSERTS HOUSE ALONE BECKONS; Tells Letter Carriers He Does Not Aspire to Governorship | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/naval-report-likely-to-urge-new-bases-committee-surveying-insular.html | NAVAL REPORT LIKELY TO URGE NEW BASES; Committee Surveying Insular and Continental Defense | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/europe-mussolini-chooses-trieste-as-his-sounding-board-european.html | Europe; Mussolini Chooses Trieste as His Sounding Board European Balance Shifted Is Mussolini Straddling? | True | By Anne O'Hare McCormick | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/boy-2-drinks-wine-dies.html | Boy, 2, Drinks Wine, Dies | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/10692-get-private-jobs-state-service-reports-august-rise-of-8-over.html | 10,692 GET PRIVATE JOBS; State Service Reports August Rise of 8% Over July | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/warrisk-rates-awaited-lack-of-decision-draws-criticism-in-london.html | WAR-RISK RATES AWAITED; Lack of Decision Draws Criticism in London Gold Market | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/curbs-on-picketing.html | CURBS ON PICKETING | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/lehman-asks-curb-on-dictator-peril-governor-warns-compromise-of.html | LEHMAN ASKS CURB ON DICTATOR PERIL; Governor Warns Compromise of Constitution's GuaranteesWould Harm Democracy SPEAKS AT BROOKLYN FETE Declares Justice and Tolerance Must Be Guarded--Parade Precedes Exercises Democracy's Worth Proved Ingersoll Also a Speaker GROUP PLANTS 31ST TREE 3,000 Attend Foreign-Language Tribute to Constitution | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/beck-still-reich-staff-head.html | Beck Still Reich Staff Head | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/loyalists-repulse-fresh-rebel-drive-4th-counterattack-on-ebro.html | LOYALISTS REPULSE FRESH REBEL DRIVE; 4th Counter-Attack on Ebro Sector Strikes Near Fayon, but Meets Heavy Losses WEAPONS ARE LEFT BEHIND Insurgents Drop 36 Bombs on Alicante--Gold Shipment Is Sent From Barcelona Alicante Is Bombed Gold Shipped to France | True | By Lawrence A. Fernswothwireless To the New York Times. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/joseph-kyle-orr-sr-atlanta-shoe-dealer-50-years-a-leader-in.html | JOSEPH KYLE ORR SR.; Atlanta Shoe Dealer 50 Years a Leader in Fraternal Work | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/a-recount-in-maryland-decision-on-pleas-in-2-counties-affects.html | A RECOUNT IN MARYLAND; Decision on Pleas in 2 Counties Affects Governorship Race | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/ugalde-jai-alai-team-wins.html | Ugalde Jai Alai Team Wins | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/chamberlain-plea-lauded-in-pulpits-rev-john-paul-jones-declares.html | CHAMBERLAIN PLEA LAUDED IN PULPITS; Rev. John Paul Jones Declares British Premier Serves as Ambassador of God REISNER HAILS COURAGE Dr. Sockman Views Gesture as Force for Good that May Avert a 'Landslide' Man's Brotherhood Tested Church Not on Sidelines | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/guard-kills-convict-prisoner-under-death-sentence-attacked-another.html | GUARD KILLS CONVICT; Prisoner, Under Death Sentence, Attacked Another Guard | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/cio-leader-to-attack-oconnor.html | C.I.O. Leader to Attack O'Connor | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/bears-top-packers-20-fourthperiod-safety-decides-league-football.html | BEARS TOP PACKERS, 2-0; Fourth-Period Safety Decides League Football Game | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/berlin-money-market-steady.html | Berlin Money Market Steady | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/mysterious-illness-in-chicago.html | Mysterious Illness in Chicago | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/harold-r-talbots-have-son.html | Harold R. Talbots Have Son | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/amsterdam-looks-for-unabated-gold-flow-to-this-country-until-peace.html | Amsterdam Looks for Unabated Gold Flow To This Country Until Peace Is Assured | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/computations-to-aid-stratosphere-fliers-give-corrections-for-stars.html | COMPUTATIONS TO AID STRATOSPHERE FLIERS; Give Corrections for Star's 'Bend' Above 50,000 Feet | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/season-ends-at-coney-steeplechase-and-luna-parks-officially-closed.html | SEASON ENDS AT CONEY; Steeplechase and Luna Parks Officially Closed | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/auto-races-postponed.html | Auto Races Postponed | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/soviet-policy-hinges-on-action-by-france-russian-circles-in-berlin.html | SOVIET POLICY HINGES ON ACTION BY FRANCE; Russian Circles in Berlin Imply Moscow Would Not Move Alone | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/geneva-is-hopeful-war-can-be-averted-but-officials-are-cautious-in.html | GENEVA IS HOPEFUL WAR CAN BE AVERTED; But Officials Are Cautious in Making Predictions | True | Wireless to THE NEW YORK TIMES | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/hartwick-seminary-to-open.html | Hartwick Seminary to Open | True | | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/truck-strikes-end-to-be-asked-today-relief-food-moved-morris-to.html | TRUCK STRIKE'S END TO BE ASKED TODAY; RELIEF FOOD MOVED; Morris to Seek Settlement as Union Weighs Backing for 'Outlaw' Tie-Up PRIMARY BALLOTS GO OUT Police Guard Poll Supplies Morgan Is Not Alarmed Over City's Provisions Orderly Action Urged Morris Strives for Peace TRUCK STRIKE'S END TO BE ASKED TODAY Locals to Decide Course Primary Ballots Guarded Statement by Employers PROGRESS PLEASES MAYOR He Decides to Remain in West After Talk With Morris Truce Called on Toledo Strike | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/colorado-fuel-reports-loss-in-year-829362-against-1207849-profit-in.html | COLORADO FUEL REPORTS; Loss in Year $829,362, Against $1,207,849 Profit in 1936-37 | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/miss-clarice-leiner-a-bride.html | Miss Clarice Leiner a Bride | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/earth-tremor-felt-in-greece.html | Earth Tremor Felt in Greece | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/williams-with-two-regulars-left-forced-to-rely-on-1937-reserves.html | Williams, With Two Regulars Left, Forced to Rely on 1937 Reserves; Caldwell Will Start Only Two Sophomores--Eleven to Face Middlebury Saturday After Brief Two-Week Practice Never Loses Hope Points for Princeton Reserves Are Sophomores | True | By Arthur J. Daleyspecial To the New York Times. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/miss-burnley-welsh-chooses-attendants-marriage-to-edward-l-dame-to.html | MISS BURNLEY WELSH CHOOSES ATTENDANTS; Marriage to Edward L. Dame to Take Place Here on Oct. I | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/jean-farrel-honored-party-is-given-for-debutante-by-mother-in-pine.html | JEAN FARREL HONORED; Party Is Given for Debutante by Mother in Pine Orchard, Conn. | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/top-award-taken-by-my-own-brucie-mellenthins-cocker-spaniel-named.html | TOP AWARD TAKEN BY MY OWN BRUCIE; Mellenthin's Cocker Spaniel Named at Camden--Neary Bedlington Contender THE CHIEF AWARDS VARIETY GROUPS Sporting Dogs | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/gold-hoarding-checked-in-france-by-publicity.html | Gold Hoarding Checked In France by Publicity | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/edith-a-tompkins-wed-in-newburgh-becomes-the-bride-of-john-a.html | EDITH A. TOMPKINS WED IN NEWBURGH; Becomes the Bride of John A. Hornbeck in Presbyterian Church Ceremony HAS SEVEN ATTENDANTS She Is a Niece of Gen. Louis Stotesbury--Reception at Club After Wedding | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/rev-charles-g-ellis-pastor-emeritus-of-the-kingston-n-y.html | REV. CHARLES G. ELLIS; Pastor Emeritus of the Kingston, N. Y., Presbyterian Church | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/financial-books-yields-of-bonds-and-stocks-financial-organization.html | FINANCIAL BOOKS; Yields of Bonds and Stocks'" " Financial Organization and the Economic System" | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/burkeangevine.html | Burke-Angevine | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/war-talk-governs-market-in-berlin-boerse-seesaws-according-to.html | WAR TALK GOVERNS MARKET IN BERLIN; Boerse Seesaws According to Changing Appraisals of the World Situation | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/kirstencohan.html | Kirsten-Cohan | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/list-of-candidates-for-primary-nominations-to-be-voted-on-in-the.html | List of Candidates for Primary Nominations to Be Voted On in the State Tomorrow; Democratic Republican Socialist | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/roosevelt-urged-to-act-in-europe-toronto-newspaper-says-only-he-can.html | ROOSEVELT URGED TO ACT IN EUROPE; Toronto Newspaper Says Only He Can Avert War-- Similar Pleas Are Made in France ROOSEVELT URGED TO ACT IN EUROPE Advantages Held by President French Appeals to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/dr-james-e-boyle-on-cornell-faculty-professor-of-rural-economy-for.html | DR. JAMES E. BOYLE, ON CORNELL FACULTY; Professor of Rural Economy for 21 Years Also an Author | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/old-church-ends-celebration.html | Old Church Ends Celebration | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/society-of-cincinnati-honors-washoington-decoratse-tomb-on.html | SOCIETY OF CINCINNATI HONORS WASHOINGTON; Decoratse Tomb on Anniversary of Farewell Address | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/chicago-auto-sales-off-but-dealers-attribute-showing-to-scarcity-of.html | CHICAGO AUTO SALES OFF; But Dealers Attribute Showing to Scarcity of Models | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/pro-football-results-national-league-exhibition-games-soccer.html | Pro Football Results; NATIONAL LEAGUE EXHIBITION GAMES SOCCER RESULTS | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/dr-sara-d-woverton-merchantville-physician-wife-of-new-jersey.html | DR. SARA D. WOVERTON; Merchantville Physician Wife of New Jersey Congressman | True | | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/11-in-westchester-to-be-nominated-only-contest-will-be-in-26th.html | 11 IN WESTCHESTER TO BE NOMINATED; Only Contest Will Be in 26th Senatorial District, With 2 Republicans in Race CONDON OPPOSING FIERO Coalition Between Democratic and Labor Parties Will Give Some Two Designations | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/field-of-fifteen-teams-starts-sixday-bicycle-grind-in-the-garden.html | Field of Fifteen Teams Starts Six-Day Bicycle Grind in the Garden; 10,000 SEE RIDERS BEGIN LONGRAGE Fred Stone Sends Cyclists on Their Way After Preliminary Parade on Saucer JAMS, SPILLS COME EARLY Kilian, in Fall With Three Others, Hurts Collarbone, but Returns to Track 2 A. M. SCORE-FIFTH HOUR Draw Loudest Applause Four Riders Involved | True | By Joseph C. Nichols | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/committees-to-plan-for-1938-velvet-ball-mrs-frank-vanderlip-to-open.html | COMMITTEES TO PLAN FOR 1938 VELVET BALL; Mrs. Frank Vanderlip to Open Home Wednesday for Meeting | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/sudetens-attach-czech-border-post-2-guards-are-wounded-when-100.html | SUDETENS ATTACH CZECH BORDER POST; 2 Guards Are Wounded When 100 Members of 'Free Corps' Fire on Customs House Troops Come to Rescue Henlein Makes Appeal SUDETENS ATTACH CZECH BORDER POST Attackers Flee Across Border BORDER POST ATTACKED | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/145516-trips-given-by-i-r-t-to-children.html | 145,516 Trips Given By I. R. T. to Children | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/a-prize-for-christians-pastor-contrasts-the-rewards-with-those-of-a.html | A PRIZE FOR CHRISTIANS; Pastor Contrasts the Rewards With Those of Athletes | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/paris-sees-victory-at-london-parley-but-frances-position-is-not.html | PARIS SEES VICTORY AT LONDON PARLEY; But France's Position Is Not Clear if Czechs Refuse to Accept Proposals CABINET FACES- A CRISIS Daladier Will Call a Meeting Immediately to Consider the Plan Devised in London | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/french-prices-advance-all-commodity-grours-rise-in-week-putting.html | FRENCH PRICES ADVANCE; All Commodity Grours Rise in Week, Putting Index at 644 | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/missouri-legend-will-open-tonight-mcclintic-and-gordon-play-to-be.html | MISSOURI LEGEND' WILL OPEN TONIGHT; McClintic and Gordon Play to Be at Empire -- 'Prologue to Glory' to Resume PLANS FOR JOHN MOSES May Enter Production Ranks With 'Spell Your Name'Other Theatre Items Guild Presents "Dame Nature" Other Theatre Items | True |  | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/engagements.html | Engagements. | True |  | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/reich-delays-steel-data-crisis-holds-up-current-reports-on.html | REICH DELAYS STEEL DATA; Crisis Holds Up Current Reports on Production | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/the-screen-mysterious-mr-moto-of-devils-island-presented-at-the.html | THE SCREEN; ' Mysterious Mr. Moto of Devil's Island' Presented at the Globe--New Film at Teatro Hispano At the Teatro Hispano | True | B. R. C. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/meeting-to-hear-oconnor-and-foes-representative-dulles-and-fay-are.html | MEETING TO HEAR O'CONNOR AND FOES; Representative, Dulles and Fay Are to Address Civic League Session Tonight TO MARK CAMPAIGN END Republican and Democratic Opponents of the Incumbent Renew Attacks Over Air Reds 'Seen Behind "Purge" Voice Against War Held Needed Priest's Letter Quoted Campaign Tactics Denounced O'Connor Record Cited | True |  | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/mass-for-cardinal-hayes-today.html | Mass for Cardinal Hayes Today | True |  | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/capt-j-f-milliken-a-marine-figure-sponsor-of-the-international.html | CAPT. J. F. MILLIKEN, A MARINE FIGURE; Sponsor of the International Lifeboat Races Held Here in Harbor Dies at 46 RAN FIRST CONTEST IN 1927 Ex-Head of United Licensed Officers Association--Had Taught at Columbia | True |  | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/yankee-box-scores.html | Yankee Box Scores | True |  | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/british-soccer-standings-english-league.html | British Soccer Standings; ENGLISH LEAGUE | True |  | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/bambrick-again-heads-local.html | Bambrick Again Heads Local | True |  | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/employment-drops-in-canada.html | Employment Drops in Canada | True |  | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/rites-in-asheville-for-thomas-wolfe-hundreds-pay-tribute-to-author.html | RITES IN ASHEVILLE FOR THOMAS WOLFE; Hundreds Pay Tribute to Author at Services in Home City | True |  | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/second-nazi-revolt-is-rumored-in-chile-concentrations-suspected-as.html | SECOND NAZI REVOLT IS RUMORED IN CHILE; Concentrations Suspected as Police Check on Missing Men | True | Special Cable to THE NEW YORK TIMES | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/lehman-appeals-for-refugee-aid-greater-efforts-by-american-jews.html | LEHMAN APPEALS FOR REFUGEE AID; Greater Efforts by American Jews Needed in the War Crisis, He Says E. M. M. WARBURG NAMED Is Chosen Vice Chairman of Joint Committee--$2,789,322 Raised in Spring Drive Historical Precedent" Cited Dr. Bernhard Kahn Named | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/fire-record.html | Fire Record | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/asks-mcninchs-removal-father-curran-says-fcc-head-is-lax-on-radio.html | ASKS McNINCH'S REMOVAL; Father Curran Says FCC Head Is Lax on Radio 'Monopoly' | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/retailers-week-opened-by-namm-fall-store-season-inaugurated-with.html | RETAILERS WEEK OPENED BY NAMM; Fall Store Season Inaugurated With Plans to Stimulate Confidence NATIONAL DISPLAYS SET Brooklyn Merchant Launches Demonstration Locally With Radio Address | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/marius-kirkeby.html | MARIUS KIRKEBY | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/awards-made-in-the-show-morning-events-afternoon-events.html | Awards Made in the Show; MORNING EVENTS AFTERNOON EVENTS | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/george-p-clark.html | GEORGE P. CLARK | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/chilean-poet-decorated-ecuador-awards-order-of-merit-to.html | CHILEAN POET DECORATED; Ecuador Awards Order of Merit to Distinguished Feminist | True | Special Cable to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/rail-strike-goes-before-president-both-sides-in-pay-controversy-to.html | RAIL STRIKE GOES BEFORE PRESIDENT; Both Sides in Pay Controversy to Present Their Cases to Him This Week WALKOUT VOTE EXPECTED But Emergency Board Hearings Would Delay a Strike for Several Weeks A Battle of Figures Railroad Pay Estimates RAIL STRIKE GOES BEFORE PRESIDENT Carloading Figures Quoted Causes of Plight | True | By Louis Starkspecial To the New York Times. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/major-league-baseball-national-league-american-league-national.html | Major League Baseball; National League American League National League Race Semi-Pro Baseball Major League Leaders Today's Probable Pitchers | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/bankruptcy-act-book-distributed-by-board-trade-groups-publication.html | BANKRUPTCY ACT BOOK DISTRIBUTED BY BOARD; Trade Group's Publication Clarifies Law in Effect Thursday | True | | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/mrs-rodney-jarvis-berkshire-hostess-gml-la-branches-jr-and-mrs-t-h.html | MRS. RODNEY JARVIS BERKSHIRE HOSTESS; G.M.L. La Branches Jr. and Mrs. T. H. Blodgett Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/belloise-in-ring-tonight.html | Belloise in Ring Tonight | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/instant-welcome-is-seen-for-plan-the-times-of-london-expects.html | INSTANT WELCOME IS SEEN FOR PLAN; The Times of London Expects 'Universal' Acceptance of Proposal on Czechslovakia TIES WITH PARIS STRESSED Reich Is Assailed by The Daily Telegraph for Violent Press and Radio\Propaganda | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/forgiveness-found-glorious-sensation-rev-s-m-shoemaker-urges-it-for.html | FORGIVENESS FOUND 'GLORIOUS SENSATION'; Rev. S. M. Shoemaker Urges It for a Jaded World | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/art-teachers-test-is-termed-too-hard-thomas-benton-mural-painter.html | ART TEACHERS' TEST IS TERMED TOO HARD; Thomas Benton, Mural Painter, Says He Would Fail in It | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/text-of-mussolinis-trieste-speech-recalls-history-of-trieste.html | Text of Mussolini's Trieste Speech; Recalls History of Trieste Recalls History of Trieste Plebiscites Are Urged Policy of Separation for Jews | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/maternal-mortality-at-record-july-low-general-death-rate-down-and.html | MATERNAL MORTALITY AT RECORD JULY LOW; General Death Rate Down and Year May Set Mark in State | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/fire-island-war-is-ended-by-rain-marine-reserves-put-up-bold-front.html | FIRE ISLAND 'WAR' IS ENDED BY RAIN; Marine Reserves Put Up Bold Front, but Find the Weather Overlooked by Tacticians WHO WON' STILL QUESTION Review Staged for Officers of 'Fleet' as Compromise on 'Battle' Plans Landed by Power Cruisers Men Lined UP for Review | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/charge-sullivan-evades-issue.html | Charge Sullivan Evades Issue | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/von-hutschlers-pimm-of-germany-annexes-world-star-class-crown.html | Von Hutschler's Pimm of Germany Annexes World Star Class Crown; Trails Gale of Southern Lake Michigan in Final Test on Coast, but Captures Series With Total of 106 Points Scores Total of 106 Points Final Standing in Star Class Series Finished in Front Twice | True | | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/dodgers-score-41-then-tie-with-cubs-singtons-2run-homer-makes-count.html | DODGERS SCORE, 4-1, THEN TIE WITH CUBS; Sington's 2-Run Homer Makes Count 3-All in Contest Called After Fifth TAMULIS VICTOR IN FIRST Four Third-Inning Tallies Rout Root--Dizzy Dean Keeps Foe From Plate Two More Games Today Cubs Sneak One Over | True | By Roscoe McGowen | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/pedersen-brothers-triumph-i-up-in-tamarack-memberguest-play-take.html | Pedersen Brothers Triumph, I Up, In Tamarack Member-Guest Play; Take Best-Ball Golf Final From Dettler and Tuthill -- Pinevia, and Conaty First in Medal Round With Card of 76-14-62 Rally After Poor Start Fried and Jaffee Second THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/art-adventure-fair-soon-will-show-amateurs-opportunities-for.html | ART ADVENTURE FAIR SOON; Will Show Amateurs Opportunities for Recreation | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/reichs-tax-revenue-larger.html | Reich's Tax Revenue Larger | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/circe-of-sctoland-gains-second-victory-in-cup-yachting-challenger.html | Circe of Sctoland Gains Second Victory in Cup Yachting; CHALLENGER BEATS YACHT GOOSE AGAIN Thom's Circe From the Clyde Triumphs by 26 Seconds in 12-Mile Race on Sound REVELS IN HEAVY WEATHER Scottish 6-Meter Boat Needs Only One More Victory to Win International Cup Winner on the High Road Carry Large Parachutes Gains on the Reaches | True | By James Robbinsspecial To the New York Times. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/william-f-brennan-a-police-force-hero-lost-leg-as-result-of-gun.html | WILLIAM F. BRENNAN, A POLICE FORCE HERO; Lost Leg as Result of Gun Fight, Honored With Combat Cross | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/trade-groups-to-give-luncheon-for-farrell.html | Trade Groups to Give Luncheon for Farrell | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/womens-league-will-meet.html | Women's League Will Meet | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/a-f-l-union-opens-drive-in-the-wpa-sets-up-rival-to-the-workers.html | A. F. L. UNION OPENS DRIVE IN THE WPA; Sets Up Rival to the Workers Alliance, but Denies Intent to Fight it or the Reds Leader Formerly in Alliance Alliance Leader Sees "Bluff" A. F. L. UNION STARTS WPA DRIVE TODAY New Unit Defines Aims | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/cities-in-south-china-bombed-by-japanese-american-hospital-at.html | CITIES IN SOUTH CHINA BOMBED BY JAPANESE; American Hospital at Wachow Damaged, but Staff Escapes | True | Special Cable to THE NEW YORK TIMES. | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/government-maturities-3974606350-in-year.html | Government Maturities $3,974,606,350 in Year | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/son-to-dr-and-mrs-j-r-twist.html | Son to Dr. and Mrs. J. R. Twist | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/daily-food-gamble-is-lot-of-germans-not-what-shall-i-eat-but-what.html | DAILY FOOD GAMBLE IS LOT OF GERMANS; Not 'What Shall I Eat?' but 'What Can I Get Today?' Is Diner's Problem ARMAMENTS RACE BLAMED Foreign Exchange No Longer Available for Food Imports--Housewives Grumble- Early Buyers Get Best Dining Out Is Popular Onions Needed for War Gas Ten-Hour Day Foreseen | True | By Junius B. Wood | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/news-of-wood-field-and-stream-pusher-boats-for-hunters-complain-of.html | News of Wood, Field and Stream; Pusher' Boats for Hunters Complain of Bag Limit 1,489 for New York Team | True | By Raymond R. Camp | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/young-judea-inducts-officers.html | Young Judea Inducts Officers | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/paper-raises-price-to-5-cents.html | Paper Raises Price to 5 Cents | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/mary-dager-hare-to-be-wed.html | Mary Dager Hare to Be Wed | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/french-veterans-honor-dead-new-york-nurse.html | French Veterans Honor Dead New York Nurse | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/events-today.html | EVENTS TODAY | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/vietrano-and-macleod-score.html | Vietrano and MacLeod Score | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/british-stocks-off-2-points.html | British Stocks Off 2 Points | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/czechs-will-not-yield-a-foot-of-land-says-prague-official-upon.html | Czechs Will Not Yield a Foot of Land, Says Prague Official Upon Arrival Here | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/middle-west-corp-plans-divestment-asks-sec-to-approve-sale-of.html | MIDDLE WEST CORP. PLANS DIVESTMENT; Asks SEC to Approve Sale of Arkansas-Missouri Power Company's Securities Plea by Up- State Utility To Reopen Byllesby Case | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/paris-stock-decline-viewed-as-moderate-french-glad-crisis-did-not.html | PARIS STOCK DECLINE VIEWED AS MODERATE; French Glad Crisis Did Not Hit Harder--Capitalists Hold On | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/creating-jobs.html | CREATING JOBS" | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/book-notes.html | BOOK NOTES | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/job-increase-reported-figures-for-pennsylvania-given-federal.html | JOB INCREASE REPORTED; Figures for Pennsylvania Given Federal Reserve Bank Factory Jobs in Delaware | True | Special to THE NEW YORK TIMES. | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/supply-contracts-of-4989082-let-six-federal-agencies-place-92.html | SUPPLY CONTRACTS OF $4,989,082 LET; Six Federal Agencies Place 92 Orders in Week Under Public Awards Act $1,384,418 TO THIS STATE New Jersey Gets $63,016. While $63,397 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/cape-cod-capers-bow-to-new-york-quickstep-is-shown-at-meeting-of.html | CAPE COD CAPERS BOW TO NEW YORK; Quickstep Is Shown at Meeting of Dancing Teachers | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/no-price-changes-expected-in-steel-nor-is-any-sort-of-formal-word.html | NO PRICE CHANGES EXPECTED IN STEEL; Nor Is Any Sort of Formal Word Looked For for the Fourth Quarter OPERATIONS ARE STEADY 2-Point Gain to 46% of Ca-pacity Noted in Fortnight--Scrap Market Dull Constructional Lettings Off Tin-plate Operation Steady SLOWER FALL GAINS SEEN | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/outboard-honors-to-gar-wood-jr-pilot-takes-national-titles-for.html | OUTBOARD HONORS TO GAR WOOD JR.; Pilot Takes National Titles for Classes A and B in Chattanooga Regatta Defeats Fast Field Cox's Boat Capsizes | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/buffalo-triumphs-5-to-3-takes-4th-in-row-from-syracuse-gaining.html | BUFFALO TRIUMPHS, 5 TO 3; Takes 4th in Row From Syracuse, Gaining Final Play-Off | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/industrial-chiefs-of-world-gather-management-congress-opens-in.html | INDUSTRIAL CHIEFS OF WORLD GATHER; Management Congress Opens in Washington Today With Address by Cordell Hull 21 NATIONS REPRESENTED Conference on Social and Economic Problems Is Called 'Most Significant' So Far Called " Most Significant" Thousands Represented | True | By F. Raymond Daniellspecial To the New York Times. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/steue-issues-ort-plea.html | Steue Issues ORT Plea | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/mussolini-backs-hitlers-demands-says-at-trieste-that-if-war.html | MUSSOLINI BACKS HITLERS DEMANDS; Says at Trieste That if War Involves All Europe Italy's Place Has Been Chosen Sees Quick Solution Vital Justifies Racial Campaign MUSSOLINI BACKS HITLER'S DEMANDS Premier Visits Shipyards | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-boston.html | Best Sellers of the Week Here and Elsewhere; NEW YORK BOSTON PHILADELPHIA Books Published Today WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/segal-steps-up-production.html | Segal Steps Up Production | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/eleanor-g-colgan-a-retired-teacher-was-honored-by-pope-pius-x-in.html | ELEANOR G. COLGAN, A RETIRED TEACHER; Was Honored by Pope Pius X in 1909 for Services to Italians | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/tigers-14-safeties-defeat-senators-81-greenberg-held-to-one.html | TIGERS' 14 SAFETIES DEFEAT SENATORS, 8-1; Greenberg Held to One Single--Gehringer, York Excel | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/held-in-fake-police-call-jamaica-man-denies-summoning-dire-radio.html | HELD IN FAKE POLICE CALL; Jamaica Man Denies Summoning dire Radio Car to 'Fiaht' | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/giants-play-two-today-meet-cards-in-twin-bill-forced-by-yesterdays.html | GIANTS PLAY TWO TODAY; Meet Cards in Twin Bill Forced by Yesterday's Rain | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/wrightjohnson.html | Wright--Johnson | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/church-is-viewed-as-healer-of-ills-christs-spirit-remains-sole.html | CHURCH IS VIEWED AS HEALER OF ILLS; Christ's Spirit Remains Sole Solution to World Troubles, Rev. T. A. Sparks Asserts | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/queensmidtown-tunnel-is-onequarter-finished.html | Queens-Midtown Tunnel Is One-Quarter Finished | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/guernsey-defeats-mcneill.html | Guernsey Defeats McNeill | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/robert-l-stevenses-honored-in-newport-two-parties-given-for-the.html | ROBERT L. STEVENSES HONORED IN NEWPORT; Two Parties Given for the Visitors--J. J. Astors Entertainn | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/dennis-m-mdonough-mayor-of-dover-n-h-lost-in-last-weeks-congress.html | DENNIS M. M'DONOUGH; Mayor of Dover, N. H., Lost in Last Week's Congress Race | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/sayres-yacht-triumphs-defeats-shields-aileenin-horseshoe-harbor.html | SAYRE'S YACHT TRIUMPHS; Defeats Shield's Aileenin Horseshoe Harbor Regatta | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/noyescampbell-score-beat-warner-and-goss-in-links-final-at-fishers.html | NOYES-CAMPBELL SCORE; Beat Warner and Goss in Links Final at Fishers Island | True | Special to THE NEW YORK TIMES. | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/women-golf-stars-start-play-today-british-group-in-big-field.html | WOMEN GOLF STARS START PLAY TODAY; British Group in Big Field Seeking U. S. Honors at Westmoreland Club MRS. PAGE WILL DEFEND Miss Berg, Mrs. Critchley and Miss Anderson Considered Leading Contenders Many Stars on Hand A Difficult Course Mrs. Vare to Compete | True | By William D. Richardsonspecial To the New Yore Times. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/4000-wait-in-vain-at-tennis-stadium-decision-to-defer-semifinals.html | 4,000 WAIT IN VAIN AT TENNIS STANDIUM; Decision to Defer Semi-Finals Delayed--Matches on Today--Last Round Tomorrow CONTINUED RAIN A HAZARD Players Fret Over Drawn--Out Program--Play on Coast May Be Affectedtil Final Decision Deferred Turf In Good Shape | True | MATCHES FOR TODAY.By Allison Danzig | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/miss-marie-ward-plans-her-bridal-will-be-married-to-william-w-g.html | MISS MARIE WARD PLANS HER BRIDAL; Will Be Married to William W. G. Rossiter Jr. on Oct. 7 in Bronxville Church HER SISTER MAID OF HONOR Seven Other Attendants Are Listed--Reception at the Siwanoy Country Club | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/ecudorean-journalists-are-favored-by-germany.html | Ecudorean Journalists Are Favored by Germany | True | Special Cable to THE NEW YORK TIMES | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/shipping-and-mattls-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MATTLS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/miss-conklin-to-be-bride-she-will-be-married-to-andrew-h-ransom-a.html | MISS CONKLIN TO BE BRIDE; She Will Be Married to Andrew H. Ransom, a Yale Alumnus | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-rises.html | ANNALIST WEEKLY INDEX; Figure for Wholesale Commodity Prices Rises Slightly | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/marriages.html | Marriages | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/government-bonds.html | GOVERNMENT BONDS | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/ruth-rea-married-to-alfred-howell-pittsburgh-girl-becomes-bride-of.html | RUTH REA MARRIED TO ALFRED HOWELL; Pittsburgh Girl Becomes Bride of New Yorker at Summer Home of Her Parents MADE DEBUT HERE IN 1935 She Is Granddaughter of Mrs. Cleveland H. Dodge-- Bridegroom Son of Banker | True | | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/mrs-edwin-h-hughes.html | MRS. EDWIN H. HUGHES | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/prochnik-joins-faculty-exaustrian-minister-will-lecture-at.html | PROCHNIK JOINS FACULTY; Ex-Austrian Minister Will Lecture at Georgetown University | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/social-activities-in-new-york-and-elsewhere-new-york-longa-island.html | Social Activities in New York and Elsewhere; NEW YORK LONGA ISLAND NEW JERSEY CONNECTICUT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/republicans-get-warning-on-fusion-party-chairman-for-oconnor.html | REPUBLICANS GET WARNING ON FUSION; Party Chairman for O'Connor Campaign Fears Aid to C. I. O. at State Convention SIMPSON IS ASSAILED Letter to Up-State County Chairmen Denounces Him as Ally of Laborites | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/c-c-n-y-squad-returns-coach-friedman-breaks-camp-because-of-weather.html | C. C. N. Y. SQUAD RETURNS; Coach Friedman Breaks Camp Because of Weather | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/stjohnsburyvt-ahead-of-time.html | St.Johnsbury,Vt., Ahead of Time | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/bauers-of-pirates-blanks-phils-10-paul-waners-single-in-ninth.html | BAUERS OF PIRATES BLANKS PHILS, 1-0; Paul Waner's Single in Ninth Decides Opener--Losers Held to 4 Safeties PLAY TIE, 1-1, IN NIGHTCAP Contest Ended by Darkness in 5th--Pittsburgh Now Leads the Cubs by 31/2 Games PIRATES ADD NEW SEATS Will Enlarge Diamond Bleachers by 2,500 for Series | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/kathrine-goulard-engaged-to-marry-summit-n-j-girl-alumna-ofbradford.html | KATHRINE GOULARD ENGAGED TO MARRY; Summit, N. J., Girl, Alumna ofBradford Junior College, to Be Wed to H. M. O'Reilly TROTH ANNOUNCED AT TEA Bride-Elect Also Studied at Kent Place School--Fiance Attended Blair Academy | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/two-french-army-fliers-killed.html | Two French Army Fliers Killed | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/harlem-guardsmen-close-camp-smith-flag-lowered-as-369th-infantry.html | HARLEM GUARDSMEN CLOSE CAMP SMITH; Flag Lowered as 369th Infantry Returns to City in Trucks | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/found-dead-outside-orphanage.html | Found Dead Outside Orphanage | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/mary-celia-long-is-married.html | Mary Celia Long Is Married | True | Special to THE NEW YORK TIMES. | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/money-tightens-in-paris-market-in-addition-an-increase-in-note.html | MONEY TIGHTENS IN PARIS MARKET; In 'Addition, an Increase in Note Hoarding Develops in Unsettled Week BANK PURCHASES BILLS Short-Term Paper Is Taken Up in Open Bidding-Circulation Is Higher | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/james-hillhouse-dies-in-new-haven-retired-lawyer-of-new-york-is.html | JAMES HILLHOUSE DIES IN NEW HAVEN; Retired Lawyer of New York Is Stricken in Home on Noted Avenue Laid Out by Kin WON YALE DECREE IN 1875 Was a Leader in Scholarship--Related to Senator Known as Tree-Planting Pioneer | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/france-under-a-cloud-business-likely-to-recover-if-world-situation.html | FRANCE UNDER A CLOUD; Business Likely to Recover if World Situation Improves | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/brooklyn-girl-hurt-in-fog-crash.html | Brooklyn Girl Hurt in Fog Crash | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/decries-invasion-of-alien-culture-mgr-mcintyre-says-catholics-duty.html | DECRIES INVASION OF ALIEN 'CULTURE'; Mgr. McIntyre Says Catholics' Duty Is to Fight Any Move to Destroy Conscience POINTS TO NATURAL LAW Paganism Also Considers Itself Superior to the Divine, Priest Asserts | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/say-earle-broke-word-philadelphians-protest-failure-to-review.html | SAY EARLE BROKE WORD; Philadelphian's Protest Failure to Review Relief Chief's Ouster | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/advertising-news-and-notes-branded-goods-lead-in-chain-ads-dorland.html | Advertising News and Notes; Branded Goods Lead in Chain Ads Dorland Gets Ship Line Account Industrial Ad Men to Meet Account Personnel Notes British Fight Unethical Ads | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/two-records-made-as-yanks-win-flag-club-is-first-in-circuit-to.html | TWO RECORDS MADE AS YANKS WIN FLAG; Club Is First in Circuit to Capture Ten Pennants and Three Straight 3 Times LOSE TO BROWNS, 4-3, 8-7 But Chicago Rain Wiping Out Red Sox Games Clinches Race for New Yorkers Yankee Pennant Winners The Possible Standing Glenn Replaces Dickey Stopped After First Frame Weather Man Takes Part | True | By James P. Dawsonspecial To the New York Times. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/war-unlikely-asser-says-he-predicts-sudetenland-will-go-to-reich-by.html | WAR UNLIKELY, ASSER SAYS; He Predicts Sudetenland Will Go to Reich 'by Convention' | True | | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/miss-jane-hubbari-will-be-bride-oct-1-norfolk-conn-church-will-b.html | MISS JANE HUBBARI WILL BE BRIDE OCT. 1; Norfolk, Conn., Church Will B Setting for Her Marriage to Arthur Knox Jr. 11 NAMED FOR ATTENDANTS Miss Patricial Haff to Be the Honor Maid --- Reception at Battell Houses | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/sultan-of-morocco-for-france-in-a-war-stand-might-induce-rising-in.html | SULTAN OF MOROCCO FOR FRANCE IN A WAR; Stand Might Induce Rising in Spanish Zone, It Is Thought | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/2-killed-in-crash-at-massapequa-auto-out-of-control-plunges-down.html | 2 KILLED IN CRASH AT MASSAPEQUA; Auto Out of Control Plunges Down 6-Foot Embankment on Sunrise Highway FATHER AND SON VICTIMS Man and Woman Are Fatally Hurt in a Collision on New Jersey Route Killed in New Jersey Auto Hits Curb, Overturns Victim of Hit-Run Driver Four Hurs in Three-Car Collision Crash Ties Up Traffic | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/earle-and-13-leaders-to-testify-in-inquiry-former-margiotti.html | EARLE AND 13 LEADERS TO TESTIFY IN INQUIRY; Former Margiotti Investigator Will Take Stand Today | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/miss-sales-a-bride-in-orange-church-married-to-dr-a-g-maltzeff-new.html | MISS SALES A BRIDE IN ORANGE CHURCH; Married to Dr. A. G. Maltzeff, New York Choir Director | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/holds-roosevelt-waits-more-power-republican-reporter-party-organ.html | HOLDS ROOSEVELT WAITS MORE POWER; Republican Reporter, Party Organ, Asserts President Is Merely Biding Time UNTIL PROPITIOUS HOUR ' Ambition' for 'One-Man Government,' Balked in Court Fight, Remains, It Says | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/william-c-daviet-telegrparh-official-vice-president-of-the-postal-c.html | WILLIAM C. DAVIET TELEGRPARH OFFICIAL; Vice President of the Postal Company Retired in July | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/ohio-basin-falling-to-invading-army-black-force-in-war-game-hurls.html | OHIO BASIN FALLING TO 'INVADING ARMY'; ' Black' Force in War Game Hurls Back 'Defenders' of Vital Industrial Area REINFORCEMENTS' RUSHED But It Is All on Map, With No Troops Moved, in Exercise Supervised by Gen. Drum War" Is All Mental Must View the Ground | True | From a Staff Correspondent | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/suspect-shot-in-queens-wounded-in-chase-after-window-of-shop-is.html | SUSPECT SHOT IN QUEENS; Wounded in Chase After Window of Shop Is Broken | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/sports-today-baseball-bicycle-racing-boxing-golf-horse-racing-jai.html | Sports Today; BASEBALL BICYCLE RACING BOXING GOLF HORSE RACING JAI ALAI TENNIS YACHTING | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/books-of-the-times-dug-up-the-secret.html | BOOKS OF THE TIMES; Dug Up The Secret | True | By Ralph Thompson | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/brazilian-to-visit-fair-commissioner-will-sail-for-new-york-next.html | BRAZILIAN TO VISIT FAIR; Commissioner Will Sail for New York Next December | True | Special Cable to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/isaacs-criticizes-battery-tube-plan-will-oppose-brooklyn-tunnel.html | ISAACS CRITICIZES BATTERY TUBE PLAN; Will Oppose Brooklyn Tunnel Unless Funds Are Provided for Traffic Exits DISAGREES WITH MAYOR Burden on Downtown Streets Would Be Too Great, He Warns Authority Stand Clashes With Mayor's Eastward Traffic Problem | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/king-of-annam-pledges-his-devotion-to-france.html | King of Annam Pledges His Devotion to France | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/hurricane-in-atlantic-heads-toward-florida.html | Hurricane in Atlantic Heads Toward Florida | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/wheat-erratic-abroad-british-prices-soar-as-czech-news-unnerves.html | WHEAT ERRATIC ABROAD; British Prices Soar as Czech News Unnerves Shorts | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/maxfieldgibney.html | Maxfield-Gibney | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/fiscal-plan-set-for-war-bank-of-france-would-follow-along-course-of.html | FISCAL PLAN SET FOR WAR; Bank of France Would Follow Along Course of 1914 | True | Wireless to THE NEW YORK TIMES | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/terms-for-czechoslovakia.html | TERMS FOR CZECHOSLOVAKIA | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/sports-of-the-times-onkel-franz-gets-in-shape-partly-last-down-he.html | Sports of the Times; Onkel Franz Gets in Shape, Partly. Last Down He Couldn't Tell It's a Good Club | True | By John Kieran | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/commodity-prices-decline-in-britain-the-economists-index-was-695-on.html | COMMODITY PRICES DECLINE IN BRITAIN; The Economist's Index Was 69.5 on Sept. 14-70.4 Aug. 31 | True | Wireless to THE NEW YORK TIMES, | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/government-bonds-hard-hit-in-london-british-war-loan-and-the.html | GOVERNMENT BONDS HARD HIT IN LONDON; British War Loan and the Consols Are Liquidated in a Scramble for Cash INDUSTRIAL LIST STEADIER Selling of Official Securities in Week Laid Also to Continental European Sources | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/powers-draw-plan-propose-end-of-czechs-alliances-with-new-border.html | POWERS DRAW PLAN; Propose End of Czechs' Alliances, With New Border Guaranteed PEOPLE-WOULD BE TRADED Ministers Hint at Four-Power, Parley for Wide Settlement--Benes Attitude Crucial Victory for Germans Benes's Stand Crucial PARIS AND LONDON GIVE ALL TO HITLER Warning by Czech Envoy Hitler Interview Described Sees Disadvantages in Vote Dominions May Object DEMONSTRATIONS IN LONDON YESTERDAY AS STATESMEN MET | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/son-to-mrs-g-m-bernknopf.html | Son to Mrs. G. M. Bernknopf | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/rochester-subdues-newark-53-taking-31-lead-in-playoffs-si-johnson.html | Rochester Subdues Newark, 5-3, Taking 3-1 Lead in Play-Offs; Si Johnson Goes to Kleinke's Rescue and Saves Victory Despite a Ninth-Inning Threat-FiveBearHurlers in Game The Box Score Batters Finally Take Over Two Bases Stolen | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/justice-roberts-returns-says-english-countryside-was-free-of-the.html | JUSTICE ROBERTS RETURNS; Says English Countryside Was Free of the 'Rattle of Drums' | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/satisfying-faith-called-world-need-confusion-overseas-deplored-by.html | SATISFYING FAITH CALLED WORLD NEED; Confusion Overseas Deplored by Rev. J. W. Houck | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/business-records-bankruptcy-proceedings-judgments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/hitler-asks-hastle-says-sudeten-tumor-must-be-removed-once-and-for.html | HITLER ASKS HASTLE; Says Sudeten 'Tumor' Must Be Removed 'Once and for All' LAMENTS RACE IN ARMING Asserts Czecholovakia Was Cause of increases in Air and Other Forces Wants "Tumor" Removed HITLER ASKS HASTLE IN SETTLING ISSUES | True | | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/folw-artshny-takes-two-events-in-meet-scores-as-n-y-a-c-games-are-c.html | FOLW ARTSHNY TAKES TWO EVENTS IN MEET; Scores as N. Y. A. C. Games Are Completed-Schneider Wins | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/resident-offices-report-on-trade-retail-improvement-boosts-weeks.html | RESIDENT OFFICES REPORT ON TRADE; Retail Improvement Boosts Week's Orders of Apparel and Accessories SOME DELIVERY DELAYS Costume Suits, Wool Dresses Sell Well--Fur Demand Is Slackening RETAIL CLASSES STARTING N. Y. U. Will Offer 20 Courses, Beginning Tomorrow | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/amsterdam-firm-in-contrast-to-14-war-crisis-swings-on-bourse-severe.html | AMSTERDAM FIRM IN CONTRAST TO 14; War Crisis Swings on Bourse Severe, but Resistance to Decline Develops NO DISTRESS LIQUIDATION Securities in Strong Hands, It Is Felt--London's Trend Mirrored by Dutch | True | By Paul Catzwireless Ot the New York Times. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/spirit-of-debtor-urged-on-mankind-dr-reed-finds-the-creditor.html | SPIRIT OF DEBTOR URGED ON MANKIND; Dr. Reed Finds the 'Creditor' Attitude Too Prevalent | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/german-price-index-off-at-1056-on-sept-7-against-1059-a-week.html | GERMAN PRICE INDEX OFF; At 105.6 on Sept. 7, Against 105.9 a Week Earlier | True | Wireless to THE NEW YORK TIMES | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/peace-prayer-said-by-london-crowds-thousands-file-past-tomb-of.html | PEACE PRAYER SAID BY LONDON CROWDS; Thousands File Past Tomb of Unknown Soldier--Similar Scenes at the Cenotaph WESTMINSTER STAYS OPEN Mrs. Chamberlain Hears Dean of Abbey Pray .for Husband--Palestine Joins Services All Churches Included Palestine Joins in Prayer | True | Wireless to THE NEW YORK TIMES | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/crisis-did-not-affect-wheat-reich-says-united-states-position-in.html | CRISIS DID NOT AFFECT WHEAT, REICH SAYS; United States' Position in the World Market Assailed | True | Wireless to THE NEW WORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/business-leases.html | BUSINESS LEASES | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/music-school-for-blind-to-open.html | Music School for Blind to Open | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/the-railway-controversy.html | THE RAILWAY CONTROVERSY | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/baltimore-tops-celtics-annexes-opening-soccer-league-contest-by-20.html | BALTIMORE TOPS CELTICS; Annexes Opening Soccer League Contest by 2-0 | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/juliana-slightly-better.html | Juliana Slightly Better | True | Wireless to THE NEW YORK TIMES. | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/harry-worcester-rail-executive-75-president-of-cincinnati-union.html | HARRY WORCESTER, RAIL EXECUTIVE, 75; President of Cincinnati Union Terminal Co., and Long With New York Central, Dies WITH BIG FOUR 24 YEARS Began Career as Switchman in Albany After Graduating From Yale in 1884 Graduated From Yale in 1884 Served in Many Cities | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/urges-laborites-to-vote.html | Urges Laborites to Vote | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/davey-denounces-bluff-on-aged-aid-he-defies-the-social-security.html | DAVEY DENOUNCES BLUFF ON AGED AID; He Defies the Social Security Board to Cut Off Federal Funds for Ohio Needy CHARGES 'DIRTY POLITICS' Letter Cites Inquiry Threat on Eve of State Primary-- Rejects Hearing Bid Makes Counter-Charges Defends State Bureau | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/czech-attitude-on-partition-is-seen-in-reich-as-key-to-peace-or-war.html | Czech Attitude on Partition Is Seen In Reich as Key to Peace or War; Doubt Is Expressed That Prague Will Accept Dismemberment Hitler and Chamberlain Are Expected to Discuss the Details PEACE OR WAR SEEN IN CZECHS' HANDS French Position Difficult Time Limit Imposed Berlin Press Extols Mussolini | True | By Frederick T. Birchallwireless To the New York Times. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/redskins-hold-football-dodgers-to-draw-by-field-goal-in-closing.html | Redskins Hold Football Dodgers to Draw by Field Goal in Closing Seconds; MASTERSON'S KICK BRINGS 16-46 TIE Washington End's Boot Hits Cross Bar and Goes Over--Game Thrills 23,000 DODGERS GAIN EARLY LEAD But Rivals Rally With Passes-- Kercheval Gets Two Field Goals--Maniaci Stars STATISTICS OF THE GAME First Start in League Reissig Follows Suit | True | By Louis Effratspecial To the New York Times. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/sheriff-turns-island-to-crime-prevention-new-haven-county-official.html | SHERIFF TURNS ISLAND TO CRIME PREVENTION; New Haven County Official Plans Club to Guide Youth | True | Special to THE NEW YORK TIMES. | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/revolution-urged-in-mens-hearts-violent-reaction-to-greed-and.html | REVOLUTION URGED IN MEN'S HEARTS; Violent Reaction to Greed and Intolerance Proposed by Rev. C. G. Fuller | True | | C1B 388772 |
| 1938-09-19 | 1938-09-19 | https://www.nytimes.com/1938/09/19/archives/athletics-split-with-the-indians-mackmen-lose-opener-73-as-hudlin.html | ATHLETICS SPLIT WITH THE INDIANS; Mackmen Lose Opener, 7-3, as Hudlin Stars ---Rout Feller to Take Nightcap, 14-3 | True | | C1B 388772 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/john-e-j-fanshawe-broker-princeton-graduatewas-preparing-1900-class.html | JOHN E. J. FANSHAWE; Broker, Princeton Graduate,Was Preparing 1900 Class History | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/made-director-of-du-pont.html | Made Director of du Pont | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/secsuspends-registry-of-gold-mine-shares-omission-of-pertinent-data.html | SECSUSPENDS REGISTRY OF GOLD MINE SHARES; Omission of Pertinent Data Cited in Platoro Filing | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/avoids-strikerelief-row-jersey-puts-aid-to-idle-men-up-to.html | AVOIDS STRIKE-RELIEF ROW; Jersey Puts Aid to Idle Men Up to Municipalities | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/speed-boat-records-set-world-marks-bettered-by-gar-wood-jr-and-miss.html | SPEED BOAT RECORDS SET; World Marks Bettered by Gar Wood Jr. and Miss Tyson | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/entertain-200-veterans-women-fete-group-unable-to-go-to-los-angeles.html | ENTERTAIN 200 VETERANS; Women Fete Group Unable to Go to Los Angeles | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/cotton-retains-most-of-advance-market-moves-up-60-to-75c-a-bale.html | COTTON RETAINS MOST OF ADVANCE; Market Moves Up 60 to 75c a Bale Early and Ends With Gains of 4 to 9 Points FOREIGN BUYING APPEARS Liquidation in the October Delivery Is Heavy--Fear of Hurricane a Factor | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/moses-disputes-isaacs-on-tunnel-challenges-borough-official-to.html | MOSES DISPUTES ISAACS ON TUNNEL; Challenges Borough Official to Solve Traffic Problem of Battery-Brooklyn Tube ASKS STRESS ON FINANCE Replying to Critic of Project, He Declares Concern Over Exits Is Not New | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/in-the-nation-a-flattering-but-impracticable-suggestion-background.html | In The Nation; A Flattering but Impracticable Suggestion Background of Isolation Uneasy Attitude of Congress | True | By Arthur Krock | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/hospital-head-appointed.html | Hospital Head Appointed | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/duffield-rites-today-insurance-leaders-will-attend-services-at.html | DUFFIELD RITES TODAY; Insurance Leaders Will Attend Services at Princeton | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/artists-golf-tourney-today.html | Artists' Golf Tourney Today | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/bronx-school-strike-is-virtually-ended-only-18-pupils-remain.html | BRONX SCHOOL STRIKE IS VIRTUALLY ENDED; Only 18 Pupils Remain Away--Expected to Be Back Today | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/topics-in-wall-street-reporting-member-banks-loft-reporting-member.html | TOPICS IN WALL STREET; Reporting Member Banks Loft Reporting Member Banks Staying Close to Shore Further TVA Purchases Loft Tax-Exempt Securities | True | | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/senators-triumph-over-tigers-122-appleton-allows-five-hits-and.html | SENATORS TRIUMPH OVER TIGERS, 12-2; Appleton Allows Five Hits and Checks Greenberg--Losers Use Four Hurlers | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/delay-on-alleghany.html | Delay on Alleghany | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/held-in-stabbing-of-brother.html | Held in Stabbing of Brother | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/state-agencies-unite-to-revive-program-creating-new-mortgage.html | State Agencies Unite to Revive Program Creating New Mortgage Financing System | True | By Lee E. Coopers | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/foreclosure-suit-against-liner.html | Foreclosure Suit Against Liner | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/sec-reserves-decision-hears-protest-by-utilities-power-committees.html | SEC RESERVES DECISION; Hears Protest by Utilities Power Committee's Counsel | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/business-world-czech-goods-worry-importers-cheaper-refrigerators.html | Business World; Czech Goods Worry Importers Cheaper Refrigerators Rumored Drug Men to Buy for Holiday Jury' Gets Fur Cases Tonight Dress Settlements Up 23.8% Packaged Liquor Sales Gained Gray Goods Sales Moderate | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/auto-penalties-fewer-state-action-on-licenses-under-1937-with-more.html | AUTO PENALTIES FEWER; State Action on Licenses Under 1937, With More Cars Registered | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/new-magazine-for-youth-out.html | New Magazine for Youth Out | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/john-p-mccoy.html | JOHN P. McCOY | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/ireland-victor-at-football.html | Ireland Victor at Football | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT BERMUDA | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/belloise-knocks-out-wach-in-third-round-featherweight-triumphs-in.html | BELLOISE KNOCKS OUT WACH IN THIRD ROUND; Featherweight Triumphs in St. Nicholas Feature | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/radio-pact-proclaimed-interamerican-convention-of-15-countries-in.html | RADIO PACT PROCLAIMED; Inter-American Convention of 15 Countries in Effect | True | | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/screen-news-here-and-in-hollywood-douglas-fairbanks-jr-will-appear.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Douglas Fairbanks Jr. Will Appear in 'Balloon Buster,' an RKO Production OPENINGS ARE POSTPONED ' Fugitives for a Night' to Be Shown Tomorrow and 'Too Hot to Handle' Sept. 29 Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/new-floor-opened-by-franklin-simon-sales-space-increased-20-per.html | NEW FLOOR OPENED BY FRANKLIN SIMON; Sales Space Increased 20 Per Cent and Posts Are Utilized for Display Purposes Columns Are Utilized Accessories All Brought | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/events-today.html | EVENTS TODAY | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/heights-parcels-attract-buyers-properties-in-harlem-are-also.html | HEIGHTS PARCELS ATTRACT BUYERS; Properties in Harlem Are Also Prominent in Day's Realty Transfers W. 158TH ST. HOUSE SOLD 36-Suite Apartment, Brings Cash Above Mortgage of $126,000 for 10 Years | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/hearst-art-sales-to-begin-nov-16-collection-of-autographs-and.html | HEARST ART SALES TO BEGIN NOV. 16; Collection of Autographs and Manuscripts Will Go at First Two Sessions RARE PLATTERS OFFERED Two Sessions to Be Devoted to Staffordshire Pieces--Auction of Silver Later | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/emerson-pink-hawley.html | EMERSON (PINK) HAWLEY | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/news-of-the-stage-managerial-dispute-looms-over-american-rights-to.html | NEWS OF THE STAGE; Managerial Dispute Looms Over American Rights to 'Spring Meeting'--Other Theatrical Items June Preisser Added to Cast Nancy Carroll May Get Role | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/rev-john-f-obrien-english-professor-at-villanova-college-for-13.html | REV. JOHN F. O'BRIEN; English Professor at Villanova College for 13 Years | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/broadsilk-strike-ended-1000-paterson-workers-out-a-week-ratify.html | BROADSILK STRIKE ENDED; 1,000 Paterson Workers, Out a Week, Ratify Contract | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/hitler-expected-to-harden-terms-plan-for-all-czech-groups-sought.html | Hitler Expected to Harden Terms; Plan for All Czech Groups Sought; Germans Back Mussolini Plea for a Plebiscite for Every Minority in the Republic--Horthy Reported on Way to Munich HITLER IS EXPECTED TO HARDEN TERMS Nazis Charge Atrocities Final Decison Sought Hungry Wants a Share | True | By Guido Enderiswireless To the New York Times. | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/robert-j-cuddihys-are-dinner-hosts-entertain-at-sherrys-for-mrs-ito.html | ROBERT J. CUDDIHYS ARE DINNER HOSTS; Entertain at Sherry's for Mrs. Ito, Japanese Educator | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/miss-margery-reid-married-in-church-becomes-bride-of-richard-b.html | MISS MARGERY REID MARRIED IN CHURCH; Becomes Bride of Richard B. Paddock Jr., Grandnephew of General Pershing THREE ATTENDANTS SERVE St. Ignatius Loyola Scene of Ceremony--Rev. Francis X. Talbot Officiates Montieth--Hakes | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/savings-bank-sells-brooklyn-properties-parcels-include-apartments.html | SAVINGS BANK SELLS BROOKLYN PROPERTIES; Parcels Include Apartments, Dwellings and Stores | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/bill-rate-again-hardens-treasury-sells-paper-at-0106-against.html | BILL RATE AGAIN HARDENS; Treasury Sells Paper at 0.106%, Against Previous 0.103 | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/multifamily-houses-sold-in-the-bronx-bathgate-avenue-and-tiffany.html | MULTI-FAMILY HOUSES SOLD IN THE BRONX; Bathgate Avenue and Tiffany Street Apartments Traded | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/commodity-prices-rise-fertilizer-groups-index-at-738-highest-since.html | COMMODITY PRICES RISE; Fertilizer Group's Index at 73.8, Highest Since Early August | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/ruth-c-wiss-wed-to-w-m-ward-jr-south-orange-girl-is-married-in-the.html | RUTH C. WISS WED TO W. M. WARD JR.; South Orange Girl Is Married in the Calvary Episcopal Church at Summit SHE HAS 8 ATTENDANTS Sister, Miss Joan Wiss, One of Them-Bridegroom Graduate of Princeton University | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/thomas-powers-has-birthday-party-at-84-orchestra-and-18-canaries.html | THOMAS POWERS HAS BIRTHDAY PARTY AT 84; Orchestra and 18 Canaries Vie in Providing the Music | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/skating-party-for-charity.html | Skating Party for Charity | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/charles-f-scott-kansas-publisher-editor-and-owner-of-the-lola.html | CHARLES F. SCOTT, KANSAS PUBLISHER; Editor and Owner of The Iola Register Served Ten Years as a Congressman SPONSORED FARM BILLS Credited With Suggesting the County Agent Plan--Was Honored by Colleges His Success in Journalism Once Acting College Head | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/japan-pavilion-for-fair-plans-for-a-model-of-a-shinto-shrine-are.html | JAPAN PAVILION FOR FAIR; Plans for a Model of a Shinto Shrine Are Approved | True | | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/more-plans-filed-for-bronx-project-specifications-cover-three-units.html | MORE PLANS FILED FOR BRONX PROJECT; Specifications Cover Three Units of Metropolitan Group | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/mrs-harry-r-neilson.html | MRS. HARRY R. NEILSON | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/hofstra-opens-drills-27-candidates-15-of-them-veterans-report-for.html | HOFSTRA OPENS DRILLS; 27 Candidates, 15 of Them Veterans, Report for Football | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/gets-manhattan-hospital-post.html | Gets Manhattan Hospital Post | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/maryland-town-acts-to-oust-idle-negroes-mayor-of-snow-hill-scene-of.html | MARYLAND TOWN ACTS TO OUST IDLE NEGROES; Mayor of Snow Hill, Scene of Race Riot, Orders Exodus | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/martin-witnesses-are-hunted-in-city-troopers-come-here-from-troy-in.html | MARTIN WITNESSES ARE HUNTED IN CITY; Troopers Come Here From Troy in Murder Inquiry | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/buys-long-island-tract-new-yorker-is-building-home-at-northport.html | BUYS LONG ISLAND TRACT; New Yorker is Building Home at Northport | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/n-y-central-train-changes.html | N. Y. Central Train Changes | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/seabiscuit-runs-today-in-mileandhalf-manhattan-handicap-at-belmon.html | Seabiscuit Runs Today in Mile-and-Half Manhattan Handicap at Belmon.; PREP FOR GOLD CUP DRAWS COAST STAR Handcuff, Under 108 Pounds, Is Rated Chief Threat to Seabiscuit, With 128 JOHN'S HEIR, 12-1, WINS Takes Belmont Feature, With Gallapol Next--Favorites Fare Poorly on Card Equal Weight in Gold Cup Filly Is Fast Maebeau Takes the Place | True | By Feed van Ness | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/financial-advertisers-to-meet.html | Financial Advertisers to Meet | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/grocers-unworried-over-food-supplies-nonperishable-stocks-believed.html | GROCERS UNWORRIED OVER FOOD SUPPLIES; Non-Perishable Stocks Believed Ample for Two Weeks | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/weighs-pawnshop-case-moss-reserving-decision-says-he-will-ask.html | WEIGHS PAWNSHOP CASE; Moss, Reserving Decision, Says He Will Ask Tighter Rules | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/south-carolina-wins-530.html | South Carolina Wins, 53-0 | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/riggs-workers-return-u-a-w-a-pact-reinstates-men-cuts-speed-of-job.html | RIGGS WORKERS RETURN; U. A. W. A. Pact Reinstates Men, Cuts Speed of Job Line | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/child-to-emanuel-klempners.html | Child to Emanuel Klempners | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By H. Louis Hollander | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/phoenix-securities-takes-loft-shares-investment-trust-exercises.html | PHOENIX SECURITIES TAKES LOFT SHARES; Investment Trust Exercises Remaining Options at $1.50 and $2 for a Unit HOLDS TOTAL OF 400,000 Exchange Says It Has Not Been Notified of Intention to Dispose of Stock Agreement on Sale Withholding of Consent | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/auto-output-lower-counfering-the-trend-many-producers-entering-new.html | Auto Output Lower, Counfering the Trend; Many Producers Entering New Price Fields | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/fire-department.html | Fire Department | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/benedict-arnolds-name-put-on-saratoga-marker.html | Benedict Arnold's Name Put on Saratoga Marker | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/us-stands-aloof-from-czech-crisis-has-not-been-asked-for-advice-and.html | U.S. STANDS ALOOF FROM CZECH CRISIS; Has Not Been Asked for Advice and Has Not Offered Any, Say Administration Officials POLICY STAYS UNCHANGED Roosevelt Holds Conferences—Borah and McReynolds Score Any Idea of Assistance Four Conferences Expects Czechs to Fight REFUGEES FROM SUDETENLAND FLEE IN DIFFERENT DIRECTIONS | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/milton-carter.html | MILTON CARTER | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/packard-39-cars-put-through-test-spring-and-shockabsorbing.html | PACKARD '39 CARS PUT THROUGH TEST; Spring and Shock-Absorbing Improvements Dramatically Shown on Proving Ground FOR 'DRIVE-AWAY' TODAY Macauley Tells Sales Forces of 4,000 the Industry Is Geared for Better Business | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/j-j-astor-appeals-1134-tax.html | J. J. Astor Appeals $1,134 Tax | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/belmont-park-chart-detroit-entries-detroit-results-hawthorne.html | BELMONT PARK CHART; Detroit Entries Detroit Results Hawthorne Results Latonia Entries Rockingham Park Entries Belmont Park Entries Hawthorne Entries Havre de Grace Entries | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/l-i-u-five-scores-4825.html | L. I. U. Five Scores, 48-25 | True | | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/truckmen-reject-strike-truce-plan-parleys-on-again-4000-at-stormy.html | TRUCKMEN REJECT STRIKE TRUCE PLAN; PARLEYS ON AGAIN; 4,000 at Stormy Session Vote Down Morris's Plea to End 'Outlaw' Walkout Today PEACE EFFORT IS PRESSED Employers Agree to Resume Negotiations -- Paralysis of Trade Is Spreading Proposal Howled Down Leader Quits Platform TRUCKMEN REJECT STRIKE TRUCE PLAN Mediators Debate Course Shipments Piling Up Employees Warn of Harm Truckmen Pledge Unity Employers Are Militant Strikers Vote to Continue Pickets at Tunnel Orderly Newark Support Withdrawn | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/nicholas-haz-exhibit-opened.html | Nicholas Haz Exhibit Opened | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/soviet-army-flights-protested-in-finland-note-alleges-violations-of.html | SOVIET ARMY FLIGHTS PROTESTED IN FINLAND; Note Alleges Violations of Territory by Planes | True | Wireless to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/sugar-exchange-seat-3000.html | Sugar Exchange Seat $3,000 | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/la-guardia-rallies-legion-to-loyalty-cheers-greet-his-plea-to-back.html | LA GUARDIA RALLIES LEGION TO LOYALTY; Cheers Greet His Plea to Back President in Protecting the Nation in Crisis Abroad Medallion Recalls 1937 Restful" With the Legion LA GUARDIA RALLIES LEGION TO LOYALTY Chadwick for "Peace with Honor" Walsh for Armed Neutrality | True | By William R. Conklinspecial To the New York Times. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/procita-victor-in-cue-match.html | Procita Victor in Cue Match | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/adelphi-academy-opens-enrollment-of-451-largest-since-1929-is.html | ADELPHI ACADEMY OPENS; Enrollment of 451, Largest Since 1929, Is Reported | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/devises-radiumdetecting-set.html | Devises Radium-Detecting Set | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/bond-quotations-rise-irregularly-foreign-government-dollar.html | BOND QUOTATIONS RISE IRREGULARLY; Foreign Government Dollar Obligations Make the Best Showing on Up-Side TRADING VOLUME IS SMALL Rails and Public Utilities Well Taken--Federal List Mixed--Curb Prices Narrow | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/missouri-rail-line-eases-abandonment-quincy-omaha-kansas-city-to.html | MISSOURI RAIL LINE EASES ABANDOMENT; Quincy, Omaha & Kansas City to Seek Only Partial Shut-Down | True | Special to THE NEW YORK TIMES. | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/independence-day-of-chile-observed-reception-held-here-with-her.html | INDEPENDENCE DAY OF CHILE OBSERVED; Reception Held Here, With Her Cavalry Teams as Guests | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/favors-fare-rises-for-2-ferry-lines-i-c-c-examiner-backs-5-and-8.html | FAVORS FARE RISES FOR 2 FERRY LINES; I. C. C. Examiner Backs 5 and 8 Cents, Local, on West Shore's Boats to Weehawken DENIES 6, 10 CENTS ASKED Now 4 Cents From 42d Street, 6 From Cortlandt Street-- Tunnel Competition Cited Passenger Service Stressed Examiner's Conclusions | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/riggs-conquers-petra-triumphs-26-62-97-in-tennis-exhibition-at.html | RIGGS CONQUERS PETRA; Triumphs, 2-6, 6-2, 9-7, in Tennis Exhibition at Cleveland | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/deals-in-new-jersey-west-new-york-weehawken-and-hoboken-parcels.html | DEALS IN NEW JERSEY; West New York, Weehawken and Hoboken Parcels Sold | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/hull-urges-trade-to-bar-conquests-detained-by-european-crisis-his.html | HULL URGES TRADE TO BAR CONQUESTS; Detained by European Crisis, His Speech Is Read for Him to Management Congress CZECHOSLOVAK IS HAILED ' Better International Management' Needed, Says Slechta, Prague's Representative Slechta in Official Capacity Seeks to Prevent Military Action Lord Leverhulme Speaks | True | By F. Raymond Daniellspecial To the New York Times. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/pauline-frederick-dies-on-the-coast-stage-and-film-actress-who-made.html | PAULINE FREDERICK DIES ON THE COAST; Stage and Film Actress, Who Made Theatrical Debut Here in 1902, Succumbs at 53 A SUCCESS IN 'MADAME X' Last New York Appearance in 'Masque of Kings,' 1937--Known for Her Beauty Actress Was Versatile Made Stage Debut in 1902 Won High Praise Abroad Appeared Here Last Year | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/blue-army-stops-kentucky-invasion-general-drum-hurls-back-the-black.html | BLUE ARMY STOPS KENTUCKY INVASION; General Drum Hurls Back the Black Right Flank From Threat to Middle West THEN CONSOLIDATES GAINS But All Is Qulet on Blue Grass Front, for It Is Mostly a War of Phantoms | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/n-y-u-greets-freshmen-exercises-at-college-of-arts-mark-opening-of.html | N. Y. U. GREETS FRESHMEN; Exercises at College of Arts Mark Opening of Term | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/charles-benedict.html | CHARLES BENEDICT | True | Special to THE NEW YORK TIMES. | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/fire-record.html | Fire Record | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/frontier-fight-reported-japanese-say-that-russians-crossed-border.html | FRONTIER FIGHT REPORTED; Japanese Say That Russians Crossed Border at Manchuli | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/will-sell-one-eye-for-500.html | Will Sell One Eye for $500 | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/dockers-deadlocked-on-hours.html | Dockers Deadlocked on Hours | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/crews-warns-voters-against-pressure-charges-move-by-democratic.html | CREWS WARNS VOTERS AGAINST PRESSURE; Charges Move by Democratic Leaders to Aid Turk | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/company-retailers-meet-modernizing-is-hailed-as-an-aid-at.html | COMPANY RETAILERS MEET; Modernizing Is Hailed as an Aid at Cincinnati Session | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/champion-gets-80-in-u-s-title-golf-mrs-page-shares-qualifying.html | CHAMPION GETS 80 IN U. S. TITLE GOLF; Mrs. Page Shares Qualifying Honors With Miss Traung at Westmoreland Club MISS MILEY NEXT WITH 83 Miss Tiernan, Miss Orcutt In With 84s--All of British Players Make Grade Sets a New Record Mrs. Walker Cards 88 Gets Birdie at Second TIED FOR MEDAL IN WOMEN'S GOLF YESTERDAY Miss Dorothy Traung | True | By William D. Richardsonspecial To the New York Times. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/aldrich-will-head-bank-policy-group-chase-national-executive-to-be.html | ALDRICH WILL HEAD BANK POLICY GROUP; Chase National Executive to Be Chairman of Committee of State Association | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/baruch-is-silent-on-defense-post-banker-declines-to-say-if-the.html | BARUCH IS SILENT ON DEFENSE POST; Banker Declines to Say if the President Called Him Home to Organize Industry HE WILL GO TO CAPITAL As to War Prospects, He Holds No One Can Tell What Is in Hitler's Mind | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/blattengeta-herouy-former-foreign-minister-of-ethiopia-dies-in.html | BLATTENGETA HEROUY; Former Foreign Minister of Ethiopia Dies in England | True | Wireless to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/canada-is-surpised-by-british-decision-relieved-that-war-threat-has.html | CANADA IS SURPISED BY BRITISH DECISION; Relieved That War Threat Has Been Eased, but Disillusioned | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/ulcers-a-compliment-james-roosevelts-surgeon-says-active-men-get.html | ULCERS 'A COMPLIMENT'; James Roosevelt's Surgeon Says Active Men Get Peptic Variety | True | | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/primary-fights-widen-in-jersey-republican-harmony-pact-is-broken-in.html | PRIMARY FIGHTS WIDEN IN JERSEY; Republican Harmony Pact Is Broken in Hudson as Polls Officers Are Replaced BALLOTING SET FOR TODAY Contests in Essex and Camden Cause Anxiety--Barbour Lists Expenses at $12,280 | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/ohara-files-for-governorship.html | O'Hara Files for Governorship | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/milk-pricefixing-voted-dairy-farmers-serving-buffalo-area-approve.html | MILK PRICE-FIXING VOTED; Dairy Farmers Serving Buffalo Area Approve State Order | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/czechs-put-faith-in-line-of-defense-fortresses-along-border-held.html | CZECHS PUT FAITH IN LINE OF DEFENSE; Fortresses Along Border Held Stronger Than Maginot Line--Troops Ready for Clash MACHINE GUNS ARE HIDDEN Large Stores of War Munitions Assembled in Dumps Along the German Boundary | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/rails-charge-loss-in-coachfare-rise-eastern-boost-to-2-12c-a-mile.html | RAILS CHARGE LOSS IN COACH-FARE RISE; Eastern Boost to 2 1/2c a Mile Fails to Lift Revenues, Officials Concede BUS OPERATORS BLAMED N.Y. Central and P.R. R., Hardest Hit, Say Highway Operators Failed to Cooperate | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/copper-advances-18c-a-pound-more-second-rise-in-week-makes-domestic.html | COPPER ADVANCES 1/8C A POUND MORE; Second Rise in Week Makes Domestic Price 10.375c--Fabricators Also Act LEAD AND ZINC UP, TOO Both 4.95 Cents a Pound at St. Louis as Developments in Europe Are Reflected | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/art-school-rents-16th-st-building-leonardo-da-vinci-enrollment.html | ART SCHOOL RENTS 16TH ST. BUILDING; Leonardo Da Vinci Enrollment Growth Prompts Move Into Larger Quarters DRUG MAN LEASES HOUSE Killian & Ryan Takes 3-Story Building at 26 E. 125th ST. for Auction Gallery | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/eagles-redskins-set-league-pace-lead-pro-football-elevens-in.html | EAGLES, REDSKINS SET LEAGUE PACE; Lead Pro Football Elevens in Offensive Play--Bears Excel on Defense | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/francis-alda-creamer-retired-captain-of-the-police-force-dies-in.html | FRANCIS ALDA CREAMER; Retired Captain of the Police Force Dies in Amityville | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/bearing-concerns-agree-bower-company-gives-ahlberg-10year.html | BEARING CONCERNS AGREE; Bower Company Gives Ahlberg 10-Year Distribution Right | True | | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/l-h-paul-chapin-49-financial-adviser-trustee-of-st-marks-school.html | L. H. PAUL CHAPIN, 49, FINANCIAL ADVISER; Trustee of St. Mark's School Dies--A Captain in World War | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/new-styles-shown-with-laughs-at-old-mechanics-of-chic-analyzed-as.html | NEW STYLES SHOWN, WITH LAUGHS AT OLD; Mechanics of Chic Analyzed as Manikins Display Fall Modes in Wardrobes PINK EARS NOW ESSENTIAL Merriment Is Unrestrained as Model Depicts a Badly but Expensively Dressed Woman | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/suspect-loses-his-shoes-footwear-held-as-robbery-evidence-he-faces.html | SUSPECT LOSES HIS SHOES; Footwear Held as Robbery Evidence, He Faces Court in Socks | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/nominated-by-bankers-r-s-dickson-chosen-to-head-group-of-investment.html | NOMINATED BY BANKERS; R. S. Dickson Chosen to Head Group of Investment Body | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/passing-stressed-in-columbia-drill-luckmanstar-in.html | PASSING STRESSED IN COLUMBIA DRILL; Luckman-Star in Scrimmage--Manhattan' Speeds Work for St. Bonaventure N.Y.U.BREAKS CAMP TODAY Violet and Fordham Players, Held Indoors, Hear Lectures on Gridiron Rules Jaspers Stage Long Drill One Violet Drill Today Crowley Discusses Rules | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/forest-hills-turf-in-good-shape-despite-rain-third-day-in-a-row.html | Forest Hills Turf in Good Shape Despite Rain Third Day in a Row; Tarpaulin Protects Courts for Resumption of Tennis Semi-Finals, Slated Today--Finals Now Set for Tomorrow Matches for Today | True | By Allison Danzig | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/steel-output-at-473-a-2point-rise-in-week.html | Steel Output at 47.3%; A 2-Point Rise in Week | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/poles-strengthen-patrols-on-border-military-units-are-shifted-to.html | POLES STRENGTHEN PATROLS ON BORDER; Military Units Are Shifted to Czech Frontier in Reply to Activity in Area RETURN OFTESCHEN ASKED Silesians Demand District Lost to Prague Be Given Back--Fighting Group Formed Fighting Committee" Formed | True | Wireless to THE NEW YORK TIMES | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/flower-show-is-held-employes-of-new-york-times-compete-for-prizes.html | FLOWER SHOW IS HELD; Employes of New York Times Compete for Prizes | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/sec-stops-oilsheet-offering.html | SEC Stops Oil-Sheet Offering | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/paris-strike-called-50-pickets-arrested-building-trades-tied-up-but.html | PARIS STRIKE CALLED; 50 PICKETS ARRESTED; Building Trades Tied Up, but Other Industries Are Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/pamphlets-to-guide-voters.html | Pamphlets to Guide Voters | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/two-states-to-vote-in-primaries-today-massachusetts-and-wisconsin.html | TWO STATES TO VOTE IN PRIMARIES TODAY; Massachusetts and Wisconsin Will Choose Candidates | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/demand-deposits-rise-in-the-week-increase-is-176000000-for-period.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase Is $176,000,000 for Period Ended Sept. 14, Report of Member Banks Shows BROKERS' BORROWINGS UP Deposits Credited to Foreign Banks and Reserve Balances Show Gains | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/danish-theatre-tax-yields-rises.html | Danish Theatre Tax Yields Rises | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/new-rochelle-girl-16-missing.html | New Rochelle Girl, 16, Missing | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/engstrom-on-army-team-replaces-brown-guard-who-is-forced-out-by.html | ENGSTROM ON ARMY TEAM; Replaces Brown, Guard, Who Is Forced Out by Injury | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/dr-fraser-is-dead-educator-surgeon-exprofessor-of-pathology-at-n-y.html | DR. FRASER IS DEAD; EDUCATOR, SURGEON; Ex-Professor of Pathology at N. Y. U. Also Had Taught at Bellevue Medical College SERVED MANY HOSPITALS Was on Staffs of Polyclinic, St. Vincent's, Foundling and Manhattan Maternity | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/wheat-liquidated-as-tension-eases-general-selling-at-opening-in.html | WHEAT LIQUIDATED AS TENSION EASES; General Selling at Opening in Chicago Causes a Decline of 2 Cents a Bushel SESSION GENERALLY DULL Oats Unsettled With a Mixed Closing--Rye, Soy Beans Both End Lower | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/hurricane-veering-from-florida-may-keep-on-its-course-out-to-sea.html | Hurricane Veering From Florida; May Keep on Its Course Out to Sea; Weather Bureau Not Certain That Whole Coast Will Escape--Miami Is Boarded Up--Bahamas Apparently Safe HURRICANE VEERS; MAY MISS FLORIDA CARINTHIA FIGHTS HURRICANE Liner Bearing 600 on a Cruise Passes Safely Through Zone | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/harvard-eleven-reviews-mistakes-caracciolo-veteran-lineman-rejoins.html | HARVARD ELEVEN REVIEWS MISTAKES; Caracciolo, Veteran Lineman, Rejoins Yale Squad--Two Drills for Princeton Eli Guards Work Hard Tigers Resume Practice | True | Special to THE NEW YORK TIMES. | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/r-s-durkee-lanewells-officer.html | R. S. Durkee Lane-Wells Officer | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/u-s-asked-to-aid-matson-thomas-wants-cummings-to-watch-hoboken.html | U. S. ASKED TO AID MATSON; Thomas Wants Cummings to Watch Hoboken Trial | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/sales-lead-in-oddlot-deals.html | Sales Lead in Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/horebelisha-creates-new-army-reserve-unit.html | Hore-Belisha Creates New Army Reserve Unit | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/railroad-union-sues-lackawanna-group-seeks-to-be-recognized-as.html | RAILROAD UNION SUES; Lackawanna Group Seeks to Be Recognized as Bargainer | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/the-end-of-an-epoch.html | THE END OF AN EPOCH | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/boylan-quits-as-head-of-brooklyn-college-educator-ill-had-planned.html | BOYLAN QUITS AS HEAD OF BROOKLYN COLLEGE; Educator, Ill, Had Planned to Remain Until February | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/sale-of-62500-fake-u-s-stamps-bared-as-two-are-seized-for-fraud-on.html | Sale of $62,500 Fake U. S. Stamps Bared As Two Are Seized for Fraud on Ship Line | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/to-drop-spur-in-jersey.html | To Drop Spur in Jersey | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/will-buy-coupons-of-frisco-line.html | Will Buy Coupons of Frisco Line | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/teachers-are-sought-substitutes-needed-for-holy-days-sept-26-and.html | TEACHERS ARE SOUGHT; Substitutes Needed for Holy Days, Sept. 26 and Oct. 5 | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/mysterious-blast-blows-out-walls-wrecks-half-of-fourfamily-house-on.html | MYSTERIOUS BLAST BLOWS OUT WALLS; Wrecks Half of Four-Family House on Staten Island | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/commission-ends-crossing-hearings-delays-decision-on-long-island.html | COMMISSION ENDS CROSSING HEARINGS; Delays Decision on Long Island Railroad Plan in Brooklyn | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/roosevelt-hails-stores-services-president-commends-drive-for.html | ROOSEVELT HAILS STORES SERVICES; President Commends Drive for Recovery in a Letter to N. R.D.G.A. Men ROPER JUSTIFIES COSTS Public Demand Has Raised Retail Standards, He Asserts on Radio Roper Defends Costs Stores Set Formula, Says Namm RAIN CUTS CHICAGO SALES But Leaders Are Optimistic on Prospect for Week | True | | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/commodity-cash-prices-range-of-prices-for-1938-future-contracts.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1938 FUTURE CONTRACTS COFFEE SUGAR COCOA WOOL TOPS BLACK PEPPER COTTONSEED OIL MONTREAL SILVER RUBBER HIDES SILK LEAD ZINC STANDARD TIN STRAITS TIN COPPER LONDON | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/margaret-rae-62-school-executive-assistant-superintendent-of-citys.html | MARGARET RAE, 62, SCHOOL EXECUTIVE; Assistant Superintendent of City's Public System Dies After an Appendectomy BEGAN AS TEACHER IN 1898 Since 1927 She Had Charge of Districts in Flatbush and Coney Island Sections | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/stocks-in-london-paris-and-berlin-british-securities-generally-firm.html | STOCKS IN LONDON, PARIS AND BERLIN; British Securities Generally Firm in Response to AngloFrench Agreement BOURSE UP IRREGULARLY Tone Reflects Growing Faith in Peace Continuing--Prices Mixed in Germany LONDON LONDON ZURICH GENEVA BONDS Bourse Irregularly Higher Mixed Changes in Berlin BERLIN AMSTERDAM PARIS | True | Wireless to THE NEW YORK TIMES | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/television-issue-planned-priess-concern-ready-to-have-1000000.html | TELEVISION ISSUE PLANNED; Priess Concern Ready to Have 1,000,000 Shares Offered | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/1010-pay-traffic-fines-court-collects-1781-in-day-and-no-one-goes.html | 1,010 PAY TRAFFIC FINES; Court Collects $1,781 in Day and No One Goes to Jail | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/mackay-disputes-ended-nlrb-announces-settlements-in-two-labor-cases.html | MACKAY DISPUTES ENDED; NLRB Announces Settlements in Two Labor Cases | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/mgregor-homing-with-ship-repaired-damage-done-by-ice-and-storm.html | M'GREGOR HOMING WITH SHIP REPAIRED; Damage Done by Ice and Storm Fixed at St. Johns Commander, MacGregor Arctic Expedition | True | By Clifford J. M'Gregor | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/business-failures-rise-weeks-total-is-232-against-139-year-ago-and.html | BUSINESS FAILURES RISE; Week's Total Is 232, Against 139 Year Ago and 161 Week Ago | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/advertising-news-blend-competition-resumed-wise-enters-dry-shaver.html | Advertising News; Blend Competition Resumed Wise Enters Dry Shaver Field First Plastics Drive to Start Retail Linage Off 8.3% To Promote Movie Camera Personnel Notes Buick Teaser Ads Start | True | | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/maryland-victory-to-white-cockade-evening-shadow-second-two-lengths.html | MARYLAND VICTORY TO WHITE COCKADE; Evening Shadow Second, Two Lengths Back, and Spillway Third at Havre de Grace | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION TEXAS LEAGUE SOUTHERN ASSOCIATION EASTERN LEAGUE STANDING OF THE CLUBS | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/3-westchester-benefits-musical-comedy-concert-and-horse-show.html | 3 WESTCHESTER BENEFITS; Musical Comedy, Concert and Horse Show Scheduled | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/dr-mccomas-retires-as-vicar-of-st-pauls.html | Dr. McComas Retires As Vicar of St. Paul's | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/navy-practices-in-rain-hardwick-names-first-eleven-for-william-and.html | NAVY PRACTICES IN RAIN; Hardwick Names First Eleven for William and Mary Game | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/prague-is-incensed-cabinet-awaits-reply-of-paris-before-making.html | PRAGUE IS INCENSED; Cabinet Awaits Reply of Paris Before Making Known Its Stand FRENCH POLICY ASSAILED Police on Guard in Capital to Prevent Disturbances--Lull Before Storm Is Seen Czechs Appeal to France Runciman Mission Suspect DECISION DELAYED BY CZECH CABINET Soviet Support Cited Interview a Painful One Cannot Be Effected, He Says Plan Held "Unacceptable" WHAT GERMANY MIGHT GET UNDER THE BRITISH AND FRENCH PLAN OF PARTITION | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/light-work-at-cornell-hemingway-vinceguerra-back-with.html | LIGHT WORK AT CORNELL; Hemingway, Vinceguerra Back With Squad--Scrimmage Today | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/to-ask-peace-move-chamberlain-at-meeting-probably-tomorrow-will.html | TO ASK PEACE MOVE; Chamberlain at Meeting, Probably Tomorrow, Will Make Plea CABINET APPROVES STEPS Storm of Public Opinion Held Brewing--Labor Council 'Dismayed' at 'Betrayal' Berlin Impatience Disturbing Cabinet Approves Plan CHAMBERLAIN SEEKS HITLER PEACE MOVE Other Minorities Not Discussed Opinion Slow to Crystallize Labor Groups to Meet Kennedy Visits Downing Street | True | By Ferdinand Kuhn Jr.special Cable To the New Yore Times. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/the-play-saga-of-jesse-james-in-e-b-gintys-missouri-legend-produced.html | THE PLAY; Saga of Jesse James in E. B. Ginty's 'Missouri Legend,' Produced by Guthrie McClintic | True | By Brooks Atkinson | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/10000-begin-classes-in-st-johns-units-dr-walsh-at-mass-warns-on.html | 10,000 BEGIN CLASSES IN ST. JOHN'S UNITS; Dr. Walsh, at Mass. Warns on 'Fanciful' Education | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/find-none-who-saw-clipper-fall.html | Find None Who Saw Clipper Fall | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/guggenheim-heiress-divorces-horseman-its-all-friendly-exhusband.html | GUGGENHEIM HEIRESS DIVORCES HORSEMAN; ' It's All Friendly,' Ex-Husband, Fred Wettac Jr., Says | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/new-freight-line-will-start-sept-29-six-ships-to-give-fortnightly.html | NEW FREIGHT LINE WILL START SEPT. 29; Six Ships to Give Fortnightly Service Between North and South America SPEED WILL BE INCREASED Cargo Operations to Be Part of Government Plan for Carrying Passengers Also | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/womens-title-golf-scores-qualifiers-nonqualifiers-withdrawals.html | Women's Title Golf Scores; QUALIFIERS NON-QUALIFIERS WITHDRAWALS | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/dr-mary-g-hood-88-physician-since-1874-served-hospitals-in.html | DR. MARY G. HOOD, 88, PHYSICIAN SINCE 1874; Served Hospitals in Minneapolis and Boston Many Years | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/alessandri-reviews-army-chilean-military-chiefs-give-pledge-to.html | ALESSANDRI REVIEWS ARMY; Chilean Military Chiefs Give Pledge to President | True | Special Cable to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/dartmouth-loses-dacey-shoulder-ailment-to-keep-young-guard-out-for.html | DARTMOUTH LOSES DACEY; Shoulder Ailment to Keep Young Guard Out for Season | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/coffee-stability-urged-paton-of-n-y-exchange-addresses-associated.html | COFFEE STABILITY URGED; Paton of N. Y. Exchange Addresses Associated Industries | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/backs-fillmore-award-los-angeles-court-affirms-sum-to-minter-kin.html | BACKS FILLMORE AWARD; Los Angeles Court Affirms Sum to Minter Kin Against Mother | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/soviet-fears-war-over-czech-issue-but-officials-and-press-are.html | SOVIET FEARS WAR OVER CZECH ISSUE; But Officials and Press Are Silent on Ultimate Course Moscow Will Follow RUMANIA IS SEEN AS ALLY May Permit Planesto Cross Her Borders to Aid Prague--Help in Baltic Likely Assurances Are Recalled Agreement No Surprise Litvinoff Sees Refusal DEMONSTRATION THAT LED TO SUDETEN-CZECH BREAK President Benes shown as he made the broadcast in which he appealed for order among all factions in his country. | True | By Harold Dennywireless To the New York Times. | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/miss-ebony-takes-saddle-horse-blue-leads-threegaited-rivals-at.html | MISS EBONY TAKES SADDLE HORSE BLUE; Leads Three-Gaited Rivals at Eastern States Show | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/rutgers-pins-football-hopes-on-tranavitch-stellar-back-scarlet.html | Rutgers Pins Football Hopes on Tranavitch, Stellar Back; SCARLET WORKING WITH NEW SYSTEM Harman Introduces Warner Style to Rutgers--Squad Short on Experience LINE STRONG ON DEFENSE Cooke and Craig, Tackles of 1937, Return--Tranavitch Is Key Man of the Attack Old Style Is Scrapped Seeks Best Combination Line Provides Problem | True | By Arthur J. Daleyspecial To the New York Times. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/three-win-scholarships-lead-in-high-school-contest-for-n-y-u-art.html | THREE WIN SCHOLARSHIPS; Lead in High School Contest for N. Y. U. Art Awards | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/sports-of-the-times-the-yankees-the-best-ever-in-baseball-in.html | Sports of the Times; The Yankees: The Best Ever in Baseball In Rebuttal Close at Second A Sweep in the Pasture In Conclusion | True | By John Kieran | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/unionizing-wpa.html | UNIONIZING WPA | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/new-uniforms-for-sanitation-workers.html | NEW UNIFORMS FOR SANITATION WORKERS | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/frozen-mask-wins-rockingham-dash-favorite-leads-from-start-as.html | FROZEN MASK WINS ROCKINGHAM DASH; Favorite Leads From Start as Jockey Krovitz, Victor on Housekeeper, Gains Double | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/comedienne-to-show-art-gracie-allen-offers-paintings-of.html | COMEDIENNE TO SHOW ART; Gracie Allen Offers Paintings of 'Surrealistic' School | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/bank-debits-are-up-26-per-cent-in-week-reserve-districts-report.html | BANK DEBITS ARE UP 26 PER CENT IN WEEK; Reserve Districts Report Total of $7,733,000,000 for Sept. 14 | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/financial-markets-european-news-brings-recovery-in-share.html | FINANCIAL MARKETS; European News Brings Recovery, in Share Prices--Foreign Bonds Advance--Wheat Down, Cotton Up | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/precaution-by-kennedy-ambassadors-children-sent-to-ireland-in-case.html | PRECAUTION BY KENNEDY; Ambassador's Children Sent to Ireland in Case of Bombing | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/city-messenger-dies-on-street.html | City Messenger Dies on Street | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/british-consul-general-back-from-england.html | BRITISH CONSUL GENERAL BACK FROM ENGLAND | True | | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/john-lee-baldwin-ran-a-woodcarving-business-in-babylon-l-i-as-hobby.html | JOHN LEE BALDWIN; Ran a Woodcarving Business in Babylon, L. I., as Hobby | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/book-notes.html | BOOK NOTES | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/mrs-a-murray-young-bar-harbor-hostess-entertains-for-donald.html | MRS. A. MURRAY YOUNG BAR HARBOR HOSTESS; Entertains for Donald Blagdens--Mrs. Webb Gives Dinner | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/clipper-craft-in-gimbels.html | Clipper Craft in Gimbel's | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/magistrate-kross.html | MAGISTRATE KROSS | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/marriages.html | Marriages | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/sir-harry-graumann-once-poor-he-became-a-south-african-capitalist.html | SIR HARRY GRAUMANN; Once Poor, He Became a South African Capitalist | True | Wireless to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/argentine-hides-up-heavy-european-buying-sends-price-to-10716-rise.html | ARGENTINE HIDES UP; Heavy European Buying Sends Price to 107-16, Rise of 3/8 Cent | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/books-of-the-times-in-1901-the-scene-sea-story.html | BOOKS OF THE TIMES; In 1901 The Scene Sea Story | True | By Ralph Thompson | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/shipping-and-mails-all-hours-given-in-daylight-saving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Foreign Air Mail Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/thomas-paine-seen-in-vienna.html | Thomas Paine' Seen in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/bedding-union-wins-contract.html | Bedding Union Wins Contract | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/stimson-back-hails-primaries.html | Stimson, Back, Hails Primaries | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/james-roosevelt-sits-up.html | James Roosevelt Sits Up | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/baltimore-czechs-to-celebrate.html | Baltimore Czechs to Celebrate | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/major-league-leaders-batsmen-national-league-american-league.html | Major League Leaders; BATSMEN NATIONAL LEAGUE AMERICAN LEAGUE HOME-RUN HITTERS NATIONAL LEAGUE RUNS BATTED IN NATIONAL LEAGUE AMERICAN LEAGUE | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/san-carlo-offers-aida-despite-weather-opera-troupe-attracts-large.html | SAN CARLO OFFERS 'AIDA'; Despite Weather, Opera Troupe Attracts Large Audience | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/candy-men-to-act-on-wage-laws.html | Candy Men to Act on Wage Laws | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/long-island-clergy-meet-bishop-stires-addresses-150-at-westhampton.html | LONG ISLAND CLERGY MEET; Bishop Stires Addresses 150 at Westhampton Beach | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/police-department.html | Police Department | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/horace-trumbauer-noted-as-architect-designer-of-many-philadelphia.html | HORACE TRUMBAUER, NOTED AS ARCHITECT; Designer of Many Philadelphia and New York Buildings Dies | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/auto-deaths-dropped-in-city-last-week-number-of-accidents-and-those.html | AUTO DEATHS DROPPED IN CITY LAST WEEK; Number of Accidents and Those Injured Rose, However | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/national-guard-orders.html | National Guard Orders | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/nova-replaces-pastor-injury-forces-latter-to-retire-from-bout-with.html | NOVA REPLACES PASTOR; Injury Forces Latter to Retire From Bout With Barlund | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/books-published-today.html | Books Published Today | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/realty-financing.html | REALTY FINANCING | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/steel-rails-cut-other-prices-hold-carnegieillinois-cp-reduces-track.html | STEEL RAILS CUT; OTHER PRICES HOLD; Carnegie-Illinois Cp. Reduces Track $2.50 a Ton--Lowers Fastenings Similarly INDEPENDENTS TO FOLLOW. Tin Plats List Not Changed--Carriers Likely to Use the Saving to Lift Orders Roads May Lift Tonnage U. S. Steel Behind Others | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/condition-of-reserve-member-banks-in-101-cities-sept-14.html | Condition of Reserve Member Banks in 101 Cities Sept. 14 | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/morgenthay-meets-british-embassy-aide-and-head-of-our-foreigh.html | Morgenthay Meets British Embassy Aide And Head of Our Foreign Exchange Fund | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/columbia-gas-sale-of-pipe-line-is-seen-utility-interests-expected.html | COLUMBIA GAS SALE OF PIPE LINE IS SEEN; Utility Interests Expected to Give Up Control of the Panhandle Eastern SYNDICATE MAKES OFFER Distribution of Stock Sought Would Shift Dominance of Company to Mokan PLAN OF UTILITY APPROVED SEC Sanctions Capital Reduction by Cincinnati Gas | True | | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/warner-e-spear.html | WARNER E. SPEAR | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/u-s-to-get-lower-customs-levy.html | U. S. to Get Lower Customs Levy | True | Special Cable to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/pope-pius-receiving-a-mission-from-manchukuo.html | POPE PIUS RECEIVING A MISSION FROM MANCHUKUO | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/dr-william-e-buehler.html | DR. WILLIAM E. BUEHLER | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/the-future-life.html | THE FUTURE LIFE | True | JOHN THEOBALD. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/mrs-j-b-watkins-has-son.html | Mrs. J. B. Watkins Has Son | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/savoyplaza-omits-interest.html | Savoy-Plaza Omits Interest | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/beverage-dealers-plan-national-group-proposal-for-wider.html | BEVERAGE DEALERS PLAN NATIONAL GROUP; Proposal for Wider Organization Discussed at Jersey Meeting | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/niehoff-is-named-jersey-city-pilot-former-giants-infielder.html | NIEHOFF IS NAMED JERSEY CITY PILOT; Former Giants' Infielder, Succeeding DeBerry, Is Optimistic About 1939 | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/to-honor-mrs-bertha-s-moore.html | To Honor Mrs. Bertha S. Moore | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/stock-rise-here-follows-grant-of-hitler-demands.html | Stock Rise Here Follows Grant of Hitler Demands | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/italy-shows-pique-on-powers-plan-wants-other-minorities-to-be.html | ITALY SHOWS PIQUE ON POWERS' PLAN; Wants Other Minorities to Be Detached From Prague to Help Rome's Prestige MUSSOLINI SPEAKS TODAY Gayda Says Country Is Ready to Take Up Arms at Germany's Side' Speaks for Other Minorities Mussolini to Talk Today Sees "Insolent Stubbornness" Mussolini Greets Yugoslavs | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/-rubber-workers-unit-endorses-third-term-roosevelt-policies-praised.html | ' RUBBER WORKERS' UNIT ENDORSES THIRD TERM; Roosevelt Policies Praised at Atlantic City Convention | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/medicine-steps-forward.html | MEDICINE STEPS FORWARD | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/estate-owners-win-road-fight-protests-by-30-result-in-the-shelving.html | ESTATE OWNERS WIN ROAD FIGHT; Protests by 30 Result in the Shelving of Widening Plan at Purchase LEHMAN ALONE IS NEUTRAL Others Fight Destruction of Old Trees and Oppose Attracting Traffic | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/fire-prevention-week-oct-915.html | Fire Prevention Week Oct. 9-15 | True | Special to THE NEW YORK TIMES | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/methodists-uniting-session-set.html | Methodists' Uniting Session Set | True | | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/oconnor-assails-roosevelt-on-war-charges-some-say-president-would.html | O'CONNOR ASSAILS ROOSEVELT ON WAR; Charges Some Say President Would Get Us Into European Row to Gain Power DULLES ATTACKS RECORD Holds Vote for Rival Is Vote for Tammany-- MacDonald Predicts Fay Victory Boos and Applause for Speakers O'Connor Is Aneered Dulles Calls Charges False | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/canada-bids-for-olympics.html | Canada Bids for Olympics | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/seeks-puerto-rico-college-fund.html | Seeks Puerto Rico College Fund | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/british-football-results.html | British Football Results | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/czechs-held-able-to-give-germans-a-real-fight-even-without-help.html | Czechs Held Able to Give Germans A Real Fight Even Without Help; Well-Trained Troops, Equipped With Modern Weapons, Have Strong Natural Defenses--Reich Army Is a New One | True | By Col. Frederick Palmer | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/national-league-race.html | National League Race | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/advertising-urged-on-supermarkets-m-m-zimmerman-asks-paid-space-to.html | ADVERTISING URGED ON SUPER-MARKETS; M. M. Zimmerman Asks Paid Space to Fight Threat of Tax Dissolution FOR FUTURE PLANNING Paul S. Willis Tells Delegates at Chicago to Adhere to Proved Policies | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/man-76-runs-away-to-begin-life-anew-mamaronect-artists-on-way-to.html | MAN, 76, RUNS AWAY TO BEGIN LIFE ANEW; Mamaronect Artists, on Way to Mexico, Writes Wife to End Police Search for Him | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/foreign-moneys-up-as-war-fears-fade-pound-rises-1-14-cents-and-the.html | FOREIGN MONEYS UP AS WAR FEARS FADE; Pound Rises 1 1/4 Cents and the Franc 3/4 Point--$15,800,000 Gold Engaged Abroad | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/daughter-born-to-actress.html | Daughter Born to Actress | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/letters-to-the-times-railroads-and-the-public-carriers-it-is.html | Letters to The Times; Railroads and the Public Carriers, It Is Estimated, No Longer Control Their Own Destinies Vital Transportation Up to the Public Migratory Worker Defended Arab Uprising Defended Movement, It Is Held, Is Not Terrorism by Brigands and Bandits More One-Way Streets Something to Be Studied Faults in the Patman Plan | True | ALFRED WARREN DAVIS.TIM O'BRIEN.H. I. KATIMAH.HAROLD SANDONW. R. CUNNINGHAM.S. JAY LEVY. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/wills-for-probate.html | Wills for Probate | True | | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/nazis-hope-peace-can-be-maintained-people-of-munich-are-ready-to.html | NAZIS HOPE PEACE CAN BE MAINTAINED; People of Munich Are Ready to Fight, but Fear Threat of Bombardment From Air GERMANY KEEPS NORMAL Economic Situation Not Good. but the Average Person Is Satisfied With Conditions Aware War May Come Worries Not Apparent Londoners Want Peace | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/legion-glee-prize-to-syracuse.html | Legion Glee Prize to Syracuse | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/miss-adele-massell-engaged.html | Miss Adele Massell Engaged | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/gabriel-i-lewis-lawyer-is-stricken-on-street-on-way-to-y-m-h-a.html | GABRIEL I. LEWIS; Lawyer Is Stricken on Street on Way to Y. M. H. A. Meeting | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/james-hillhouse-funeral-today.html | James Hillhouse Funeral Today | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/workers-alliance-gets-a-new-rival-denouncing-its-methods-and-aims.html | WORKERS ALLIANCE GETS A NEW RIVAL; Denouncing Its Methods and Aims, Group Forms WPA Employees Association ANOTHER UNIT SPLITS OFF Jamaica Local Repudiates the Leaders' Tactics--A. F. L Pushes Its Drive Group to See Somervell Plans of A. F. of L. Group | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/ends-life-over-college-youth-shoots-himself-when-parents-override.html | ENDS LIFE OVER COLLEGE; Youth Shoots Himself When Parents Override His Choice | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/utility-to-make-changes-security-revision-by-lone-star-gas.html | UTILITY TO MAKE CHANGES; Security Revision by Lone Star Gas Sanctioned by SEC | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/newark-game-postponed-bears-must-win-tonight-to-keep-rochester.html | NEWARK GAME POSTPONED; Bears Must Win Tonight to Keep Rochester Series Alive | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/money-and-credit-call-loans-commercial-paper-rediscount-rate-n-y.html | MONEY AND CREDIT; Call Loans Commercial Paper Rediscount Rate, N. Y. Reserve Bank Bankers' Acceptances London Market BULLION Gold Silver | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/bank-will-demolish-fifth-ave-theatre-old-site-will-be-used-for.html | BANK WILL DEMOLISH FIFTH AVE. THEATRE; Old Site Will Be Used for Store and Parking Space | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/fontana-and-reid-to-box.html | Fontana and Reid to Box | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/800-at-hayes-memorial-mass.html | 800 at Hayes Memorial Mass | True | | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/henry-ciuci-wins-at-fresh-meadow-posts-subpar-66-with-dobbs-and.html | HENRY CIUCI WINS AT FRESH MEADOW; Posts Sub-Par 66 With Dobbs and Joins Brother Al for Pro-Pro Laurels | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/calls-reich-refugees-assets.html | Calls Reich Refugees 'Assets' | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/wood-field-and-stream-sportsmen-turn-to-gunning-but-doubt-persists.html | Wood, Field and Stream; Sportsmen Turn to Gunning But Doubt Persists Harbinger of Game | True | By Raymond B. Camp | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/rowe-wins-for-beaumont-60.html | Rowe Wins for Beaumont, 6-0 | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/chain-store-sales-dominion-stores.html | CHAIN STORE SALES; Dominion Stores | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/penn-varsity-revised-shakeup-sends-four-players-to-the-second-team.html | PENN VARSITY REVISED; Shake-Up Sends Four Players to the Second Team | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/brooklyn-firebug-imperils-150-lives-alcoholic-pyromaniac-sought-as.html | BROOKLYN FIREBUG IMPERILS 150 LIVES; 'Alcoholic Pyromaniac' Sought as Nine Buildings Are Fired in Crowded Brownsville BLAZES ALL WITHIN HOUR Two Mothers and Their Four Children Among Tenants Who Have Narrow Escape | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/arrested-in-stock-fraud-former-navy-man-accused-of-promotion.html | ARRESTED IN STOCK FRAUD; Former Navy Man Accused of Promotion Swindles | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/dr-fox-asks-union-to-uphold-tongue-would-raise-standards-threatened.html | DR. FOX ASKS UNION TO UPHOLD TONGUE; Would Raise Standards Threatened by 'General Debasement' | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/business-leases.html | BUSINESS LEASES | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/8-polo-ponies-flee-westbury-estate-scared-by-screeching-auto-brakes.html | 8 POLO PONIES FLEE WESTBURY ESTATE; Scared by Screeching Auto Brakes, They Dash Out of W. H. Gaylord's Paddock PURSUED BY POLICE CARS Race 5 Miles Through Traffic Till Corralled by Emergency Ropes in Radio Cars | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/bishop-molloy-holds-a-quiet-celebration-says-mass-of-thanksgiving.html | BISHOP MOLLOY HOLDS A QUIET CELEBRATION; Says Mass of Thanksgiving on 30th Anniversary as Priest | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/h-c-marmon.html | H. C. MARMON | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/levey-here-to-raise-fund-for-reich-jews-tells-of-ort-work-in.html | LEVEY HERE TO RAISE FUND FOR REICH JEWS; Tells of ORT Work in Keeping Up Schools and Camps | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/seize-narcotics-hoard-federal-agents-get-650-ounces-arrest-3-men-in.html | SEIZE NARCOTICS HOARD; Federal Agents Get 650 Ounces, Arrest 3 Men in Chicago Raid | True | | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/dog-ends-its-term-for-1936-drowning-idaho-accused-in-death-of-boy.html | DOG ENDS ITS TERM FOR 1936 DROWNING; ' Idaho,' Accused in Death of Boy, Freed by Court on Good-Behavior Record LAD PUSHED INTO CANAL Canine 'Criminal,' Then Nine Months Old, Was 'Convicted' in 'Trial' at Rochester | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/belgium-anxious-over-her-minority-fears-effect-of-plan-for-the.html | BELGIUM ANXIOUS OVER HER MINORITY; Fears Effect of Plan for the Cutting Up of Czechoslovakia on Eupen-Malmedy FASCISTS ARE AGAIN ACTIVE Position of Brussels Is Also That of Other Small Nations Surrounding the Reich Has Minority Problem Alarum in Brussels | True | By Frederick T. Birchallwireless To the New York Times. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/lehigh-valley-gets-assents.html | Lehigh Valley Gets Assents | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/major-james-b-ettridge-entered-army-as-enlisted-man-in-1901succumbs.html | MAJOR JAMES B. ETTRIDGE; Entered Army as Enlisted Man in 1901-Succumbs at 55 | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/court-orders-forfeited-savings-brought-in-gold.html | Court Orders Forfeited Savings Brought in Gold | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/champion-yankees-suffer-fourth-defeat-in-row-for-first-time-this.html | Champion Yankees Suffer Fourth Defeat in Row for First Time This Year; BROWNS' 17 BLOWS CRUSH YANKS 13-1 Ferrell and Andrews Shelled as Champions Suffer Worst Setback of Season M'QUINN GETS FOUR HITS He and Sullivan Drive Homers-- Triple by Rolfe Spoils Shutout for Mills 751 Pay to See Game Dickey Has Day Off | True | By James P. Dawsonspecial To the New York Times. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/-twins-ism-evils-hit-by-j-edgar-hoover-no-room-in-america-for.html | ' TWINS ISM EVILS' HIT BY J. EDGAR HOOVER; No Room in America for Anarchy or Despotism, He Says | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/tennis-at-navy-set-for-today.html | Tennis at Navy Set for Today | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/prizes-are-awarded-for-soap-sculpture-six-of-100-winners-on-hand.html | PRIZES ARE AWARDED FOR SOAP SCULPTURE; Six of 100 Winners on Hand Here to Receive Honors | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/gladys-a-durand-plans-her-bridal-garden-city-church-will-be-setting.html | GLADYS A. DURAND PLANS HER BRIDAL; Garden City Church Will Be Setting for Her Marriage to George A. Corroon OCT. 1 CEREMONY PLANNED Her Sister, Antoinette, Chosen as Maid of Honor--Eight Other Attendants Listed | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/food-men-expect-rise-to-continue-all-grocery-groups-predict-further.html | FOOD MEN EXPECT RISE TO CONTINUE; All Grocery Groups Predict Further Gains in Volume | True | | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/young-stowaway-to-get-sea-course-court-orders-boy-to-enroll-in.html | YOUNG STOWAWAY TO GET SEA COURSE; Court Orders Boy to Enroll in Marine School as a Step Toward Legal Career | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/upstate-farmers-hit-by-low-prices-western-and-central-sections-hurt.html | UP-STATE FARMERS HIT BY LOW PRICES; Western and Central Sections Hurt, Says Land Bank Chief | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/celotex-reports-profit-of-161319-result-for-quarter-compares-with.html | CELOTEX REPORTS PROFIT OF $161,319; Result for Quarter Compares With $319,866 Cleared in Period a Year Before EQUAL TO 40c ON COMMON Figures on Operations Given by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/a-p-claims-disputed-grocers-group-sees-no-proof-of-8-to-10-lower.html | A. & P. CLAIMS DISPUTED; Grocers' Group Sees No Proof of '8 to 10% Lower Prices' | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/loyalists-holding-against-ebro-push-insurgent-counteroffensive.html | LOYALISTS HOLDING AGAINST EBRO PUSH; Insurgent Counter-Offensive Enters Second Day With Fighting Unabated LEAGUE SCORED AS FUTILE Alvarez del Vayo Denounces 'Accomplices' Who Have Let Aggressors Succeed | True | By Lawrence A. Fernsworthwireless To the New York Times. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/overthecounter-securities-banks-and-trust-companies-new-york-banks.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES NEW YORK BANKS Trust Companies N. Y. CITY BONDS N. Y. STATE BONDS PUBLIC UTILITIES Bonds Tel. and Tel. Stocks RAILROAD EQUIPMENT BONDS INDUSTRIALS Bonds REAL ESTATE OUT-OF-TOWN BANKS PHILADELPHIA FOREIGN Canadian Bonds INSURANCE CHICAGO NEWARK BOSTON INVESTING Management Investment Banking Joint Stock Land Bank Federal Land Bank Bonds GUARANTEED STOCKS | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/b-m-t-directors-chosen-e-p-maynard-and-c-d-waters-will-fill.html | B. M. T. DIRECTORS CHOSEN; E. P. Maynard and C. D. Waters Will Fill Vacancies | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/japanese-ocgupy-3-defense-points-hwangchwan-and-shangcheng-north-of.html | JAPANESE OCGUPY 3 DEFENSE POINTS; Hwangchwan and Shangcheng, North of Hankow, and Wusueh, on Yangtze, Are Captured Gas Attack Reported Appeal to Manchurians Driving Toward Railway Protest on Bombing | True | Wireless to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/united-lutherans-meet-conference-at-port-jervis-hears-individualism.html | UNITED LUTHERANS MEET; Conference at Port Jervis Hears Individualism Decried | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/bata-stocks-for-4-months.html | Bata Stocks for 4 Months | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/london-rates-soar-for-war-insurance-normal-minimum-of-6d-per.html | LONDON RATES SOAR FOR WAR INSURANCE; Normal Minimum of 6d Per [pound]100 Rises to [pound]4 on Cargoes From China and Japan QUOTATIONS DOUBLED H ERE Czechs Arrange to Reroute Shipments via Poland to Avoid Reich Territory Gold Shipments Few Rates Doubled Here | True | Wireless to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/memorial-garden-at-mt-holyoke.html | Memorial Garden at Mt. Holyoke | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/200000-sale-in-jersey-elizabeth-apartment-in-deal-houses-47.html | $200,000 SALE IN JERSEY; Elizabeth Apartment in Deal Houses 47 Families | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/maurice-f-obrien.html | MAURICE F. O'BRIEN | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/henrietta-f-clark-engaged-to-marry-alumna-of-the-mary-c-wheeler.html | HENRIETTA F. CLARK ENGAGED TO MARRY; Alumna of the Mary C. Wheeler School Will Be Wed to Dr. D. B. Blossom of This City Brown--Shea Olsen--Miller Rudinger--Greenberg | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/lewis-reaches-panama-sees-development-of-latin-america-needed-for.html | LEWIS REACHES PANAMA; Sees Development of Latin America Needed for Prosperity | True | Special Cable to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/a-welcome-ambassador.html | A WELCOME AMBASSADOR | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/swedish-socialists-gain-increase-their-county-council-seats-by-150.html | SWEDISH SOCIALISTS GAIN; Increase Their County Council Seats by 150 to Total of 866 | True | Wireless to THE NEW YORK TIMES. | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/sudeten-peasants-deplore-hotheads-border-residents-want-no.html | SUDETEN PEASANTS DEPLORE HOTHEADS; Border Residents Want No War--Dislike Czech 'Bossing' but Appreciate Freedom German Residents Pleased Exiles Visited by Wives SUDETEN PEASANTS DEPLORE HOTHEADS Stockings Up for Sale | True | By Emil Vadnaywireless To the New York Times. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/league-paves-way-to-assist-chinese-invitation-sent-to-japan-under.html | LEAGUE PAVES WAY TO ASSIST CHINESE; Invitation Sent to Japan Under Article XVII--Refusal Can Bring On Sanctions NO DISAGREEMENT VOICED Western Powers Expected to Be Reluctant, However, to Take Punitive Steps Sanctions Not Expected Neutrality Act Involved | True | By Clarence K. Streitwireless To the New York Times. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/shirt-producers-attack-shrinkage-clause-all-groups-duck.html | Shirt Producers Attack Shrinkage Clause; All Groups 'Duck' Responsibility, They Say | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/-purge-of-oconnor-up-for-vote-today-light-primary-due-close.html | ' PURGE OF O'CONNOR UP FOR VOTE TODAY; LIGHT PRIMARY DUE; Close Contests With Both Fay and Dulles Forecast--Kings Race Holds Interest COALITION FACES TESTS Republican-Labor Candidates Center of Attacks--6,000 Police to Guard Polls Several District Contests Orderly Voting Is Promised ' PURGE OF O'CONNOR UP FOR VOTE TODAY Write-in Plan Is Seen | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/publishers-face-paper-shortage-they-notify-morris-deliveries.html | PUBLISHERS FACE PAPER SHORTAGE; They Notify Morris Deliveries Allowed by Truck Strikers Are Insufficient EDITIONS BEING CURTAILED Situation Will Become Acute Today—Sunday Newspapers Hard Pressed | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/denies-davey-charges-ssb-head-calls-dirty-politics-allegations.html | DENIES DAVEY CHARGES; SSB Head Calls 'Dirty Politics' Allegations Unfounded | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/to-study-european-airlines.html | To Study European Airlines | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/marine-reserve-officers-named.html | Marine Reserve Officers Named | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/senior-margin-clerks-to-meet.html | Senior Margin Clerks to Meet | True | | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/cigarettes-cut-again-independent-druggists-quote-big-four-at-2-for.html | CIGARETTES CUT AGAIN; Independent Druggists Quote Big Four at 2 for 25 Cents | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/masaryk-ill-in-london-cracks-under-the-strain.html | Masaryk Ill in London; Cracks Under the Strain | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/fog-and-rain-delay-incoming-liners-queen-mary-is-held-up-twelve.html | FOG AND RAIN DELAY INCOMING LINERS; Queen Mary Is Held Up Twelve Hours--San Francisco and De Grasse Also Behind 3,000 PASSENGERS LATE Metropolitan Highways and Cellars Flooded--Airlines Not Seriously Affected Brings Big Gold Shipment Norwind Lands at Kings Park | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/the-home-weekly.html | THE HOME WEEKLY | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/ralph-morgan-heads-guild.html | Ralph Morgan Heads Guild | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/roosevelt-calls-rail-wage-parley-reported-likely-to-appeal-for-halt.html | ROOSEVELT CALLS RAIL WAGE PARLEY; Reported Likely to Appeal for Halt in Pay Cut at Meeting With Both Sides Today ROOSEVELT CALLS RAIL WAGE PARLEY Labor Chiefs Map Their Case To Offer Comparative Data Cite Carloadings Rise Assail Capital Structure | True | By Louis Starkspecial To the New York Times. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/mreynolds-returns-gloomy-on-europe-justice-sees-civilization-losing.html | M'REYNOLDS RETURNS, GLOOMY ON EUROPE; Justice Sees Civilization Losing Out--Sutherland Back | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/john-beattie-bryan.html | JOHN BEATTIE BRYAN | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/speed-work-on-new-ship-builders-report-to-u-s-lines-on-leviathans-s.html | SPEED WORK ON NEW SHIP; Builders Report to U. S. Lines on Leviathan's Successor | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/morgenthau-firm-for-lewis-backer-says-baltimore-collectors.html | MORGENTHAU FIRM FOR LEWIS BACKER; Says Baltimore Collector's Statement in Primary Had Treasury Approval SHEPPARD STILL OBJECTS Senate Campaign Committee Renews Inquiry on Guffey Letters in Pennsylvania | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/10-homes-sold-in-fulton-park.html | 10 Homes Sold in Fulton Park | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/durant-auction-ends-111778-raised-by-sale-of-estate-and-its.html | DURANT AUCTION ENDS; $111,778 Raised by Sale of Estate and Its Contents | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/lane-stops-risko-in-second.html | Lane Stops Risko in Second | True | | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/education-fund-near-liquidation-board-reviews-36-years-of-existence.html | EDUCATION FUND NEAR LIQUIDATION; Board Reviews 36 Years of Existence, During Which It Has Spent $255,334,670 NOW HAS $28,192,611 LEFT Most of That Is, Earmarked for Use in South, in Child and General School Fields How Money Was Spent Scope of Present Plans | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/dog-rescued-in-subway-bites-motorman-who-halts-train-to-take-stray.html | DOG RESCUED IN SUBWAY; Bites Motorman Who Halts Train to Take Stray to Safety | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/cocacola-replies-to-suit-by-rival-answer-to-injunction-action.html | COCA-COLA REPLIES TO SUIT BY RIVAL; Answer to Injunction. Action Challenges Right to Use 'Pepsi-Cola' as Name POINTS TO 1893 PATENT Company Accuses Plaintiff of 'Fraudulent Attempt' to Appropriate Good-Will | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/deaths.html | Deaths | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/harriet-e-holiday-betrothed.html | Harriet E. Holiday Betrothed | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/two-teams-11-laps-behind-pace-leave-sixday-bike-race-field-gadou.html | Two Teams, 11 Laps Behind Pace, Leave Six-Day Bike Race Field; Gadou Breaks Collar-Bone in Fall and Is Forced Out--Dashes by Pedens Keep Rivals on the Alert at Garden Both Resume Immediately Standing of the Teams Find Their Stride | True | By Joseph C. Nichols | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/pirates-held-idle-draw-nearer-flag-rain-canceling-doubleheader.html | PIRATES, HELD IDLE, DRAW NEARER FLAG; Rain Canceling Double-Header Makes Their Chances Grow--Bucs in Brooklyn Today CUBS MAY RETURN THERE Hartnett Weighs Twin Bill on Friday--Giants Will Open Series With Reds Hartnett Weighs Chances An Important Series PIRATES ACCEPTING BIDS Permission Given by Landis for World Series Ticket Orders | True | By Roscoe McGowen | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/distillers-warned-on-activity-at-fairs-faa-cites-federal-law.html | DISTILLERS WARNED ON ACTIVITY AT FAIRS; FAA Cites Federal Law Barring Subsidizing of Retailers | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/captain-i-c-kidd-to-the-arizona.html | Captain I. C. Kidd to the Arizona | True | Special to THE NEW YORK TIMES. | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/scarsdale-bridal-for-miss-montague-hitchcock-memorial-church-is.html | SCARSDALE BRIDAL FOR MISS MONTAGUE; Hitchcock Memorial Church Is Scene of Her Marriage to Phillip Nance Joachim DR. G. H. SMYTH OFFICIATES Miss Claudia C. Montague, Sister of Bride, Maid of Honor--Six Other Girls Attendants Rubenstein--Weiss | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/drydock-job-let-at-puget-sound.html | Drydock Job Let at Puget Sound | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/czechs-face-loss-of-rich-industries-giving-up-sudeten-area-would-be.html | CZECHS FACE LOSS OF RICH INDUSTRIES; Giving Up Sudeten Area Would Be Blow to Nation's Economy | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/heath-drive-helps-indians-score-43-threerun-homer-marks-victory.html | HEATH DRIVE HELPS INDIANS SCORE, 4-3; Three-Run Homer Marks Victory Over Athletics, Harder Gaining 17th Triumph | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/u-s-yacht-beaten-in-thrilling-race-thoms-circe-from-the-clyde.html | U. S. YACHT BEATEN IN THRILLING RACE; Thom's Circe From the Clyde Catches Nichols's Goose at the Finishing Line VICTORY IS THIRD IN ROW Superiority in Foul Weather Enables Visitor to Regain International Trophy A Stunning Triumph Split Tacks at End First Race in 1895 CREW WHICH SAILED THE CIRCE TO VICTORY ON SOUND | True | By James Robbinsspecial To the New York Times. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/bids-on-3-battleships-will-be-opened-oct-19.html | Bids on 3 Battleships Will Be Opened Oct. 19 | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/son-to-mrs-edwin-h-mairs-2d.html | Son to Mrs. Edwin H. Mairs 2d | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/cabinet-in-france-favors-partition-reversal-of-nations-policy-since.html | CABINET IN FRANCE FAVORS PARTITION; Reversal of Nation's Policy Since 1918 Seen--Prospect of Peace Pleases People Danger Is Not Over CABINET IN FRANCE FOR PARTITION PLAN European Structure Changed Ministers Closely Questioned Military Preparations Eased | True | By P. J. Philipwireless To the New York Times. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/nazis-make-threats-in-rally-at-dresden-sudeten-propaganda-chief-is.html | NAZIS MAKE THREATS IN RALLY AT DRESDEN; Sudeten Propaganda Chief Is Exponent of 'Gun in Hand' | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/wpa-work-to-halt-for-voting.html | WPA Work to Halt for Voting | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/births.html | Births | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 388797 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/67000000-buying-seen-in-cleveland-survey-expects-purchases-by-jan-1.html | $67,000,000 BUYING SEEN IN CLEVELAND; Survey Expects Purchases by Jan. 1, 12,000 Salesmen Hear at a Meeting HOME BUILDING IN LEAD Replies From 59,500 Families Indicate $24,796,845 Will Be Spent on Construction | True | Special to THE NEW YORK TIMES. | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/sports-today-baseball-bicycle-racing-boxing-golf-harness-racing.html | Sports Today; BASEBALL BICYCLE RACING BOXING GOLF HARNESS RACING HORSE RACING JAI ALAI MIDGET AUTO RACING TENNIS WRESTLING | True | | C1B 388797 |
| 1938-09-20 | 1938-09-20 | https://www.nytimes.com/1938/09/20/archives/blacklisting-is-due-for-ceded-territory-u-s-would-class-with-reich.html | BLACKLISTING IS DUE FOR CEDED TERRITORY; U. S. Would Class With Reich Any Area Given by Czechs | True | | C1B 388797 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/kidnapping-data-on-thomas-sought-cummings-asks-counsel-to-submit.html | KIDNAPPING DATA ON THOMAS SOUGHT; Cummings Asks Counsel to Submit Names of Witnesses and Legal Memorandum INQUIRY VIRTUALLY ENDED But Charges of Violation of time Civil Liberties in Jersey City take Are Still Being Sifted Matson Inquiry Asked No New Facts, Thomas Says | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/french-police-raid-breton-autonomists-seize-posters-opposing-war.html | FRENCH POLICE RAID BRETON AUTONOMISTS; Seize Posters Opposing 'War for Czechs Against Our will' | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/gives-sewage-warning-dr-godfrey-tells-cities-to-halt-pollution-of.html | GIVES SEWAGE WARNING; Dr. Godfrey Tells Cities to Halt Pollution of the Hudson | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/lura-q-anderson-to-be-wed-oct-11-marriage-to-philip-c-backer-will.html | LURA Q. ANDERSON TO BE WED OCT. 11; Marriage to Philip C. Backer Will Take Place in Church in Summit, N. J. FOUR ATTENDANTS LISTED Sister of Bride-Elect, Who Headed Spanish Society, to Be Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/police-department.html | Police Department | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/business-leases.html | BUSINESS LEASES | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/gladiolus-display-marks-joint-show-floral-exhibits-profuse-at.html | GLADIOLUS DISPLAY MARKS JOINT SHOW; Floral Exhibits Profuse at Greenwich, Despite Offset of Wet Weather | True | Special to THE NEW YORK TIMES. | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/la-follette-foes-pile-up-big-vote-republican-candidates-for.html | LA FOLLETTE FOES PILE UP BIG VOTE; Republican Candidates for Governor, One a Fusionist, Poll a Recent Record LA FOLLETTE IS FAR AHEAD Ekern Leads Amlie in Close Race for the Progressive Nomination for Senate | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/work-is-started-on-new-air-base-scott-field-being-made-over-for.html | WORK IS STARTED ON NEW AIR BASE; Scott Field Being Made Over for Headquarters Staff | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/mining-concern-gets-payments.html | Mining Concern Gets Payments | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/books-of-the-times-contents-big-johnny-yankee-irish.html | BOOKS OF THE TIMES; Contents Big Johnny Yankee Irish | True | By Ralph Thompson | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/luncheon-for-holtzman-financial-writers-to-entertain-wall-street.html | LUNCHEON FOR HOLTZMAN; Financial Writers to Entertain Wall Street Journal Man | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/five-arrested-here-in-primary-voting-two-charged-with-having-cast.html | FIVE ARRESTED HERE IN PRIMARY VOTING; Two Charged With Having Cast Illegal Ballots | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/collins-tallies-in-yale-workout-races-to-two-touchdowns-in.html | COLLINS TALLIES IN YALE WORKOUT; Races to Two Touchdowns in Scrimmage-Bill John, Kite and Brooks Join Squad PRINCETON SHOWS SPEED Black Eleven Outscores the Whites, 20 to 0--Spirit of Men Pleases Wieman Tigers In Brisk Practice | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/rockingham-park-results.html | Rockingham Park Results | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/votes-are-not-counted-cape-may-county-interest-lags-and-total-poll.html | VOTES ARE NOT COUNTED; Cape May County Interest Lags and Total Poll Is Small | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/foreign-currency-continues-to-rise-principal-exchanges-improve-as.html | FOREIGN CURRENCY CONTINUES TO RISE; Principal Exchanges Improve as Fears of Imminent War in Europe Relax | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/5-held-for-murder-in-prison-deaths-superintendent-mills-and-4-aides.html | 5 HELD FOR MURDER IN PRISON DEATHS; Superintendent Mills and 4 Aides and Guards Indicted on 2d-Degree Charges FIVE OTHER GUARDS NAMED Manslaughter Is Laid to Them in Philadelphia Inquiry Into Heat Punishments Remain at Liberty Under Ball | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/sister-mary-g-shevlin-superior-to-bayley-high-school-in-morristown.html | SISTER MARY G. SHEVLIN; Superior to Bayley High School in Morristown 19 Years | True | Special to THE NEW YORK TIMES. | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/dr-calvin-laufer-writer-of-hymns-presbyterian-clergyman-and-author.html | DR. CALVIN LAUFER, WRITER OF HYMNS; Presbyterian Clergyman and Author of Works Sung in Many Churches Dies HE ALSO PREPARED BOOKS Assistant Editor of Musical Publications for Board of Christian Education | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/spanish-envoy-host-at-capital-reception-entertains-for-dr-e-k.html | SPANISH ENVOY HOST AT CAPITAL RECEPTION; Entertains for Dr. E. K. Barsky, Foreign Medical Chief in Spain | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/judge-kirk-leads-in-elizabeth-vote-police-court-official-ahead-as.html | JUDGE KIRK LEADS IN ELIZABETH VOTE; Police Court Official Ahead as Democratic Nominee for Mayor of the City RECORD MADE IN BAYONNE 6,000 Ballots Cast in Contest for Control of Republican County Committee Kirk Leading in Elizabeth Davis Wins in Bayonne Wins Republican Nomination Claims Support of Women | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/red-cross-sending-flour-to-spain.html | Red Cross Sending Flour to Spain | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/publishers-protest-curtailed-trucking-to-confer-with-morris-today.html | PUBLISHERS PROTEST CURTAILED TRUCKING; To Confer With Morris Today on Scant Newsprint Supply | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/rigoletto-is-given-ivan-petroff-takes-title-role-in-san-carlo.html | RIGOLETTO' IS GIVEN; Ivan Petroff Takes Title Role in San Carlo Produbtion | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/iron-ore-consumption-increased-last-month.html | Iron Ore Consumption Increased Last Month | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/elected-bishop-of-delaware.html | Elected Bishop of Delaware | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/railway-statements-union-pacific.html | RAILWAY STATEMENTS; Union Pacific | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/general-selling-develops-in-wheat-less-warlike-news-and-increased.html | GENERAL SELLING DEVELOPS IN WHEAT; Less Warlike News and Increased Pressure From Exporting Countries Factors CLOSE IS 5/8 TO 7/8C LOWER Country a Heavy Seller of Cash Corn and Hedging Drops Futures 7/8 to 1 1/4 Cents Progress Made in Seeding Export Demand Lacking GENERAL SELLING DEVELOPS IN WHEAT | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/britain-proposes-curb-on-bombings-league-urged-to-prepare-code-to.html | BRITAIN PROPOSES CURB ON BOMBINGS; League Urged to Prepare Code to Protect Civilians From Raids by Airplanes CHINA ASKS ACTION ON GAS Assembly Political Committee Debates Palestine-Japan Likely to Reject Bid China Urges Conference Japan Likely to Reject Bid | True | Wireless to THE NEW YORK TIMES. | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/seek-uniformity-for-materials-builders-and-housing-agencies-would.html | SEEK UNIFORMITY FOR MATERIALS; Builders and Housing Agencies Would Cut Cost of Building Homes by Standardizing 13 GROUPS SPONSOR IDEA Standards Body Asked to Name a Technical Committee to Study Possibilities | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/new-deal-accused-of-pricefixing-aid-national-chamber-head-calls-for.html | NEW DEAL ACCUSED OF PRICE-FIXING AID; National Chamber Head Calls for the Encouragement of Initiative RAINMAKERS ON DEFENSE Business Is Recovering Voice and Sentiment Improves, Davis Tells Ad Men | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/radio-hearing-on-oct-24-investigation-of-broadcasting-scheduled-by.html | RADIO HEARING ON OCT. 24; Investigation of Broadcasting Scheduled by FTC | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/holc-buys-six-homes-at-bronx-auctions-twelve-properties-in-all-bid.html | HOLC BUYS SIX HOMES AT BRONX AUCTIONS; Twelve Properties in All Bid In by Plaintiffs | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/heads-jewish-charities-group.html | Heads Jewish Charities Group | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/3100000-suit-dropped-by-dahl-actionfollows-cancellation-of-2609366.html | $3,100,000 SUIT DROPPED BY DAHL; Action,Follows Cancellation of $2,609,366 Judgment Chase Bank Had Against Him GREW OUT OF STOCK SALE Chairman of B. M. T. Alleged Disposal of Note Collateral Over His Protest | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/edward-e-bradley-retired-vice-president-of-the-atwood-machine.html | EDWARD E. BRADLEY; Retired Vice President of the Atwood Machine Company | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/ragweed-time.html | RAGWEED TIME | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/art-show-offer-made-by-london-royal-academy-sends-terms-for.html | ART SHOW OFFER MADE BY LONDON; Royal Academy Sends Terms for American Exhibition at Burlington House | True | By Edward Alden Jewell | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/czech-envoy-sees-russian-aid-ready-also-asserts-his-nation-will.html | CZECH ENVOY SEES RUSSIAN AID READY; Also Asserts His Nation Will Fight to Safeguard Its Vital Interests MOSCOW OFFICIALS SILENT Press Assails Anglo-French Plan--Some. Circles See No Duty to Defend Prague End of French Influence Seen Press Denounces Plan | True | By Harold Dennywireless To the New York Times. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/topics-of-the-times-that-morning-grouch-call-of-the-open-the.html | Topics of The Times; That Morning Grouch Call of the Open The Breaking Point Language and Machines Words Like Bullets | True | | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/manhattan-eleven-tests-defense-in-practice-for-st-bonaventure-kopf.html | Manhattan Eleven Tests Defense In Practice for St. Bonaventure; Kopf, Seeking His Strongest Combination, Shifts Several Men-Columbia in-Hard Drills-News of Other Local Teams Lions Polish Attack Rams Practice in Gym N. Y. U. Team Back Home Kingsmen Held Indoors | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/hear-president-neilson-smith-college-students-attend-bates-the.html | HEAR PRESIDENT NEILSON; Smith College Students Attend Bates, the Opening Assembly | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/fight-new-sea-union-great-lakes-a-f-of-l-workers-oppose-lundeberg.html | FIGHT NEW SEA UNION; Great Lakes A. F. of L. Workers Oppose Lundeberg Group | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/samuel-insull-left-only-1000.html | Samuel Insull Left Only $1,000 | True | Special to THE NEW YORK TIMES | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/luman-w-barnes.html | LUMAN W. BARNES | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/stars-to-tee-off-at-fenway-today-nations-golf-leaders-to-try-for.html | STARS TO TEE OFF AT FENWAY TODAY; Nation's Golf Leaders to Try for $13,500 in Prizes in 108-Hole Event | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/port-authority-buys-north-bergen-plots-3story-warehouse-and-store.html | PORT AUTHORITY BUYS NORTH BERGEN PLOTS; 3-Story Warehouse and Store Sold in Jersey City | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/mervin-p-doughty.html | MERVIN P. DOUGHTY | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/pierce-wins-contest-to-succeed-snell-defeats-2-candidates-by-2-to.html | PIERCE WINS CONTEST TO SUCCEED SNELL; Defeats 2 Candidates by 2 to 1--Townsend Advocates Lose | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/cummings-to-push-inquiry-on-doctors-a-m-a-action-on-health-program.html | CUMMINGS TO PUSH INQUIRY ON DOCTORS; A. M. A. Action on Health Program Will Not Halt District of Columbia Case, He Says | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/omahoney-sees-licensing-need.html | O'Mahoney Sees, Licensing Need | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/wills-for-probate.html | Wills for Probate | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/horse-saves-infant-from-mule.html | Horse Saves Infant From Mule | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/tip-oneal.html | TIP O'NEAL | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/residence-parcels-are-sold-uptown-trades-include-5story-house-of.html | RESIDENCE PARCELS ARE SOLD UPTOWN; Trades Include 5-Story House of Ninety Rooms at 870 West 180th Street | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/red-sox-overcome-browns-128-72-sevenrun-uprising-in-ninth-with.html | RED SOX OVERCOME BROWNS, 12-8, 7-2; Seven-Run Uprising in Ninth With Rivals Leading by 2 Captures the Opener FOXX CLOUTS 46TH HOMER ' Triples Also to Lead Rally in Sixth Frame of Nightcap, Again for Seven Runs | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/columbia-awards-92-scholarships-grants-of-30210-are-made-in-the.html | COLUMBIA AWARDS 92 SCHOLARSHIPS; Grants of $30,210 Are Made in the University's College of Physicians and Surgeons | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/james-w-howell.html | JAMES W. HOWELL | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/tax-returns-increase-higgins-reports-encouraging-rise-for-20-days.html | TAX RETURNS INCREASE; Higgins Reports 'Encouraging' Rise for 20 Days of September | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/miss-caroline-austin.html | MISS CAROLINE AUSTIN | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/quake-imperils-ccc-workers.html | Quake Imperils CCC Workers | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/president-to-shun-interparty-races-his-comment-on-election-of.html | PRESIDENT TO SHUN INTERPARTY RACES; His Comment on Election of Liberal Republicans Was on Principle, He Says A Matter of Principle Criticizes Newspaper Stories PRESIDENT TO SHUN INTERPARTY RACES Stirred by Carrot Prices | True | By Felix Belair Jr.special To the New York Times. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/french-people-urged-to-avoid-hoarding-finance-minister-also-asks.html | FRENCH PEOPLE URGED TO AVOID HOARDING; Finance Minister Also Asks for Early Payment of Taxes | True | Wireless to THE NEW YORK TIMES | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/bond-offerings-by-municipalities-halsey-stuart-co-win-the-award-of.html | BOND OFFERINGS BY MUNICIPALITIES; Halsey, Stuart & Co. Win the Award of $425,000 Issue of La Grange, Ill. WHITE PLAINS LOAN TAKEN Commissioner of Finance Buys $300,000 of 2 3/4s for the City's Sinking Fund White Plains, N. Y. Tucson, Ariz. Woodbury County, Iowa- Schenectady, N. Y. Cranston, R. I. Meadville, Pa. Sault Ste. Marie, Mich. Batavia, N. Y. Yorktown, N. Y. | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/poles-ready-to-march-will-force-demand-for-teschen-if-reich-gets.html | POLES READY TO MARCH; Will Force Demand for Teschen if Reich Gets Sudetenland | True | Wireless to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/road-to-pledge-more-collateral.html | Road to Pledge More Collateral | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/lime-producers-accused.html | Lime Producers Accused | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/body-of-fugitive-found-wpa-men-take-it-from-hudsonyonkers-murder.html | BODY OF FUGITIVE FOUND; WPA Men Take It From Hudson--Yonkers Murder Case Closed | True | Special to THE NEW YORK TIMES | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/insurgents-keep-up-pressure-on-ebro-barcelona-reports-only-one-hill.html | INSURGENTS KEEP UP PRESSURE ON EBRO; Barcelona Reports Only One Hill Lost-Four Towns Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/war-games-spur-gasmask-supply-emergency-type-provided-to-volunteer.html | WAR GAMES SPUR GAS-MASK SUPPLY; Emergency Type Provided to ;'Volunteer Civil Guard' in Fort Knox Area COUNTER-ATTACK PRESSED Mechanized Cavalry Reasserts Merits by Night March and Sudden Offensive | True | From a Staff Correspondent | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/jews-to-lose-permits-german-salesmens-licenses-expire-at-end-of.html | JEWS TO LOSE PERMITS; German Salesmen's Licenses Expire at End of This Month | True | Wireless to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/reid-outpoints-fontana-scores-in-8round-feature-bout-at-broadway.html | REID OUTPOINTS FONTANA; Scores in 8-Round Feature Bout at Broadway Arena | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/pecora-transfers-hines-policy-case-will-sentence-3-trial-is-slated.html | PECORA TRANSFERS HINES POLICY CASE; WILL SENTENCE 3; Trial Is Slated for General Sessions as Dewey Prepares New Order for Court | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/italy-wants-more-than-sudeten-plan-threatens-to-upset-itinsists.html | ITALY WANTS MORE THAN SUDETEN PLAN; Threatens to Upset It-Insists Other Minorities Be Freed Ready for War, Says Duce ITALY WANTS MORE THAN SUDETEN PLAN Assails the Wilfully Deaf March "Not Yet Finished" | True | By Arnaldo Cortestwireless To the New York Times. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/old-saratoga-hotel-sold-again.html | Old Saratoga Hotel Sold Again | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/tax-decisions-upheld-judge-fake-reaffirms-rulings-against.html | TAX DECISIONS UPHELD; Judge Fake Reaffirms Rulings Against Kelly-Springfield | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/dr-franklin-seward-leader-in-optometry-past-head-of-new-york-state.html | DR. FRANKLIN SEWARD, LEADER IN OPTOMETRY; Past Head of New York State Society Dies of Injuries | True | Special to THE NEW YORK TIMES. | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/wood-new-coach-building-storng-eleven-from-experienced-army.html | Wood, New Coach, Building Storng Eleven From Experienced Army Candidates; WEST POINT LOOKS FOR GOOD CAMPAIGN Wilson, Frontczak, Long and Schwenk Give Army Eleven a Powerful Backfield SULLIVAN, SAMUEL RETURN Cadets Show Keen Knowledge of Game-Wood Plans No Changes in Attack The Old Army Game" A Versatile Backfeld Heavy Tackles Available | True | By Arthur J. Daleyspecial To the New York Times. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/plan-fight-to-preserve-p-r.html | Plan Fight to Preserve P. R. | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/czech-reports-lift-cotton-1-a-bale-prospects-of-acquiescence.html | CZECH REPORTS LIFT COTTON $1 A BALE; Prospects of Acquiescence Increase the Foreign and Wall Street Buying ALL DELIVERIES ABOVE 8c Tightness in the Spot Situation Limits Southern Selling and Buoys Market Heavy Rains in Carolinas Prices Here and in South | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/books-published-today.html | Books Published Today | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/dog-hero-receives-boy-scout-medal-paddy-reilly-gets-lifesaving.html | DOG HERO RECEIVES BOY SCOUT MEDAL; Paddy Reilly Gets Life-Saving Badge and Citation at City Hall Ceremony | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/mackenzie-in-tie-for-golf-laurels-cards-801070-along-wi-martin-in.html | MACKENZIE IN TIE FOR GOLF LAURELS; Cards 80-10-70 Along Wi Martin in Artists and Writers Tournament | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/builders-payroll-up-76-in-state-industrys-employment-rose-62-in.html | BUILDERS PAYROLL UP 7.6% IN STATE; Industry's Employment Rose 6.2% in Month to Aug. 15, Labor Director Says | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/mrs-joseph-w-phinney-boston-philanthropist-had-also-exhibited-her.html | MRS. JOSEPH W. PHINNEY; Boston Philanthropist Had Also Exhibited Her Paintings | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/prague-exodus-reported-flier-said-to-have-been-arrested-for-telling.html | PRAGUE EXODUS REPORTED; Flier Said to Have Been Arrested for Telling of Benes Plane | True | Wireless to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/wall-of-house-falls-in-rain.html | Wall of House Falls in Rain | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/errett-van-nice.html | ERRETT VAN NICE | True | Special to THE NEW YORK TIMES. | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/champion-seabiscuit-is-defeated-in-6050-manhattan-handicap-isolater.html | Champion Seabiscuit Is Defeated in $6,050 Manhattan Handicap; ISOLATER, 6 TO 1, BEATS REGAL LILY Runs Great Race to Score by Head, With Seabiscuit Third in Belmont Feature DINNER DATE HOME FIRST Runs Six Furlongs in 1:11 to Triumph Over Miss Brief and Royal Bit Gives Weight to Rivals Wool Takes Inside Route | True | By Bryan Field | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/monopoly-studies-up-trade-men-to-hear-henderson-thorp-and-judkins.html | MONOPOLY STUDIES UP; Trade Men to Hear Henderson, Thorp and Judkins | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/judah-howe-sears-exstock-broker-was-member-of-boston-branch-of.html | JUDAH HOWE SEARS; Ex-Stock Broker Was Member of Boston Branch of Family | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/sentence-suspended-in-i-r-t-prank-case-youth-once-ordered-spanked.html | SENTENCE SUSPENDED IN I. R. T. PRANK CASE; Youth Once Ordered Spanked for Interference in Subway | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/mrs-isaac-t-watson.html | MRS. ISAAC T. WATSON | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/austrian-bishops-state-grievances-pastoral-letter-is-suppressed-by.html | AUSTRIAN BISHOPS STATE GRIEVANCES; Pastoral Letter Is Suppressed by Nazi Authorities | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/-defeat-in-nassau-conceded-by-hall-candidate-for-assembly-loses-to-.html | ' DEFEAT' IN NASSAU 'CONCEDED' BY HALL; Candidate for Assembly Loses to Win Republican Nomination for Seat in Congress ONLY 12,274 VOTES CAST Party Designees Unopposed-Labor Presents'a Ticket for First Time in County | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/estates-appraised.html | Estates Appraised | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/germany-recalls-freighters.html | Germany Recalls Freighters | True | Wireless to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/the-railway-problem.html | THE RAILWAY PROBLEM | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/czechs-mass-troops-on-hungarys-border-arrival-of-planes-manned-by.html | CZECHS MASS TROOPS ON HUNGARY'S BORDER; Arrival of Planes Manned by Soviet Officers Reported | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/will-discuss-taxation-of-bonds.html | Will Discuss Taxation of Bonds | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/gertrude-noonan-married.html | Gertrude Noonan Married | True | Special to THE NEW YORK TIMES. | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/divine-disciples-barred-two-try-to-vote-as-john-the-baptist-love.html | DIVINE DISCIPLES BARRED; Two Try to Vote as 'John the Baptist,' 'Love and Do Right' | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/frattini-to-oppose-jones.html | Frattini to Oppose Jones | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/hundreds-at-judge-rites-many-groups-are-represented-at-mass-for.html | HUNDREDS AT JUDGE RITES; Many Groups Are Represented at Mass for Brooklyn Lawyer | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/myers-gives-up-farm-credit-post-president-praises-his-work-as.html | MYERS GIVES UP FARM CREDIT POST; President Praises His Work as Governor in Accepting His Resignation TELLS OF AID TO FARMERS Retiring Official Will Return to the College of Agriculture at Cornell | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/party-leadership-contests-hold-chief-interest-in-the-balloting-in.html | Party Leadership Contests Hold Chief Interest In the Balloting In Brooklyn; LEADERSHIP TESTS ENGAGE BROOKLYN | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/more-funds-sought-by-finance-company-nepsco-appliance-of-maine.html | MORE FUNDS SOUGHT BY FINANCE COMPANY; Nepsco Appliance of Maine Files Two Issues With the SEC | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/management-congress.html | MANAGEMENT CONGRESS | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/to-speak-on-coal-financing.html | To Speak on Coal Financing | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/wallace-addresses-vermont-democrats-says-all-farm-states-should-be.html | WALLACE ADDRESSES VERMONT DEMOCRATS; Says All Farm States Should Be in the Party Column | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/ship-service-aims-told-wholesale-expansion-planned-says-maritime.html | SHIP SERVICE AIMS TOLD; Wholesale Expansion Planned, Says Maritime Board Aide | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/symphony-season-will-open-oct-20-barbirolli-will-conduct-at.html | SYMPHONY SEASON WILL OPEN OCT. 20; Barbirolli Will Conduct at Carnegie Hall for First Philharmonic Program | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/renting-of-suites-covers-wide-area-apartment-spaces-taken-on-both.html | RENTING OF SUITES COVERS WIDE AREA; Apartment Spaces Taken on Both East and West Sides of Manhattan ROCKWELL KENT IS LESSEE Artist Will Go Into Building on East 24th Street-Longwell Rents in 2 Sutton Place | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/argument-ordered-on-rail-plan.html | Argument Ordered on Rail Plan | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/u-s-womens-golf-summaries.html | U. S. Women's Golf Summaries | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/hearing-on-rail-plan-postponed.html | Hearing on Rail Plan Postponed | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/in-the-nation-the-sheppard-committee-takes-high-ground.html | In The Nation; The Sheppard Committee Takes High Ground | True | By Arthur Krock | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/roosevelt-picks-f-f-hill-as-head-of-farm-credit.html | Roosevelt Picks F. F. Hill As Head of Farm Credit | True | | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/daughter-to-l-m-pritchards.html | Daughter to L. M. Pritchards | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/service-opens-new-school.html | Service Opens New School | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/advertising-news-rayon-suit-drives-scheduled-drive-due-on-mixed.html | Advertising News; Rayon Suit Drives Scheduled Drive Due on Mixed Cocktails British Magazines Increase Accounts New Advertisers Personnel | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/oconnor-loses-to-fay-in-purge-wins-g-o-p-race-will-ask-recount.html | O'CONNOR LOSES TO FAY IN 'PURGE'; WINS G.. O. P. RACE; WILL ASK RECOUNT Charges Dishonesty in Democratic Contest for Congress WALDMAN IS TRAILING Turk Ahead of Labor Man in Bench Contest-Sullivan Wins in Queens O'Connor-Fay Race Close Statement by O'Connor O'CONNOR LOSES TO FAY IN 'PURGE' | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/belloise-is-named-to-fight-archibald-state-board-rules-on-bout-for.html | BELLOISE IS NAMED TO FIGHT ARCHIBALD; State Board Rules on Bout for Featherweight Title | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/hull-scores-at-rugby-80.html | Hull Scores at Rugby, 8-0 | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/marriages.html | Marriages | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/show-new-millinery-oct-17.html | Show New Millinery Oct. 17 | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/1000-exhibits-vie-in-dahlia-show-yons-welcomes-growers-to-bronx-as.html | 1,000 EXHIBITS VIE IN DAHLIA SHOW; yons Welcomes Growers to Bronx as 'Garden Spot'Prizes Awarded | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/bellaire-kitty-scores-albee-entry-takes-saddle-blue-at-west.html | BELLAIRE KITTY SCORES; Albee Entry Takes Saddle Blue at West Springfield Show | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/new-york-investor-buys-in-atlanta-ga-manufacturer-gets-building.html | NEW YORK INVESTOR BUYS IN ATLANTA, GA.; Manufacturer Gets Building Occupied by Woolworth | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/storm-moves-on-jersey-it-will-hit-southern-part-of-state-by-tonight.html | STORM MOVES ON JERSEY; It Will Hit Southern Part of State by Tonight, Bureau Reports | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/german-broadcasts-spoiled.html | German Broadcasts Spoiled | True | Wireless to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/james-franks-jr-have-child.html | James Franks Jr. Have Child | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/czechs-in-this-country-plan-to-help-homeland.html | Czechs in This Country Plan to Help Homeland | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/super-markets-held-no-threat-to-brands-albers-reelected-president.html | SUPER MARKETS HELD NO THREAT TO BRANDS; Albers, Re-elected President, Cites10% Average Sales Gain | True | Special to THE NEW YORK TIMES. | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/wood-field-and-stream-opening-dates-listed-to-check-illegal-netting.html | Wood, Field and Stream; Opening Dates Listed To Check Illegal Netting Determine Speed of Tuna Miss McCoy Tuna Expert | True | By Raymond R. Camp | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/12-killed-in-wreck-of-crack-trains-more-than-100-hurt-as-argonaut.html | 12 KILLED IN WRECK OF CRACK TRAINS; More Than 100 Hurt as Argonaut and Californian of Southern Pacific Crash Head On | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/private-burial-for-miss-frederick.html | Private Burial for Miss Frederick | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/milk-order-is-signed-by-handlers-here-federal-terms-met-by-85-in.html | Milk- Order Is Signed by Handlers Here; Federal Terms Met by 85% in the Area | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/book-notes.html | BOOK NOTES | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/netherlands-faces-big-budget-deficit-ordinary-outgo-exceeds-income.html | NETHERLANDS FACES BIG BUDGET DEFICIT; Ordinary Outgo Exceeds Income by 142,500,000 Florins | True | Wireless to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/japan-pulls-back-ships-five-to-be-taken-off-ocean-runs-to-meet-home.html | JAPAN PULLS BACK SHIPS; Five to Be Taken Off Ocean Runs to Meet Home Needs | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/american-editors-speak-of-betrayal-of-the-czechs-but-they-urge.html | American Editors Speak of Betrayal of the Czechs, But They Urge Isolation; NEW YORK The Surrender Warning to America Chary of Criticism Not Interested Compromise Essential Would Keep America Out WASHINGTON Paris hoses Ground PHILADELPHIA Invitation to Aggression BALTIMORE Statesmen Face Dilemma RICHMOND Contempt Justified CHARLESTON Democracies Will Be Safe CHATTANOOGA Not Only Czechs Betrayed BIRMINAGHAM Not Without Merit NEW ORLEANS No Real Solution CHICAGO Taking Chance on Future CLEVELAND Czechs Will Rise Again MILWAUKEE What Would America Do? ST. PAUL Lesser Evil and Risk KANSAS CITY Pentration Would Continue President Bars Queries On the Foreign Crisis DES MOINES Postponing the Eventual OKLAHOMA CITY Like America in 1916 DALLAS Honor Already Gone LOS ANGELES Blunder Will Be Costly PORTLAND Could Have Telegraphed DENVER More and Worse Trouble PHOENIX Faces Were Sacrificed | True | | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/beverage-dealers-unite-delegates-from-6-states-agree-on-a-national.html | BEVERAGE DEALERS UNITE; Delegates, From 6 States Agree on a National Conference | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/i-r-t-traffic-declines-subway-shows-429-drop-and-elevated-474-for.html | I. R. T. TRAFFIC DECLINES; Subway Shows 4.29% Drop and Elevated 4.74% for Month | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/3-stabbed-in-strike-row-three-arrested-after-attack-near-plant-in.html | 3 STABBED IN STRIKE ROW; Three Arrested After Attack Near Plant in Queens | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/hitler-ready-to-demand-territory-of-czechs-for-hungary-and-poland.html | Hitler Ready to Demand Territory of Czechs for Hungary and Poland; Confers With Budapest Leaders and Warsaw Envoy on Their Claims -- Polish Troops Are Set to Occupy the Teschen Region HITLER SET TO AID HUNGARY, POLAND Germans Tell of New Clashes Inready Acclaimed on Return HUNGARIAN STATESMEN WHO MET WITH HITLER | True | By Guido Enderiswireless To the New York Times. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/cut-in-oil-demand-seen-for-october-bureau-estimates-requirements-at.html | CUT IN OIL DEMAND SEEN FOR OCTOBER; Bureau Estimates Requirements at 3,366,800 Barrels Daily | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/rubber-workers-ask-president-to-run-third-term-would-aid-nation.html | RUBBER WORKERS ASK PRESIDENT TO RUN; Third Term Would Aid Nation, Union Says at Convention | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/to-head-local-branch-of-cooks.html | To Head Local Branch of Cook's | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/finger-man-in-holdup-jailed.html | Finger Man' in Hold-Up Jailed | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/pat-kelly-captures-run.html | Pat Kelly Captures Run | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/news-of-the-stage-first-musical-show-of-the-season-opens-tonight-at.html | NEWS OF THE STAGE; First Musical Show of the Season Opens Tonight at Winter Garden--'Haiti' Closes Saturday | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/matuszczak-gains-berth-at-cornell-replaces-rose-as-blocker-while.html | MATUSZCZAK GAINS BERTH AT CORNELL; Replaces Rose as Blocker, While McCullough. Takes Peck's Wingback Post CURTAIL DARTMOUTH WORK Players Check Assignments Indoors, Then Practice in Rain With Wet Ball Green's Morale High | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/curb-urges-the-sec-to-deny-delisting-providence-gas-had-asked-that.html | CURB URGES THE SEC TO DENY DELISTING; Providence Gas Had Asked That Privileges Be Terminated | True | Special to THE NEW YORK TIMES. | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/montgomery-c-smith-superintendent-of-schools-in-hudson-n-y-since.html | MONTGOMERY C. SMITH; Superintendent of Schools in Hudson, N. Y., Since 1922 | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/list-of-candidates-voted-on-yesterday-here-and-near-by-democratic.html | List of Candidates Voted On Yesterday Here and Near By; Democratic Republican American Labor Socialist KINGS COUNTY JUDGE QUEENS DISTRICT ATTORNEY | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/animal-serum-effective-german-reports-further-data-on-hoof-and.html | ANIMAL SERUM EFFECTIVE; German Reports Further Data on Hoof and Mouth Experiments | True | Wireless to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/lois-mooney-hand-prospective-bride-daughter-of-elizabeth-n-j-couple.html | LOIS MOONEY HAND PROSPECTIVE BRIDE; Daughter of Elizabeth, N. J., Couple Will Be Married to Franklin A. McCarthy Cutler-MacGuffie ENGAGED GIRL AND BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMEA. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/new-insurance-ads-start.html | New Insurance Ads Start | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/financial-markets-optimism-continues-to-rule-market-and-prices.html | FINANCIAL MARKETS; Optimism Continues to Rule Market and Prices Extend Gains-Treasurys Recover-Wheat Off | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/syndicate-to-erect-jersey-apartments-ready-to-take-part-of-ollemar.html | SYNDICATE TO ERECT JERSEY APARTMENTS; Ready to Take Part of Ollemar Tract in Irvington | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/ministers-finding-supportin-france-czech-partition-plan-opposed.html | MINISTERS FINDING SUPPORTIN FRANCE; Czech Partition Plan Opposed Only by Extreme Left, but Defense Work Is Pushed | True | By P. J. Philip | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/east-orange-voting-dull-two-parties-candidates-for-mayor-unopposed.html | EAST ORANGE VOTING DULL; Two Parties' Candidates for Mayor Unopposed | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/pandoras-box.html | PANDORA'S BOX | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/woodway-golf-postponed.html | Woodway Golf Postponed | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/la-guardia-heads-own-legionnaires-leads-1000-veterans-now-in-new.html | LA GUARDIA HEADS OWN LEGIONNAIRES; Leads 1,000 Veterans Now in New York City Service in Big Los Angeles Parade | True | By William R. Conklin | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/mrs-william-h-andrews-widow-of-president-of-pratt-lambert-company.html | MRS. WILLIAM H. ANDREWS; Widow of President of Pratt & Lambert Company | True | Special to THE NEW YORK TIMES. | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/memory-of-sousa.html | MEMORY OF SOUSA | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/veteran-unpaid-official-seeks-job-with-a-salary.html | Veteran Unpaid Official Seeks Job With a Salary | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/orchestra-formed-by-friends-of-music-group-to-hold-first-rehearsal.html | ORCHESTRA FORMED BY FRIENDS OF MUSIC; Group to Hold First Rehearsal Under Fritz Stiedry Sept. 30 | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/mrs-judith-eisenberg-weds.html | Mrs. Judith Eisenberg Weds | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/negro-nines-to-play-sunday.html | Negro Nines to Play Sunday | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/world-war-peril-seen-by-jouhaux-french-labor-leader-says-here-if.html | WORLD WAR PERIL SEEN BY JOUHAUX; French Labor Leader Says Here if Czechs Should Fight, Democracies Would, Too DEPLORESTHE 'SURRENDER' Prof. Shotwell Tells League of Nations Group a New Roman 'Empire Is Being Formed Isolation Termed "Naive" A Warning by Dr. Shotwell | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/westchester-vote-is-won-by-condon-register-defeats-j-m-fiero-for.html | WESTCHESTER VOTE IS WON BY CONDON; Register Defeats J. M. Fiero for the Republican State Senate Nomination | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/beggs-of-newark-blanks-wings-30-bears-gain-second-victory-in.html | BEGGS OF NEWARK BLANKS WINGS, 3-0; Bears Gain Second Victory in Play-Off Series-Will Play in Home Park Tonight | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/10-die-loss-heavy-as-rains-lash-east-car-dives-into-river-drowning.html | 10 DIE, LOSS HEAVY AS RAINS LASH EAST; Car Dives into River, Drowning 4 in Maine--Train Derail ment Kills 2 in Bay State BRIDGES, DAMS WRECKED Tropical Hurricane, Rushing North, Is Expected to Hit Jersey Coast by Tonight B. & M. Flier Is Derailed Sand Washed Over Track | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/manhattan-enrollment-1287.html | Manhattan Enrollment 1,287 | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/shaughnessy-leader-in-hockey-is-killed-exfootball-star-at-notre.html | SHAUGHNESSY, LEADER IN HOCKEY, IS KILLED; Ex-Football Star at Notre Dame Headed Chicago Rink Team | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/on-platform-committee-wagner-dunnigan-andsteingut-named-to.html | ON PLATFORM COMMITTEE; Wagner, Dunnigan and-Steingut Named to Democratic Group | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/the-neighborhoods-child.html | THE "NEIGHBORHOOD'S" CHILD | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/to-open-new-chicago-store.html | To Open New Chicago Store | True | Special to THE NEW YORK TIMES. | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/shifts-in-equities-reported-to-sec-summary-makes-public-deals-by-of.html | SHIFTS IN EQUITIES REPORTED TO SEC; Summary Makes Public Deals by Officers and Directors, Largely on Selling Side Sale of Pittsburgh Coke Bonus to C. F. Kettering | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/terminal-to-lengthen-2-commuter-platforms.html | Terminal to Lengthen 2 Commuter Platforms | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/pirates-edge-in-lost-column-looms-larger-after-day-of-rain-cubs.html | Pirates' Edge in 'Lost' Column Looms Larger After Day of Rain; Cubs Decide Not to Play Two Remaining Games With Dodgers-National League Slate Is Washed Clean-Twin Bills Today Benswanger Is Aroused Yankees Taking Ticket Orders | True | By Roscoe McGowen | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/put-out-crepe-for-dead-pet.html | Put Out Crepe for Dead Pet | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/cache-of-narcotic-in-ice-cream-bared-alert-clerk-thwarts-effort-to.html | CACHE OF NARCOTIC IN ICE CREAM BARED; Alert Clerk Thwarts Effort to Send It to Prisoners | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/mass-production-of-houses-mapped-building-supply-leaders-meet-with.html | MASS PRODUCTION OF HOUSES MAPPED; Building Supply Leaders Meet With Federal Aides on Plans for Huge Program SLASHES IN COSTS SOUGHT Move to Spur Private Building Said to Have Major Possibilities forHelping Recovery Would Apply Mass Production Federal Conferees Outline of Program | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/superstition-conquers-vain-bo-by-neck-in-havre-de-grace-dash-scarer.html | Superstition Conquers Vain Bo By Neck in Havre de Grace Dash; Scarer Annexes Show in Juvenile Test, With Victor Returning $14.50 for $2 Wager--Jockey Eccard Scores Triple Summaries of the Races | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/cuban-kills-8-in-family-wounds-3-others-as-result-of-row-with-his.html | CUBAN KILLS 8 IN FAMILY; Wounds 3 Others as Result of Row With His Stepfather | True | Wireless to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/skier-put-on-probation-hans-kolb-gets-suspended-sentence-on-letter.html | SKIER PUT ON PROBATION; Hans Kolb Gets Suspended Sentence on Letter Charge | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/miners-favor-state-coal-rule.html | Miners Favor State Coal Rule | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/american-steel-holds-prices.html | American Steel Holds Prices | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/chickamauga-sees-blue-gray-united-group-of-men-who-fought-there-75.html | CHICKAMAUGA SEES BLUE, GRAY UNITED; Group of Men Who Fought There 75 Years Ago Joinsin Battlefield Fete | True | Special to THE NEW YORK TIMES. | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/amish-hit-high-school-they-say-children-should-work-in-fields-and.html | AMISH HIT HIGH SCHOOL; They Say Children Should Work in Fields and Avoid World | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/pig-iron-raised-1-a-ton-by-northern-producer.html | Pig Iron Raised $1 a Ton By Northern Producer | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/says-rumania-blocks-aid-geneva-hears-it-wont-give-path-to-soviet.html | SAYS RUMANIA BLOCKS AID; Geneva Hears It Won't Give Path to Soviet Troops Rumania's Stand Unknown | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/reich-has-cereals-for-18month-siege-official-estimate-of-the-1938.html | REICH HAS CEREALS FOR 18-MONTH SIEGE; Official Estimate of the 1938 Crop Indicates It Is Biggest Since World War Austria Equally Fortunate REICH HAS CEREALS FOR 18-MONTH SIEGE Metal Gold Main Reliance Total Controlled Supply | True | By Robert Crozier Longwireless To the New York Times. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/viennese-aid-sudetenss-nazis-making-housetohouse-collection-for.html | VIENNESE AID SUDETENSS; Nazis Making House-to-House Collection for Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/buy-candlewood-isle-plots.html | Buy Candlewood Isle Plots | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/the-battery-tunnel.html | THE BATTERY TUNNEL | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/sports-of-the-times-ralph-the-rover-or-two-trips-to-hollywood.html | Sports of the Times; Ralph the Rover, or Two Trips to Hollywood Behind the Scenes | True | By John- Kieran | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/george-northrop-chess-editor-73-member-of-newark-evening-news-staff.html | GEORGE NORTHROP, CHESS EDITOR, 73; Member of Newark Evening News Staff, Leading Figure in Game, Is Dead HAD ONCE PRACTICED LAWI Entered Journalism in 1888Served as Associate in Preparing Dictionary | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/tanker-sitdown-ended-17-in-crews-will-leave-two-ships-under-toledo.html | TANKER SIT-DOWN ENDED; 17 in Crews Will Leave Two Ships Under Toledo Agreement | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/liquor-importers-group-to-get-proposal-for-association-enforcement.html | Liquor Importers Group to Get Proposal For Association Enforcement of Price Pacts | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/article-1-no-title-belmont-park-entries-havre-de-grace-entries.html | Article 1 -- No Title; Belmont Park Entries Havre de Grace Entries Detroit Results Rockingham Park Entries Latonia Entires | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/troth-made-known-of-eleanor-janney-marriage-to-walter-harvey-jr-dow.html | TROTH MADE KNOWN OF ELEANOR JANNEY; Marriage to Walter Harvey Jr. Dow to Take Place in January | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/188-win-air-commissions-reserve-officers-pass-examinations-for.html | 188 WIN AIR COMMISSIONS; Reserve Officers Pass Examinations for Regular Service | True | Special to THE NEW YORK TIMES. | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/white-of-emporia-lectures-industry-choice-is-taxes-to-feed-the-idle.html | WHITE OF EMPORIA LECTURES INDUSTRY; Choice Is Taxes to Feed the Idle, or Wringer' to Pay Wages, He Tells Management Parley ASSAILS SIT-DOWN STRIKE For Labor, R. J. Watt Says Union Discipline Will Follow End 'of War' on Organizing As to Discipline of Labor For a New Management Creed Points to Fight on 8-Hour Day Warns Labor on Class War Says Debt Must Be Written Down Says Government Will Act Watt for Wagner Act Principles | True | By F. Raymond Daniellspecial To the New York Times. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/unit-costs-to-be-studed.html | Unit Costs to Be Studed | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/fire-record.html | Fire Record | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/c-nicoll-lawyer-dies-in-his-sleep-exstate-senator-stricken-at-his-c.html | C. NICOLL, LAWYER, DIES IN HIS SLEEP; Ex-State Senator Stricken at His Country Home in Water Mill, L. I. | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/sewell-stokes-arrive-author-of-oscar-wilde-here-with-members-of.html | SEWELL STOKES ARRIVE; Author of 'Oscar Wilde' Here With Members of Cast | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/all-failure-groups-up-retail-total-rises-to-150-from-94-a-year-ago.html | ALL FAILURE GROUPS UP; Retail Total Rises to 150 From 94 a Year Ago | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/new-oldsmobiles-shown.html | New Oldsmobiles Shown | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/finds-investorscautious-mccall-says-whitney-scandal-taught-public.html | FINDS INVESTORSCAUTIOUS; McCall Says Whitney Scandal 'Taught Public to Think' | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/germans-dance-with-czechs-here-they-are-city-children-who-worked.html | GERMANS DANCE WITH CZECHS HERE; They Are City Children Who Worked Together in the Avenue A Gardens | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/army-units-take-to-field-16th-and-18th-infantry-going-to-camp-dix.html | ARMY UNITS TAKE TO FIELD; 16th and 18th Infantry Going to Camp Dix Today | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/indians-triumph-by-91-down-senators-trosky-leading-attack-on-three.html | INDIANS TRIUMPH BY 9-1; Down Senators, Trosky Leading Attack on Three Hurlers | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/fielders-play-cards-while-hurler-fans-side.html | Fielders Play Cards While Hurler Fans Side | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/son-to-mrs-george-f-burt-jr.html | Son to Mrs. George F. Burt Jr. | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/republicans-urge-defeat-of-wagner-club-report-says-he-is-yesman-for.html | REPUBLICANS URGE DEFEAT OF WAGNER; Club Report Says He Is 'YesMan' for the.President | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/polands-7-bonds-subject-of-offer-payable-in-five-currencies.html | POLAND'S 7% BONDS SUBJECT OF OFFER; Payable in Five Currencies, Interest Would Be 4 1/2%, With Loan Due in 1968 | True | | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/official-is-renominated-though-term-is-not-up.html | Official Is Renominated Though Term Is Not Up | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/writing-life-of-cardinal-rev-j-b-kelly-starts-work-on-hayes.html | WRITING LIFE OF CARDINAL; Rev. J. B. Kelly Starts Work on Hayes Biography | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/cuban-sugar-exports-off-8.html | Cuban Sugar Exports Off 8% | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/charles-l-parker-an-early-worker-on-panama-canal-construction.html | CHARLES L. PARKER; An Early Worker on Panama Canal Construction | True | Special Cable to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/richard-p-parham.html | RICHARD P. PARHAM | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/diana-cripps-married.html | Diana Cripps Married | True | Special Cable to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/pneumonia-cases-up-in-city-last-week-dr-rice-urges-precautionsdeath.html | PNEUMONIA CASES UP IN CITY LAST WEEK; Dr. Rice Urges PrecautionsDeath Rate Also Higher | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/georgettimoretti-thrill-bike-crowd-start-series-of-wild-jams-in-mad.html | GEORGETTI-MORETTI THRILL BIKE CROWD; Start Series of Wild Jams in Mad Quest for Points at Garden Grind TESTA AND COHEN RETIRE Rigoni and Yates Quit and Audy Pairs With Debaets--Eleven Teams Left Maze of Wheels on Track Kilian Injured in Spill | True | By Joseph C. Nichols | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/sullivan-leading-in-suffolk-voting-democratic-leader-apparently.html | SULLIVAN LEADING IN SUFFOLK VOTING; Democratic Leader Apparently, Victorious in Sharp Contest With R. N. Gilmore THE BALLOTING IS HEAVY. Designees for Legislative and County Offices Are Named Without Opposition SIXTEENTH CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/hurricane.html | HURRICANE | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/no-danger-of-drastic-ad-laws.html | No Danger of Drastic Ad Laws | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/ferryboat-study-of-civics-adopted-as-city-course-first-trip-today.html | Ferryboat Study of Civics Adopted As City Course; First Trip Today; Three-Hour Cruises to Be Made Twice Daily to Waterfront Landmarks-Total of 17,000 Students to Be Taken | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/roosevelt-urges-unity-on-rail-plan-asks-heads-of-roads-unions-to.html | ROOSEVELT URGES UNITY ON RAIL PLAN; Asks Heads of Roads, Unions to Help Map Program as Latter Hit Pay Cut at Parley LEGISLATIVE STEPS IN MIND Carriers Will Confer Today and Then Will Meet Harrison Again on Wage Issue Fireside Chat Is Recalled Alternative Is suggested | True | By Louis Starkspecial To the New York Times. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/demands-tunnel-rate-cut.html | Demands Tunnel Rate Cut | True | | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/george-w-corner-jr-treasurer-of-the-baltimore-equitable-society-was.html | GEORGE W. CORNER JR.; Treasurer of the Baltimore Equitable Society Was 76 | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/lindberghs-plane-damaged.html | Lindbergh's Plane Damaged | True | Wireless to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/hostak-stops-stuhley-in-3d.html | Hostak Stops Stuhley in 3d | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/czech-partition-affects-imports-orders-would-go-to-other-nations-if.html | CZECH PARTITION AFFECTS IMPORTS; Orders Would Go to Other Nations if Reich Takes Area, Traders Say CONCESSIONS TO CEASE Goods Would Carry German Labels and Higher Duty Would Be Imposed | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/miss-kirby-overcomes-2hole-lead-to-beat-mrs-vare-in-national-title.html | Miss Kirby Overcomes 2-Hole Lead to Beat Mrs. Vare in National Title Golf; MRS. PAGE TRIUMPHS OVER MRS PHILLIPS | True | By William D. Richardson | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/david-john-tulloch-assistant-controller-of-carson-pirie-scott.html | DAVID JOHN TULLOCH; Assistant Controller of Carson Pirie Scott Company | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/pay-plea-by-puerto-rico-winship-asks-wagehour-exemption-for.html | PAY PLEA BY PUERTO RICO; Winship Asks Wage-Hour Exemption for Needleworkers | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/curley-far-ahead-in-massachusetts-exgovernor-in-comeback.html | CURLEY FAR AHEAD IN MASSACHUSETTS; Ex-Governor, in Comeback, Outdistancing Gov. Hurley in Democratic Primary SALTONSTALL IS VICTOR He Swamps Three Rivals, Including a Townsendite, in the Republican Race Curley's "Victory Statement" Saltonstall Confident | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/port-labor-sessions-continue.html | Port Labor Sessions Continue | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/fays-headquarters-acclaim-him-wildly-wife-and-mother-among-throng.html | FAY'S HEADQUARTERS ACCLAIM HIM WILDLY; Wife and Mother Among Throng That Waits for Returns Fay Supporter Is Injured | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/british-imports-of-china-off.html | British Imports of China Off | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/women-urged-for-office-miss-phillips-asks-all-of-their-sex-to-back.html | WOMEN URGED FOR OFFICE; Miss Phillips Asks All of Their Sex to Back Candidates | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/rain-again-hlats-title-tennis-play-action-at-forest-hills-put-off.html | RAIN AGAIN HLATS TITLE TENNIS PLAY; Action at Forest Hills Put Off for the Fifth Time, Tying Postponement Record MATCHES SET FOR TODAY Semi-Finals in Women's and Men's Division Scheduled, With Finals Tomorrow Seven Days at Longwood 2,200 Seats to Be Sold | True | By Allison Danzig | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/philadelphia-goods-halt-1000000-merchandise-tied-up-by-truck-strike.html | PHILADELPHIA GOODS HALT; $1,000,000 Merchandise Tied Up by Truck Strike Here | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/smith-to-welcome-longchamps.html | Smith to Welcome Longchamps | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/egyptian-opinion-divided-but-probritish-feeling-grows-after-fascist.html | EGYPTIAN OPINION DIVIDED; But Pro-British Feeling Grows After Fascist Aggressiveness | True | Wireless to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/dr-clothier-heads-grand-jury.html | Dr. Clothier Heads Grand Jury | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/backs-one-charge-on-kentucky-wpa-hopkins-in-reply-to-sheppard-calls.html | BACKS ONE CHARGE ON KENTUCKY WPA; Hopkins, in Reply to Sheppard, Calls It Only Valid One in 15 Politics Accusations MAN INVOLVED WARNED Citing Another Previous Case, He Sees Them Exceptional Among 70,000 Workers | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/everett-f-moore.html | EVERETT F. MOORE | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/baird-takes-lead-in-camden-voting-oldline-republican-factions.html | BAIRD TAKES LEAD IN CAMDEN VOTING; Old-Line Republican Faction's Candidates Ahead of Insurgents in Early Returns | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/sales-in-westchester-dwellings-in-new-rochelle-and-scarsdale-change.html | SALES IN WESTCHESTER; Dwellings in New Rochelle and Scarsdale Change Hands | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/envoys-prod-benes-demand-anglofrench-plans-unconditional-acceptance.html | ENVOYS PROD BENES; Demand Anglo-French Plan's Unconditional Acceptance atOnce | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/protest-breyer-tax-levy-executors-for-late-ice-cream-man-say-estate.html | PROTEST BREYER TAX LEVY; Executors for Late Ice Cream Man Say Estate Overpaid | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/rival-arab-chiefs-patch-up-quarrel-divide-leadership-of-revolt-in.html | RIVAL ARAB CHIEFS PATCH UP QUARREL; Divide Leadership of Revolt in Palestine--Followers Hold Big Peace Fete | True | By Joseph M. Levy | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/profit-for-local-edison-35246663-cleared-in-twelve-months-to-july.html | PROFIT FOR LOCAL EDISON; $35,246,663 Cleared in Twelve Months to July 31 | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/francis-paces-field-with-a-77-in-seniors-golf-at-apawamis-merions.html | Francis Paces Field With a 77 In Seniors' Golf at Apawamis; Merion's 58-Year-Old Newcomer to U. S. Tourney Leads Doe, Gregg by Stroke Snare, 75, Posts a Fine 85 Holds Close to Par Scores in the Tournament Turns In Notable Card FRANCIS'S CARD | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/polish-bombers-kill-2-young-fascists-are-suspected-in-krakow-and.html | POLISH BOMBERS KILL 2; Young Fascists Are Suspected in Krakow and Lodz | True | Wireless to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/family-contest-tonight-group-musio-competition-will-be-held-in.html | FAMILY CONTEST TONIGHT; Group Musio Competition Will Be Held in Central Park | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/new-jersey-primaries.html | NEW JERSEY PRIMARIES | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/warren-pershings-honored-at-dinner-prince-serge-obolensky-host-to.html | WARREN PERSHINGS 'HONORED AT DINNER; Prince Serge Obolensky Host to Couple Atop Hotel Here | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/william-t-sherman.html | WILLIAM T. SHERMAN | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/mrs-grace-cochran-wed-to-haley-fiske-church-ceremony-is-performed.html | MRS. GRACE COCHRAN WED TO HALEY FISKE; Church Ceremony Is Performed in Newtown Square, Pa. | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/australians-bar-sending-native-bear-to-coast-fair.html | Australians Bar Sending Native Bear to Coast Fair | True | Wireless to THE NEW YORK TIMES | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/topics-in-wall-street-domestic-new-london-gold-point-panhandle.html | TOPICS IN WALL STREET; Domestic New London Gold Point Panhandle Eastern The Monon Wreck" Investment Market | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/quits-wpa-job-for-college-post.html | Quits WPA Job for College Post | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/new-form-covers-short-long-sales-stock-exchange-acts-to-give.html | NEW FORM COVERS SHORT, LONG SALES; Stock Exchange Acts to Give Additional Protection to Brokers on Orders | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/john-moir.html | JOHN MOIR | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/business-world-buyers-total-lower-spalding-ends-clothing-sales.html | Business World; Buyers' Total Lower Spalding Ends Clothing Sales Quiet Trade Eases Strike Effect Still Cautious on Production Lower Tropical Prices Expected Stores Reorder on Cutlery Another Year for Hose Yarn Gray Goods Active, Higher Council Asked for Users Of Industrial Alcohol | True | | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/land-cites-curbs-on-shipping-plans-to-says-red-tape-and-tonage.html | LAND CITES CURBS ON SHIPPING PLANS; To Says Red Tape and Tonage Measurements Handicap Merchant Fleet Growth ILLS FOR WORLD SCALE ??earsall Tells Propeller Club Algic Case Has Aided the Sea Labor Situation | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/chesapeake-ohio-declines-to-buy-notes-which-nickel-plate-would.html | Chesapeake & Ohio Declines to Buy Notes Which Nickel Plate Would Extend Years | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/urges-defense-work-by-wpa.html | Urges Defense Work by WPA | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/chicago-exchange-adds-stock.html | Chicago Exchange Adds Stock | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/xray-leaders-open-session.html | X-Ray Leaders Open Session | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/mrs-john-d-duff.html | MRS. JOHN D. DUFF | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/plot-near-fair-sold-by-browning-estate-investor-takes-55000-square.html | PLOT NEAR FAIR SOLD BY BROWNING ESTATE; Investor Takes 55,000 Square Feet on Horace Harding Blvd. | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Brady | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/jean-reid-wadley-married-in-church-alumna-of-dow-school-is-wed-here.html | JEAN REID WADLEY MARRIED IN CHURCH; Alumna of Dow School Is Wed Here to Malcolm L. Pearson at All Souls Unitarian | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/2-plead-in-stamp-fraud-ship-line-employes-accused-of-60000-revenue.html | 2 PLEAD IN STAMP FRAUD; Ship Line Employes Accused of $60,000 Revenue Theft | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/n-j-man-heads-odd-fellows.html | N. J. Man Heads Odd Fellows | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/sir-john-weir-honored-here.html | Sir John Weir Honored Here | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/dr-j-clarence-kanigsberg.html | DR. J. CLARENCE KANIGSBERG | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/british-warship-aground.html | British Warship Aground | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/daily-oil-output-increased-in-week-average-of-3239050-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,239,050 Barrels Is Rise of 32,150, but Less Than Bureau's Estimate MOTOR FUEL STOCKS DROP Crude Oil Runs to Stills Up 10,000 Barrels--Refineries Operate at 81.4% | True | | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/stocks-in-london-paris-and-berlin-all-three-markets-stronger-on.html | STOCKS IN LONDON, PARIS AND BERLIN; All Three Markets Stronger on Expected Acceptance of Terms by Prague CZECH ISSUES ARE WEAKER German andAustrian Bonds Up Sharply in Britain-France and Reich Feel Easier All-Around Gain in Paris Berlin Strong and Active LONDON BERLIN AMSTERDAM PARIS MILAN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/war-risk-to-boost-prices-of-imports-advance-in-insurance-expense.html | WAR RISK TO BOOST PRICES OF IMPORTS; Advance in Insurance Expense May Add 3-6% to Resale Cost of Merchandise | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/chamberlain-waits-prime-minister-to-see-hitler-tomorrow-on-pragues.html | CHAMBERLAIN WAITS; Prime Minister to See Hitler Tomorrow on Prague's Reply | True | By Robert P. Post | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/commissioned-in-navy-reserve.html | Commissioned in Navy Reserve | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/mineola-fair-opens-but-official-greeting-to-whalen-is-put-off-till.html | MINEOLA FAIR OPENS; But Official Greeting to Whalen is Put Off Till Today | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/shipping-and-mails-ships-that-arrived-yesterday.html | SHIPPING AND MAILS; Ships That Arrived Yesterday | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/wallace-rules-on-apple-spray.html | Wallace Rules on Apple Spray | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/new-class-enters-queens-400-freshmen-welcomed-at-college-assembly.html | NEW CLASS ENTERS QUEENS; 400 Freshmen Welcomed at College Assembly | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/stoves-on-scaffold-to-let-borglum-work-in-cold.html | Stoves on Scaffold to Let Borglum Work in Cold | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/project-debated-by-british-press-the-times-says-pragues-gain-will.html | PROJECT DEBATED BY BRITISH PRESS; The Times Says Prague's Gain Will Be More Real Than the Immediate Sacrifice | True | Wireless to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/rosemary-gengler-to-wed-rockville-center-girl-will-be-bride-of.html | ROSEMARY GENGLER TO WED; Rockville Center Girl Will Be Bride of Curtis C. Davis | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/text-of-mussolinis-udine-address-italy-had-lost-faith.html | Text of Mussolini's Udine Address; Italy Had Lost Faith | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/brazilians-attack-plan-newspapers-condemn-abandonment-of.html | BRAZILIANS ATTACK PLAN; Newspapers Condemn Abandonment of Czechoslovakia | True | Special Cable to THE NEW YORK TIMES | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/annalist-index-advances-increase-in-business-activity-in-august-put.html | ANNALIST INDEX ADVANCES; Increase in Business Activity in August Put at 4.2 Points | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/to-vote-on-plan-for-utility.html | To Vote on Plan for Utility | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/father-walsh-sails-today.html | Father Walsh Sails Today | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/kennedy-endorses-victorious-rival-with-murray-asks-labor-support.html | KENNEDY ENDORSES VICTORIOUS RIVAL; With Murray, Asks Labor Support for Earle Ticket | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/annapolis-matches-off-again.html | Annapolis Matches Off Again | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/gabriel-and-guernica-score.html | Gabriel and Guernica Score | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/miss-doris-spence-new-jersey-bride-her-marriage-to-norman-low.html | MISS DORIS SPENCE NEW JERSEY BRIDE; Her Marriage to Norman Low Kennedy Takes Place in Montclair Chapel GOWNED IN WHITE SATIN Miss Susanne Humphreys the Maid of Honor-Harrison Cornish Is Best Man | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/woman-hotel-guest-dies-in-fall.html | Woman Hotel Guest Dies in Fall | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/the-screen-the-hollwood-stooge-is-investigated-by-rkoradio-in.html | THE SCREEN; The Hollwood Stooge Is Investigated by RKO-Radio In 'Fugitives for a Night' at the Rialto | True | By Frank S. Nugent | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/machines-used-in-bergen-for-first-time-but-speed-aim-is-in-vain-in.html | Machines Used in Bergen for First Time But Speed Aim Is in Vain in Chief Race | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/mrs-f-s-coqlidge-is-guest-at-party-mrs-willem-willeke-gives-tea-in.html | MRS. F. S. COQLIDGE IS GUEST AT PARTY; Mrs. Willem Willeke Gives Tea in Pittsfield for Her | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/duffield-service-held-in-princeton-2000-in-chapel-honor-head-of.html | DUFFIELD SERVICE HELD IN PRINCETON; 2,000 in Chapel Honor Head of Insurance Company | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/bill-robinson-freed-on-assault.html | Bill Robinson Freed on Assault | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/city-gives-airinvitation-la-guardia-asks-federal-officials-to.html | CITY GIVES AIRINVITATION; La Guardia Asks Federal Officials to Attend Travel Week | True | Special to THE NEW YORK TIMES. | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/yankee-losing-streak-reaches-five-games-longest-for-team-in-eight.html | Yankee Losing Streak Reaches Five Games, Longest for Team in Eight Years; WHITE SOX BATTER HADLEY TO WIN, 5-4 Drive in Sixth and Seventh Innings Overcomes Yankee Margin at Chicago STRATTON SCORES IN BOX Gains His Fifteenth Triumph of Season-Appling Stars With Two Doubles Wavers in the Eighth Old Cub Pilots Meet | True | By James P. Dawsonspecial To the New York Times. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/session-to-survey-monopoly-inquiry-henderson-and-others-will.html | SESSION TO SURVEY MONOPOLY INQUIRY; Henderson and Others Will Address Trade Association Executives Here Tuesday POLICIES TO BE DESCRIBED Judkins, Commerce Aide, Says Questionnaire for Business Heads Will Be Ready Then | True | Special to THE NEW YORK TIMES.. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/petroleum-stocks-decline-decrease-of-2462000-barrels-in-week.html | PETROLEUM STOCKS DECLINE; Decrease of 2,462,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/l-i-u-fiv-victor-5432.html | L. I. U. Fiv Victor, 54-32 | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/few-primary-fights-in-rockland-county-minor-committee-contests.html | FEW PRIMARY FIGHTS 'IN -ROCKLAND COUNTY; Minor Committee Contests Bring Out Small Vote | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/price-says-hitler-is-ready-to-march-sees-czechoslovakia-invaded-by.html | PRICE SAYS HITLER IS READY TO MARCH; Sees Czechoslovakia Invaded by End of Month Unless Demands Are Met | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/oconnor-and-his-rivals-cast-votes-early-he-calls-it-ninth-inning-of.html | O'Connor and His Rivals Cast Votes Early; He Calls It 'Ninth Inning of the Purge. | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/hull-sees-mexicanenvoy-they-discuss-land-controversy-in-advance-of.html | HULL SEES MEXICAN-ENVOY; They Discuss Land Controversy in Advance of New Note | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/travel-group-organizes-promotion-of-states-attractions-urged-at.html | TRAVEL GROUP ORGANIZES; Promotion of State's Attractions Urged at Syracuse. | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/contests-for-congress-seats-feature-primary-election-in-new-jersey.html | Contests for Congress Seats Feature Primary Election in New Jersey Districts; BARBOUR IS VICTOR BY A WIDE MARGIN | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/miss-grace-fiske-introduced-by-parents-at-reception-in-their.html | Miss Grace Fiske Introduced by Parents At Reception in Their Hewlett, L. I., Home | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/nlrb-certifies-detroit-guild.html | NLRB Certifies Detroit Guild | True | Special to THE NEW YORK TIMES. | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/screen-news-here-and-in-hollywood-warners-plan-to-lend-bette-davis.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Plan to Lend Bette Davis for Scarlett O'Hara Role in 'Gone With the Wind' ROOM SERVICE' WILL OPEN The Marx Brothers, Groucho, Harpo and Chico, Bring RKO Picture to Rivoli Today James Stewart Gets Role Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/realty-appraisals-on-a-sounder-basis-new-york-board-adopts-stricter.html | Realty Appraisals on a Sounder Basis; New York Board Adopts Stricter Rules | True | By Lee E. Cooper | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/new-plan-for-appliances-producers-will-sell-products-in-groups.html | NEW PLAN FOR APPLIANCES; Producers Will Sell Products in Groups, Zimmerman Says | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/end-truck-strike-morris-demands-ultimatum-backed-by-mayor-as.html | END TRUCK STRIKE, MORRIS DEMANDS; Ultimatum Backed by Mayor as Deadlock Brings Threat of World Fair Tie-Up DRIVERS' RETURN INVITED Employers to Try to Operate Today-- Trade Slows Down From Shipping Halt Trucks to Operate Today Employers Are Adamant Employers Present Terms Union Stands by Demands Mayor's Aid Is Predicted Business Leaders Worried Cloak Trade Protests Joint Session Raises Hopes | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/events-today.html | EVENTS TODAY | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/letters-to-the-times-a-plea-for-the-elevated-deal-is-feared-in.html | Letters to The Times; A Plea for the Elevated Deal Is Feared in Proposed Action on Sixth Avenue Line More About Leghorns town TrafficDED A Plea for Economy Fingerprinting Drivers Unemployment Insurance Delays Abuse of True Freedom IN AUTUMN | True | CHARLES FRANKLIN.JACOB C. SEIDEL.W. W. H.EDMUND K. GOLDSBOROUGH.M. T. G.SOCIAL SECURITY.GENE DERWOOD. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/west-side-building-will-cost-150000-sixstory-apartment-to-replace.html | WEST SIDE BUILDING WILL COST $150,000; Six-Story Apartment to Replace Six Old-Law Tenements | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/bonds-up-sharpest-in-several-months-all-groups-jump-led-by-the.html | BONDS UP SHARPEST IN SEVERAL MONTHS; All Groups Jump, Led by the Federal Government and Foreign Obligations DEALS SOAR TO $6,564,850 Alien Loans Index 1.52 Point Higher and Domestic Corporation List Rises .57 Point Treasury Market Adjusted European Issues Active | True | | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/godesberg-ready-for-leaders-talk-hitler-and-chamberlain-will-confer.html | GODESBERG READY FOR LEADERS TALK; Hitler and Chamberlain Will Confer at Hotel Operated by Comrade of Fuehrer RHINE SETTING PEACEFUL Journalists Flock to the Town--Rush of Events Compels Delay in Second Meeting | True | By Frederick T. Birchallwireless To the New York Times. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/clee-forces-claim-a-sweep-in-essex-clean-government-faction-is.html | CLEE FORCES CLAIM A SWEEP IN ESSEX; Clean Government Faction Is Leading Suburban Group by Vote of 2 to 1 VICTORY FOR FULL TICKET Despite Republican Fight, Fewer Than 50 Per Cent of Registered Voters Turn Out | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/harvard-works-in-mud-harlow-adding-to-attack-fearing-hard-battle.html | HARVARD WORKS IN MUD; Harlow Adding to Attack, Fearing Hard Battle With Brown | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/dies-plans-to-form-americanism-league-says-nonduespaying-group-will.html | DIES PLANS TO FORM AMERICANISM LEAGUE; Says Non-Dues-Paying Group Will Fight'All 'Foreignisms' | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/british-shippers-ask-cut-in-warrisk-cost-london-and-manchester.html | BRITISH SHIPPERS ASK CUT IN WAR-RISK COST; London and Manchester Traders Will Seek Cabinet Aid Today | True | Wireless to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/-fake-letters-laid-to-oconnor-aides-fay-charges-false-communist.html | ' FAKE' LETTERS LAID TO O'CONNOR AIDES; Fay Charges False Communist Endorsement Was Intended to Harm His Chances BACKERS TO ASK INQUIRY Campaign Chief Says Voters Received Circulars in Mail Under 'Red' Emblem Denial by O'Connor Backers RIVAL CANDIDATES IN NEW YORK'S 'PURGE' PRIMARY RECEIVING RETURNS | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/fire-department.html | Fire Department | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/brooklyn-store-has-style-show.html | Brooklyn Store Has Style Show | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/chef-whose-cooking-has-captivated-kings-is-dinner-guest-of-his.html | Chef Whose Cooking Has Captivated Kings Is Dinner Guest of His American Colleagues | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/george-c-arnold.html | GEORGE C. ARNOLD | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/democrats-split-in-test-in-mercer-jamieson-slate-expected-to-win.html | DEMOCRATS SPLIT IN TEST IN MERCER; Jamieson Slate Expected to Win Over Rogers Ticket in Primary Balloting | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/style-show-to-precede-sale-of-smuggled-gowns.html | Style Show to Precede Sale of Smuggled Gowns | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/sports-today-auto-racing.html | Sports Today; AUTO RACING | True | | C1B 388925 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/big-japanese-loss-is-listed-by-china-defense-commander-in-river.html | BIG JAPANESE LOSS IS LISTED BY CHINA; Defense Commander in River Area Says Casualties Were 70,000 Since Mid-July SEES A SLOWER ADVANCE Invaders Report Gains North and South of Yangtze in Their Push Toward Hankow Japanese Tell of Advances U. S.-China Silver Pact Sought | True | By F. Tillman Durdinwireless To the New York Times. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/buying-leads-in-oddlot-deals.html | Buying Leads in Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/bondholders-assent-to-land-sale.html | Bondholders Assent to Land Sale | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/strike-of-pupils-is-ended-in-bronx-parents-agree-to-send-them-back.html | STRIKE OF PUPILS IS ENDED IN BRONX; Parents Agree to Send Them Back Today, but Protest They Were Forced to Yield | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/miss-ann-milburn-becomes-engaged-beverly-hills-calif-girl-will-be.html | MISS ANN MILBURN BECOMES ENGAGED; Beverly Hills, Calif., Girl Will Be Wed to Henry Donnelly Keresey of This City ALUMNUS OF GEORGETOWN Bridegroom-elect Is Head of Anaconda Wire and Cable Company of New York Foster-Smith Eldred-Farley Durning-Ranzini | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/1789263-earned-by-plymouth-oil-net-profit-for-eight-months-little.html | $1,789,263 EARNED BY PLYMOUTH OIL; Net Profit for Eight Months Little Changed From That of Year Before | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/city-college-to-open-classes-will-begin-today-for-92d-academic-year.html | CITY COLLEGE TO OPEN; Classes Will Begin Today for 92d Academic Year | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/turk-backer-loses-plea-court-refuses-to-void-meeting-of-republican.html | TURK BACKER LOSES PLEA; Court Refuses to Void Meeting of Republican Committee. | True | | C1B 388925 |
| 1938-09-21 | 1938-09-21 | https://www.nytimes.com/1938/09/21/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 388925 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/army-staff-chiefs-survey-bald-pates-secretary-woodring-has-world-in.html | ARMY STAFF CHIEFS SURVEY BALD PATES; Secretary Woodring Has World in Evaluing Brains Within | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/tva-project-attacked-coal-trade-seen-hurtstore-group-elects.html | TVA PROJECT ATTACKED; Coal Trade Seen Hurt--Store Group Elects Johnston | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/music-study-fund-asked-appeal-made-by-committee-that-aids-young.html | MUSIC STUDY FUND ASKED; Appeal Made by Committee That Aids Young Performers | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/miss-alyce-conway-wed-she-is-married-at-asbury-park-to-leonard.html | MISS ALYCE CONWAY WED; She Is Married at Asbury Park to Leonard Lathrop | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/three-talks-by-hoover-on-republican-program.html | Three Talks by Hoover On Republican Program | True | Special to THE NEW YORK TIMES. | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/miss-jean-t-price-to-be-bride-oct-1-twin-sisterwill-be-matron-honor.html | MISS JEAN T. PRICE TO BE BRIDE OCT. 1; Twin SisterWill Be Matron Honor at Her Marriage to Robert M. Gillespie CERMONY IN CINCINNAT Member of Junior League aiDebutante of 1931 to Have Six Other Attendants Dunn-Deems Pardee--Bates | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/civic-group-urges-ousting-of-carey-incompetency-and-waste-are.html | CIVIC GROUP URGES OUSTING OF CAREY; Incompetency and Waste Are Charged by Jamaica Bay Protest Committee KENNEY FAVORS REMOVAL Queens Sewer Head Votes as the President of Rockaways Commerce Chamber Kenny Clarifies His Vote Issued "False Statements" | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/power-of-crews-held-weakening-waldmans-failure-to-win-in-republican.html | POWER OF CREWS HELD WEAKENING; Waldman's Failure to Win in Republican Race Seen as Setback to Leader | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/william-p-bickett-partner-in-same-firm-as-john-wildman-dies-in.html | WILLIAM P. BICKETT; Partner in Same Firm as John Wildman Dies in South | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/killed-in-auto-crash-new-haven-youth-loses-life-and-3-others-are.html | KILLED IN AUTO CRASH; New Haven Youth Loses Life and 3 Others Are Hurt at Scarsdale | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/red-sox-prevail-over-browns-84-score-with-a-fiverun-spurt-in-fifth.html | RED SOX PREVAIL OVER BROWNS, 8-4; Score With a Five-Run Spurt in Fifth, Led by Foxx's 47th Circuit Drive | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/mencken-renders-dual-libel-ruling-finds-allegations-by-varney-not.html | MENCKEN RENDERS DUAL LIBEL RULING; Finds Allegations by Varney Not Justified by Liberties Union Record UPHOLDS WRITER IN PART Sees Sufficient Evidence to Challenge Impartiality of Group--Action Ended | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/martial-law-declared-as-newport-is-flooded.html | Martial Law Declared As Newport. Is Flooded | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/tells-roosevelt-of-wlew-fish.html | Tells Roosevelt of Wlew Fish | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/rockingham-card-is-marred-by-gale-heavy-track-damage-forces.html | ROCKINGHAM CARD IS MARRED BY GALE; Heavy Track Damage Forces Cancellation of Program, After Sixth Race ROBART RECORDS DOUBLE Pilots Weekly Stipend and Ghost Queen to Victories--2 Horses Collapse | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/rise-in-state-liquor-tax-yield.html | Rise in State Liquor Tax Yield | True | | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/westchesterfairfields-tinkle-judged-best-american-foxhound-defeats.html | Westchester-Fairfield's Tinkle Judged Best American Foxhound; Defeats Viemead Hunt's Ranter as 22d Annual Bryn Mawr Show Opens--Orange County and Millbrook Entries Score Awards Made in the Show | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/tide-strands-ferryboat-lifts-it-10-feet-above-pier-and-deposits-it.html | TIDE STRANDS FERRYBOAT; Lifts It 10 Feet Above Pier and Deposits It on Side | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/australia-raises-taxes-income-and-other-levies-are-increased-for.html | AUSTRALIA RAISES TAXES; Income and Other Levies Are Increased for Defense Program | True | Wireless to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/low-bidder-on-navy-dock-work.html | Low Bidder on Navy Dock Work | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/new-york-title-payment-pink-would-disburse-1000000-to-certain.html | NEW YORK TITLE PAYMENT; Pink Would Disburse $1,000,000 to Certain Creditors | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/legion-demands-big-army-and-navy-urges-defense-measures-that-will.html | LEGION DEMANDS BIG ARMY AND NAVY; Urges Defense Measures That Will Protect Civilians From Aggressor Bombardments HITS REFERENDUM ON WAR Defense Committee Recommends New Supply Bases for Air and Naval Forces More Youth Training Urged Recommendations for Navy | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/new-jersey.html | NEW JERSEY | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/litvinoff-reveals-pledges-of-soviet-foreign-minister-says-russia-of.html | LITVINOFF REVEALS PLEDGES OF SOVIET; Foreign Minister Says Russia Offered Aid to France and Czechs in Case of Attack WILL ABIDE BY PROMISES Speech for League Sanctions May Have an Effect Upon Future Negotiations | True | Wireless to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/issues-palestine-plea-dr-chaim-weizmann-urges-selftaxation-to-raise.html | ISSUES PALESTINE PLEA; Dr. Chaim Weizmann Urges 'Self-Taxation' to Raise $5,000,000 | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/patrick-outlines-plan-offers-radical-suggestion-for-hockey-playoffs.html | PATRICK OUTLINES PLAN; Offers Radical Suggestion for Hockey Play-Offs | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/recounts-in-maryland-today.html | Recounts in Maryland Today | True | | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/hines-trial-order-signed-by-pecora-tammany-leaders-case-to-go-to.html | HINES TRIAL ORDER SIGNED BY PECORA; Tammany Leader's Case to Go to General Sessions at Time to Be Fixed by Dewey CO-DEFENDANTS LISTED Prosecutor May Select Judge Under System of Making Up the Court Calendars Co-Defendants Mentioned Grand Jury Meets Again | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/paddy-is-star-model-at-dog-fashion-show-humane-society-mascot.html | PADDY IS STAR MODEL AT DOG FASHION SHOW; Humane Society Mascot Parades in Evening Suit, Also in Boots | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/chamaco-beats-procita.html | Chamaco Beats Procita | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/france-is-facing-crisis-in-cabinet-five-ministers-hold-midnight.html | FRANCE IS FACING CRISIS IN CABINET; Five Ministers Hold Midnight Meeting, Presumably in Opposition to Policy SOCIALIST MOVE DEFEATED Daladier and Bonnet Feel That Their Fate Hangs on Next Parley With Hitler Storm of Protest Criticism Voiced Parley Is Awaited Tribute to Chamberlain | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/john-a-keliher-sheriff-in-boston-since-1917-dies-while-lbsing.html | JOHN A. KELIHER; Sheriff in Boston Since 1917 Dies While Lbsing Renomination | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/civics-from-a-ferryboat.html | CIVICS FROM A FERRYBOAT | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/joan-lalande-mccreary-twin-debutantes-honored-at-dinner-and-dance.html | Joan, Lalande McCreary, Twin Debutantes, Honored at Dinner and Dance in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/pepperell-sheets-up-discount-is-cut-2-12-on-red-label-line.html | PEPPERELL SHEETS UP; Discount Is Cut 2 1/2% on Red Label Line | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/vladimir-golschmann-back.html | Vladimir Golschmann Back | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/railway-statements-illinois-central.html | RAILWAY STATEMENTS; ILLINOIS CENTRAL | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/sullivan-hails-suffolk-victory.html | Sullivan Hails Suffolk Victory | True | Special to THE NEW YORK TIMES. | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/2500-trees-are-felled-in-queens-damage-is-heavy-in-parks-of-city.html | 2,500 Trees Are Felled in Queens; Damage Is Heavy in Parks of City; Staten Island Hard Hit by Rain and Gales--Many Thoroughfares Made Dangerous--City Workers Busy Clearing Debris | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/sec-lets-a-group-enter-utility-case-but-still-holds-utilities-power.html | SEC LETS A GROUP ENTER UTILITY CASE; But Still Holds Utilities Power and Light Committee Linked to Associated Gas PROTEST MADE BY ATLAS Commission Says Copy of Its Opinion Must Also Be Sent to Security Holders SEC Modifies Order Protest Made by Committee | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/news-of-the-stage-hellzapoppin-olsen-and-johnson-revue-tonightearle.html | NEWS OF THE STAGE; ' Hellzapoppin,' Olsen and Johnson Revue, Tonight--Earle Larimore Is Cast for New Mystery Playy News Regarding Roles Expecting "Blossom Time" | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/czechoslovak-bonds-fall-on-news-of-capitulation.html | Czechoslovak Bonds Fall On News of Capitulation | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/2000000-suit-ends-against-lord-duveen-c-w-hamilton-drops-charge-of.html | $2,000,000 SUIT ENDS AGAINST LORD DUVEEN; C. W. Hamilton Drops Charge of Impairing His Reputation | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/text-of-negrin-address-to-the-league-no-wish-to-widen-conflict-asks.html | Text of Negrin Address to the League; No Wish to Widen Conflict Asks for an Inquiry Proud of Foreign Fighters | True | Wireless to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/store-costs-rise-will-be-surveyed-controllers-name-committee-to.html | STORE COSTS' RISE WILL BE SURVEYED; Controllers Name Committee to Investigate Increased Operating Expense URGED TO LOOSEN REINS Nystrom Advises Executives td Prepare fOr Recovery by Allowing Expansion RETAIL WEEK GETS SUPPORT | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/german-steel-deal-is-told-in-listing-panhandle-producing-to-issue.html | GERMAN STEEL DEAL IS TOLD IN LISTING; Panhandle Producing to Issue More Stock to Pay Davis & Co. for Product | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/corrigan-captures-blue-rain-halts-bryn-mawr-show-after-hales-horse.html | CORRIGAN CAPTURES BLUE; Rain Halts Bryn Mawr Show After Hale's Horse Scores | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/cards-with-dean-shut-out-bees-40-paul-in-second-start-of-his.html | CARDS, WITH DEAN, SHUT OUT BEES, 4-0; Paul, in Second Start of His Come-Back, Gives 7 Singles in Game at Boston MEDWICK SHINES AT BAT Homer and Single Drives In All Runs--Rain Halts 2d Contest in the Third | True | | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/deaths.html | Deaths | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/two-in-field-of-145-play-flooded-links-francis-retains-leadership.html | TWO IN FIELD OF 145 PLAY FLOODED LINKS; Francis Retains Leadership in Senior Golf With 170--Douglas, 172, Next OTHERS ALLOWED A DELAY Mabon and Snare Also Start at Apawamis, but Give Up After Being Drenched Tour Course Together Wet Glasses a Handicap THE STORM FAILED TO STOP THIS HARDY PAIR OF GOLFERS | True | By Kingsley Childsspecial To the New York Times. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/price-cut-believed-steel-buying-spur-reduction-in-cost-of-rails-and.html | PRICE CUT BELIEVED STEEL BUYING SPUR; Reduction in Cost of Rails and Fastenings, Iron Age Holds, Is Bid for Tonnage TINPLATE IS UNCHANGED Decision Is Influenced by the Possibility of Soaring Prices if War Comes Ingot Production Rises Scrap Markets Weaker | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/hopkins-backs-downey-on-california-visit-he-favors-olson-also-as-a.html | HOPKINS BACKS DOWNEY; On California Visit, He Favors Olson Also as a Liberal | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/army-tests-air-attack-wilson-and-long-alternate-in-passing-for.html | ARMY TESTS AIR ATTACK; Wilson and Long Alternate in Passing for Varsity Eleven | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/los-angeles-short-of-funds.html | Los Angeles Short of Funds | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/heads-saksbeverly-hills.html | Heads Saks-Beverly Hills | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/jones-to-face-frattini.html | Jones to Face Frattini | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/deal-in-sudeten-held-to-mean-war-speakers-at-a-rally-of-group.html | DEAL IN SUDETEN HELD TO MEAN WAR; Speakers at a Rally of Group Aiding Spanish Loyalists Condemn Surrender CZECHS 'NOT YET BROKEN' Leaders Will Be in It to Finish When 'Final Conflict Comes,' Meeting Hears | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/english-soccer-victors-defeat-irish-in-interleague-play-at-belfast.html | ENGLISH SOCCER VICTORS; Defeat Irish in Inter-League Play at Belfast by 8 to 2 | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/pirates-draw-closer-to-pennant-as-all-contenders-remain-idle.html | Pirates Draw Closer to Pennant As All Contenders Remain Idle; Prospects Doubtful for Polo Grounds and Ebbets Field Twin Bills Today--Cubs' Games Rescheduled for Tomorrow Break--Good or Bad Losses to Local Clubs Will Decide Next Month | True | By Roscoe McGowen | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/canadian-business-even-but-bank-finds-outlook-clouded-by-conditions.html | CANADIAN BUSINESS EVEN; But Bank Finds Outlook Clouded by Conditions in Europe | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/new-silk-made-on-chemical-base-rivals-quality-of-natural-product-du.html | New Silk Made on Chemical Base Rivals Quality of Natural Product; Du Ponts Patent Process of W. H. Carothers for Full Synthetic Creation--Fiber Will Stretch Far--Cost Yet to Be Known Described as 'Lustrous and Silky' Cost Likely to Exceed Rayon | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/u-s-title-tennis-again-is-postponed-semifinals-are-delayed-until.html | U. S. TITLE TENNIS AGAIN IS POSTPONED; Semi-Finals Are Delayed Until Tomorrow--Record Set | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/major-league-leaders.html | Major League Leaders | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/fenway-golf-off-to-tomorrow-deluge-halts-tourney-at-arcola-108hole.html | Fenway Golf Off to Tomorrow; Deluge Halts Tourney at Arcola; 108-Hole Competition Is Now Scheduled to Run Through Tuesday--Half of Big Field Completes Round in Jersey Event 117 in Arcola Event Three Putts From Three Inches ADVANCE IN NATIONAL TITLE GOLF TOURNEY | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/work-starts-monday-on-red-hook-homes-first-units-to-be-completed.html | Work Starts Monday on Red Hook Homes; First Units to Be Completed Next June | True | By Lee E. Cooper | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/trust-research-week-set.html | Trust Research Week Set | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/dahlia-fanciers-reelegt-leaders-l-b-dudley-chosen-again-as-american.html | DAHLIA FANCIERS RE-ELEGT LEADERS; L. B. Dudley Chosen Again as American Society's President at Close of Show BALLOONS AID IN SHIPPING Stems Placed in Water-Filled Containers--Federal Aide Advises on Insecticides | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/elliman-firm-adds-officers.html | Elliman Firm Adds Officers | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/drive-to-cut-jobless-in-paper-field-asked-cobeans-plan-aims-to.html | DRIVE TO CUT JOBLESS IN PAPER FIELD ASKED; Cobean's Plan Aims to Lessen Government Competition | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/trade-pact-revision-foreseen-by-roper-czech-immigration-quotas-may.html | TRADE PACT REVISION FORESEEN BY ROPER; Czech Immigration Quotas May Also Have to Be Altered | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/warships-sent-to-egypt-britain-cuts-short-the-visit-of-three-to.html | WARSHIPS SENT TO EGYPT; Britain Cuts Short the Visit of Three to Istanbul | True | Special Cable to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/john-a-mitchell-elizabeth-official-city-controller-since-1931.html | JOHN A. MITCHELL, ELIZABETH OFFICIAL; City Controller Since 1931, Brother of Actor, Dies | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/gomez-hurls-5-hitter-but-errors-contribute-to-yanks-sixth-defeat-in.html | Gomez Hurls 5 - Hitter but Errors Contribute to Yanks' Sixth Defeat in Row; LEE OF WHITE SOX STOPS YANKS, 5-2 CHICAGO BOXMAN EXCELS Only Three of Seven Hits Off Him Are Damaging--Gehrig Smashes 28th Homer Southpaw's Chance Ruined Puts Game Beyond Reach Joins Exclusive Circle Two Errors by Gordon Permit Three Runners to Cross as No. 18 Eludes Gomez | True | By James P. Dawsonspecial To the New York Times. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/deals-in-new-jersey-fourstory-apartment-house-purchased-in-leonia.html | DEALS IN NEW JERSEY; Four-Story Apartment House Purchased in Leonia | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/english-invite-rugby-rivals.html | English Invite Rugby Rivals | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/stalwart-czech-men-sob-in-prague-people-tear-up-papers-in-disgust.html | Stalwart Czech Men Sob in Prague; People Tear Up Papers in Disgust; Many Are Incredulous at First Over 'Betrayal'-- Britons Relieved but Uneasy--French Are Divided on Settlement CZECH MEN WEEP AT NATION'S FATE Men Sob in Public Chamberlain Is Booed Traffic Is Interrupted Sees Too Much Given Away Britons Still See Perils Prefers Humiliation to War Paris Opinion Divided Germans Trust in Hitler No Demonstrations Reported | True | By Emil Vandnaywireless To the New York Times. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/30578-fraud-seen-in-mortgage-deal-harlem-owner-who-borrowed-15000.html | $30,578 FRAUD SEEN IN MORTGAGE DEAL; Harlem Owner Who Borrowed $15,000 Fleeced, Referee Reports to Court EVIDENCE SENT TO DEWEY Indications of a Widespread Practice. Found in Sifting a Foreclosure Action Summary of the Case The Referee's Findings | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/buying-leads-in-odd-lots.html | Buying Leads in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/harlow-drives-harvard-fearon-lowry-and-coleman-loom-as-best-line.html | HARLOW DRIVES HARVARD; Fearon, Lowry and Coleman Loom as Best Line Reserves | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/stigma-of-relief-is-found-outmoded-jersey-director-finds-state-aid.html | STIGMA' OF RELIEF IS FOUND OUTMODED; Jersey Director Finds State Aid Is Now Viewed as a Right | True | | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/orange-county-hard-hit-route-17-is-made-impassable-by-the-fallen.html | ORANGE COUNTY HARD HIT; Route 17 Is Made Impassable by the Fallen Debris | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/belmont-park-chart-rockingham-park-entries-belmont-park-entries.html | BELMONT PARK CHART; Rockingham Park Entries Belmont Park Entries Latonia Results Latonia Entries Hawthorne Entries | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/sports-today-baseball-bicycle-racing-boxing-golf-horse-racing-jai.html | Sports Today; BASEBALL BICYCLE RACING BOXING GOLF HORSE RACING JAI ALAI MIDGET AUTO RACES | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/hitler-bars-delay-in-grasping-prize-likely-to-inform-chamberlain-to.html | HITLER BARS DELAY IN GRASPING PRIZE; Likely to Inform Chamberlain Today He Wants Occupation of Sudeten Zone This Week FULL PARTITION IN VIEW Godesberg Accord on Claims of Poland and Hungary Is Now Viewed as Certain Demands Possession at Once Slovaks MAy Seek a State Conference Plans Complete Painting Deemed Symbolic | True | By Frederick T. Birchallwireless To the New York Times. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/to-list-203-dormant-accounts.html | To List 203 Dormant Accounts | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/acting-mayors-sons-marooned-by-storm-morris-children-with-mothers.html | ACTING MAYOR'S SONS MAROONED BY STORM; Morris Children With Mother's Parents in Southampton | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/rail-wage-dispute-to-run-its-course-carrierunion-group-adjourns.html | RAIL WAGE DISPUTE TO RUN ITS COURSE; Carrier-Union Group Adjourns Pending Strike Call, Then Presidential Fact Finding ACTION DUE NEXT WEEK Legislative Program Put Off as Lines Fail to Halt Steps to Effect Pay Reductions | True | By Louis Starkspecial to The New York Times. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/3801430-for-aged-and-blind.html | $3,801,430 for Aged and Blind | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/shoppers-preview-smuggled-gowns-articles-to-be-auctioned-today-look.html | SHOPPERS PREVIEW SMUGGLED GOWNS; Articles to Be Auctioned Today Look Like Rummage Sale | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/decreased-income-reported-by-utility-public-service-of-new-jersey.html | DECREASED INCOME REPORTED BY UTILITY; Public Service of New Jersey Earns $2.28 a Share in Year OTHER UTILITY EARNINGS | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/condons-margin-is-4084-votes.html | Condon's Margin Is 4,084 Votes | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/fcc-to-hold-radio-hearing.html | FCC to Hold Radio Hearing | True | | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/cavalry-harries-fleeing-invader-horse-units-join-mechanized-forces.html | CAVALRY HARRIES FLEEING 'INVADER'; Horse Units Join Mechanized Forces in Drive on Flank in Kentucky Manoeuvres CRUSHING BLOW EXPECTED Troops in Up-State Exercise Defy Mud in Well-Timed Advance to Objective Second Army Staff in Lead Up-State "Invaders" Advance | True | From a Staff Correspondent | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/ernest-m-brown.html | ERNEST M. BROWN | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/old-age-payments-rise-total-is-1033023-for-state-mrs-rosenberg.html | OLD AGE PAYMENTS RISE; Total Is $1,033,023 for State, Mrs. Rosenberg Reports | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/scholarships-are-given-awards-are-bestowed-by-cornell-university.html | SCHOLARSHIPS ARE GIVEN; Awards Are Bestowed by Cornell University Medical College | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/holds-humor-checks-dictatorship-ideas-mcconaughy-says-it-helps-to.html | HOLDS HUMOR CHECKS DICTATORSHIP IDEAS; McConaughy Says It Helps to Curb Roosevelt's Tendency | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/parley-of-rulers-urged-gannett-suggests-roosevelt-bid-european.html | PARLEY OF RULERS URGED; Gannett Suggests Roosevelt Bid European Leaders to One Here | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/much-of-city-dark-in-power-failure-parts-of-manhattan-and-all-of.html | MUCH OF CITY DARK IN POWER FAILURE; Parts of Manhattan and All of the Bronx Without Lights for Nearly an Hour HOSPITALS USE CANDLES Independent Subway Halted Except in Queens--Break Laid to Station Flood Hospitals Resort to Candles Official Explains Mishap Medical Center Affected | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/ferrer-and-guillermo-triumph.html | Ferrer and Guillermo Triumph | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/turkey-crop-plentiful.html | Turkey Crop Plentiful | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/dinner-dance-given-for-camilla-morgan-she-and-fiance-remsen-donald.html | DINNER DANCE GIVEN FOR CAMILLA MORGAN; She and Fiance, Remsen Donald, Honored by His Mother | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/hungarian-envoy-sees-hull.html | Hungarian Envoy Sees Hull | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/bridges-in-politics.html | BRIDGES IN POLITICS | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/the-screen-room-service-which-was-daffy-enough-even-without-the.html | THE SCREEN; ' Room Service,' Which Was Daffy Enough Even Without the Marxes, Skips Lightly Into the Rivoli | True | By Frank S. Nugent | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/columbia-and-manhattan-elevens-stage-double-scrimmage-in-rain.html | Columbia and Manhattan Elevens Stage Double Scrimmage in Rain; Jaspers Stress Offense and Lions Defense at Baker Field--N. Y. U., Fordham and Brooklyn College Stay Indoors Lions Work on Defense Rain Again Balks Violets Crowley Lectures on Rules Brooklyn Tries New Plays | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/czechs-are-bitter-throngs-rally-against-government-hailing-army-and.html | CZECHS ARE BITTER; Throngs Rally Against Government, Hailing Army and Benes RESISTANCE IS DEMANDED Cabinet Assents to Loss of Sudeten Areas as Agrarians Bar Direct Plea to Soviet Prague Crowds Demonstrate | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/howard-whitfield-president-and-founder-of-paper-works-in-this-city.html | HOWARD WHITFIELD; President and Founder of Paper Works in This City | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/southern-asks-500000-more.html | Southern Asks $500,000 More | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/tigers-take-two-54-for-greenberg-hank-bats-in-6-runs-and-athletics.html | TIGERS TAKE TWO; 54 FOR GREENBERG; Hank Bats In 6 Runs and Athletics Bow, 8-6--2 Games Ahead of Ruth's Pace POFFENBERGER IS VICTOR Annexes 5-Inning Nightcap by 3-0, Aided by Gehringer's Drive for Circuit | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/hankow-outpost-repels-japanese-tienchiachen-stronghold-is-said-to.html | HANKOW OUTPOST REPELS JAPANESE; Tienchiachen Stronghold Is Said to Have Defeated One Division of Attackers AIRPLANES BOMB SINYANG Peiping and Nanking Leaders to Form Council to Prepare for New Government Reinforcements Check Push Japanese Bomb Sinyang New Puppet Rezime Planned Japan Rejects League Bid | True | By F. Tillman Durdinspecial Cable To the New York Times. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/dixieland-takes-sprint-by-length-midkiff-entry-defeats-rissa-with.html | DIXIELAND TAKES SPRINT BY LENGTH; Midkiff Entry Defeats Rissa, With Third Party Next at Havre de Grace Track | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/pro-giants-quit-camp-will-continue-football-workouts-at-innisfail.html | PRO GIANTS QUIT CAMP; Will Continue Football Workouts at Innisfail Park | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/estates-appraised.html | Estates Appraised | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/spanish-loyalists-to-drop-foreign-fighters-invite-league-to-watch.html | Spanish Loyalists to Drop Foreign Fighters; Invite League to Watch Execution of Plan; LOYALISTS TO DROP FOREIGN FIGHTERS | True | By Clarence K. Streitspecial Cable To the New York Times. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/preview-of-new-restaurant.html | Preview of New Restaurant | True | | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/text-of-anthony-edens-address-recalls-his-warnings-always-prevailed.html | Text of Anthony Eden's Address; Recalls His Warnings Always Prevailed in the End | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/soprano-to-make-debut-enya-gonzales-will-sing-title-role-of-madame.html | SOPRANO TO MAKE DEBUT; Enya Gonzales Will Sing Title Role of 'Madame Butterfly' | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/tells-roosevelt-california-is-safe-j-f-t-oconnor-predicts-the.html | TELLS ROOSEVELT CALIFORNIA IS SAFE; J. F. T. O'Connor Predicts the Democrats Will Elect Governor | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/failure-of-rise-in-fare-explained-h-w-siddall-head-of-western.html | FAILURE OF RISE IN FARE EXPLAINED; H. W. Siddall, Head of Western Passenger Group, Offers Figures on Revenues CITES BUSINESS OF ALTON Reduction in Levy Brought in More Traffic, Rail Men Here Are Told Siddall Warns Listeners Good Showing in West | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/screen-news-here-and-in-hollywood-eddie-cantor-signs-contract-to-do.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Eddie Cantor Signs Contract to Do One Picture for RKO--Berman the Producer CAREFREE ARRIVES TODAY Song- and-Dance Film Starring Astaire and Ginger Rogers Opens at Music Hall Coast Scripts | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/stocks-in-london-paris-and-berlin-czech-bonds-fall-sharply-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Czech Bonds Fall Sharply in Cautious British Market--Home Industrials Dull TRADERS IN FRANCE WAVER Prices Drift Lower in Slow Session--German Boerse Advances in Busy Day Bourse Slips Back a Little Berlin Reacts Favorably | True | Wireless to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/city-hit-by-winds-of-full-gale-force-streets-are-flooded-traffic.html | City Hit by Winds of "Full Gale Force"; Streets Are Flooded, Traffic Slowed; CITY AREA LASHED BY NEAR - HURRICANE Wind of 68 Miles an Hour Uproots Trees, Grounds Craft Along the Waterfront DOWNPOUR ADDS TO HAVOC Streets Become Impassable, Cellars Flooded--Hundreds Marooned for Hours Office Workers Marooned Lights Fail in Bay Ridge Ferry Service Disrupted AS FLOOD WATERS INUNDATED CONNECTICUT AND WESTCHESTER | True | | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/gale-exacts-toll-of-harbor-shipping-one-liner-reaches-port-after.html | GALE EXACTS TOLL OF HARBOR SHIPPING; One Liner Reaches Port After Encounter With Hurricane--Ten of Crew Injured QUEEN MARY IS DELAYED Sailing Is Put Off Until This Morning--Ile de France Uses 12 Tugs to Reach Pier | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/b-o-says-alton-railroad-a-subsidiary-will-default-interest-on-3.html | B. & O. Says Alton Railroad, a Subsidiary, Will Default Interest on 3% Bonds Oct. 1 | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/29-on-a-ferryboat-in-peril-on-sound-lights-seen-dimly-from-shore.html | 29 ON A FERRYBOAT IN PERIL ON SOUND; Lights Seen Dimly From Shore Give Hope Craft Is Safe | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/eden-sees-danger-in-delaying-stand-exforeign-minister-again-warns.html | EDEN SEES DANGER IN DELAYING STAND; Ex-Foreign Minister Again Warns 'Continued Retreat' Leads Only to War STRESSES PAST VICTORIES Churchill and Sinclair 'Score Sacrifice of Czechoslovakia--Doubt Peace Is Gained Danger in Retreat Seen Churchill Attacks Deal | True | Special Cable to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/court-backs-aaa-on-walnut-excess-washington-denies-ruling-at-san.html | COURT BACKS AAA ON WALNUT EXCESS; Washington 'Denies Ruling at San Francisco Marks New Step in Gifts to Needy | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/life-insurance-sales-rise.html | Life Insurance Sales Rise | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/sports-of-the-times-in-the-pirate-den-an-order-to-cease-and-desist.html | Sports of the Times; In the Pirate Den An Order to Cease and Desist For Better or for Worse Back, Turn Backward Looking Ahead | True | By John Kieran | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/british-flier-is-killed-llewellyn-took-part-in-britishsouth-african.html | BRITISH FLIER IS KILLED; Llewellyn Took Part in British-South African Air Races | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/integration-urged-on-industry-labor-comstock-in-annual-report-calls.html | INTEGRATION URGED ON INDUSTRY, LABOR; Comstock, in Annual Report, Calls for Broader View as Aid to Harmony | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/tokyo-notes-steps-of-soviet-in-europe-one-paper-says-moscow-will.html | TOKYO NOTES STEPS OF SOVIET IN EUROPE; One Paper Says Moscow Will Seek Czechoslovak Civil War | True | Special Cable to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/nominees-in-contested-areas-of-state-democratic.html | Nominees in Contested Areas of State; Democratic | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/bishop-plan-up-to-lutherans.html | Bishop Plan Up to Lutherans | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/epitaph.html | EPITAPH | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/annie-elms-loses-memory-oldtime-stage-figure-99-is-victim-of.html | ANNIE ELMS LOSES MEMORY; Old-Time Stage- Figure, 99, Is Victim of Amnesia | True | | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/west-side-leads-apartment-rush-many-suites-rented-in-houses-on-west.html | WEST SIDE LEADS APARTMENT RUSH; Many Suites Rented in Houses on West End Avenue and Central Park West EAST SIDE ALSO ACTIVE Demand for Large Suites Includes Duplexes and Some Penthouses Takes East Side Duplex | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/rumania-is-dismayed-reorientation-of-foreign-policy-away-from.html | RUMANIA IS DISMAYED; Reorientation of Foreign Policy Away From France Foreseen | True | Special Cable to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/clifton-reeves-62-inventor-of-engines-organizer-and-president-of.html | CLIFTON REEVES, 62, INVENTOR OF ENGINES; Organizer and President of the Reeves Engine Company Dies | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/hearing-on-stock-withdrawal.html | Hearing on Stock Withdrawal | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/business-world-store-coliection-rate-dips-piaro-sales-drop-held-to.html | Business World; Store Coliection Rate Dips Piaro Sales Drop Held to 15% Knitting Mills Ruling Hailed Cowhide Prices Easier Holiday Furniture Ordered Coast Stores place Lamp Orders Burlap Trading Quiet Gray Goods Advances Hold. | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/reich-merchant-marine-gains.html | Reich Merchant Marine Gains | True | Wireless to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/population-of-the-nation-estimated-at-129818000.html | Population of the Nation Estimated at 129,818,000 | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/rail-accidents-decline-train-mishaps-down-1845-for-halfyear440.html | RAIL ACCIDENTS DECLINE; Train Mishaps Down 1,845 for Half-Year--440 Fewer Die | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/cotton-prices-off-after-early-gains-liquidation-and-hedging-bring.html | COTTON PRICES OFF AFTER EARLY GAINS; Liquidation and Hedging Bring Losses of 4 to 8 Points on the Exchange Here TRADE SHOWS HESITATION Reluctance to Bid Up Prices of Futures Laid to Attitude of Mills on Loan | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/city-college-to-greet-freshmen.html | City College to Greet Freshmen | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/football-pirates-with-white-here-visitors-to-meet-dodgers-in-league.html | FOOTBALL PIRATES, WITH WHITE, HERE; Visitors to Meet Dodgers in League Game at Ebbets Field Tomorrow Night White Star in League THE STATISTICS | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/13-in-lifeboat-missing.html | 13 in Lifeboat Missing | True | | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/british-radio-prepared-to-go-on-a-war-basis.html | British Radio Prepared To Go on a War Basis | True | Special Cable to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/fire-department.html | Fire Department | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/storm-batters-all-new-england-providence-hit-by-tidal-wave-six-feet.html | Storm Batters All New England; Providence Hit by Tidal Wave; Six Feet of Water in Streets of Business Section--Many Homeless in Area Woonsocket Also Suffers ALL NEW ENGLAND IS SWEPT BY STORM Old Ironsides Damaged Rutland, Vt., Hard Hit | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/text-of-livinoffs-speech-before-league-assembly-victims-of.html | Text of Livinoff's Speech Before League Assembly; Victims of Aggression Try to Legalize Blunders League Still Strong Joined for Mutual Attack For Resolute Action Reassurance in Advance Pressure on Small Countries Private Aid Before League A Case of Retrogression Article X Threatened Entered League for Peace Support for China No Advice Offered to Czechs For Collective Demarche Disastrous Consequences | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/returns-turnesas-club-champions-lost-putter-on-way-to-elmsford-home.html | RETURNS TURNESA'S CLUB; Champion's 'Lost' Putter on Way to Elmsford Home | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/lauds-bus-safety-record-report-says-fatal-accidents-have-dropped-36.html | LAUDS BUS SAFETY RECORD; Report Says Fatal Accidents Have Dropped 36 Per Cent | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/samuel-bryant-62-mission-aide-dead-treasurer-of-baptist-society-and.html | SAMUEL BRYANT, 62, MISSION AIDE, DEAD .; Treasurer of Baptist Society and of Several Colleges Had Helped Indians OFFICIAL OF BRIDGE FIRM Formerly Mayor of Palisades Park--Had Held Other Posts in Borough | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/frank-i-frayne-character-actorr-member-of-theatrical-family-made.html | FRANK I. FRAYNE, CHARACTER ACTORR; Member of Theatrical Family Made His Debut at Age of 5--Dies in Valley Stream | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/maryland-banks-to-aid-pwa-bridge-they-agree-to-help-the-state.html | MARYLAND BANKS TO AID PWA BRIDGE; They Agree to Help the State Finance One and Possibly Two of Proposed Spans OFFER IS MADE TO ICKES Move Leads to Revival of Project Approved by New Deal During Fight on Tydings | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/milroy-to-leave-c-p-r-veteran-has-been-los-angeles-agent-since-1922.html | M'ILROY TO LEAVE C. P. R.; Veteran Has Been Los Angeles Agent Since 1922 | True | Special to THE NEW YORK TIMES. | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/prof-albert-kuenzlen-retired-syracuse-musician-and-classmate-of.html | PROF. ALBERT KUENZLEN; Retired Syracuse Musician and Classmate of Victor Herbert | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/sufferers-from-colds-warned-to-stay-in-bed.html | Sufferers From Colds Warned to Stay in Bed | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/mrs-page-and-miss-berg-annex-hard-matches-to-advance-in-u-s-title.html | Mrs. Page and Miss Berg Annex Hard Matches to Advance in U. S, Title Golf; LATE ALLY GIVES MISS BERG VICTORY Four Down at Turn, She Beats Miss Shorb to Reach the Quarter-Final Round ALL BRITONS ELIMINATED Misses Orcutt and Glutting Lose in National Golf -- Mrs. McNaughton Upset Both Near Elimination Pulls Match Out of Fire Holes Downhill Putt Mrs. Hill Is Beaten The Summaries | True | By William D. Richardsonspecial To the New York Times. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/ruth-campbell-engaged.html | Ruth Campbell Engaged | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/valentine-on-job-4-years-saturday-will-mark-beginning-of-fifth-year.html | VALENTINE ON JOB 4 YEARS; Saturday Will Mark Beginning of Fifth Year in Police Post | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/vocation-classes-set-record-total-52871-registered-in-schools-this.html | VOCATION CLASSES SET RECORD TOTAL; 52,871 Registered in Schools This Year, a Gain of 20% Over 1937 Enrollment CAPACITIES ARE TAXED Filled to Overcrowding, Branch of System Is Turning Away Thousands of Applicants Disposal of Applicants Discusses Present Trend | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/nicoll-funeral-plans-services-tomorrow-in-church-of-the.html | NICOLL FUNERAL PLANS; Services Tomorrow in Church of the Transfiguration | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/jobber-chance-seen-in-super-markets-has-an-advantage-in-operating.html | JOBBER CHANCE SEEN IN SUPER MARKETS; Has an Advantage in Operating Stores, Grosberg Says | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/soviet-fair-center-to-cost-1250000-work-on-nations-building-one-of.html | SOVIET FAIR CENTER TO COST $1,250,000; Work on Nation's Building, One of Largest on Grounds, to Be Started Next Week RUSSIA TO SEND MARBLE Nine Kinds to Be Used in Huge Setting for Exhibits on Country's Activities | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/book-notes.html | BOOK NOTES | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/remington-rand-orders-gain.html | Remington Rand Orders Gain | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/seawall-at-the-battery-is-pounded-by-waves.html | Seawall at the Battery Is Pounded by Waves | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/r-f-del-valle.html | R. F. DEL VALLE | True | Special to THE NEW YORK TIMES. | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/barton-would-halve-size-of-congress-and-double-salaries-of-its.html | Barton Would Halve Size of Congress And Double Salaries of Its Members | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/capt-colin-a-mkenzie-credited-with-bringing-down-17-german-planes.html | CAPT. COLIN A. M'KENZIE; Credited With Bringing Down 17 German Planes in War | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/fights-nlrb-ruling-consolidated-edison-submits-brief-to-supreme.html | FIGHTS NLRB RULING; Consolidated Edison Submits Brief to Supreme Court | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/detroit-bull-first-by-margin-of-nose-bomar-stable-entry-annexes.html | DETROIT BULL FIRST BY MARGIN OF NOSE; Bomar Stable Entry Annexes Frosty Morn Handicap at Fair Grounds | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/paris-uncertain-over-skoda-arms-concern-czech-company-believed.html | Paris Uncertain Over Skoda Arms Concern; Czech Company Believed French-Controlled | True | Wireless to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/bond-offerings-by-municipalities-state-of-maine-to-be-in-the-market.html | BOND OFFERINGS BY MUNICIPALITIES; State of Maine to Be in the Market on Sept. 30 With $1,000,000 Issue RALEIGH, N.C.,ASKING BIDS $550,000 Securities Will Be Sold on Oct. 4--Montgomery, Ala., to Borrow | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/owners-indicted-in-tenement-fire-3-accused-of-manslaughter-as.html | OWNERS INDICTED IN TENEMENT FIRE; 3 Accused of Manslaughter as Result of Death of Couple--Violations on Building RUSH TO REPAIR EXPECTED Improvement of 60,000 OldLaw Structures in City Likely to Follow Prosecution | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/augur-sees-only-an-armistice-with-britain-facing-conscription.html | Augur Sees Only an Armistice, With Britain Facing Conscription; Chamberlain's Humiliation Before Hitler Held Forced by Anglo-French Military Weakness Faced by Ultimatum Commitments to France Decisive Step Taken | True | By Augurspecial Cable To the New York Times. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/mrs-charles-h-milham.html | MRS. CHARLES H. MILHAM | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/ice-boat-racers-prepare-plans-begun-by-eastern-group-for-heavy.html | ICE BOAT RACERS PREPARE; Plans Begun by Eastern Group for Heavy Winter Schedule | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/rivers-high-upstate-barge-canal-is-closed.html | Rivers High Up-State; Barge Canal Is Closed | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/hudson-cars-shown-n-pictured-preview-drawings-present-lines-of-1939.html | HUDSON CARS SHOWN N PICTURED PREVIEW; Drawings Present Lines of 1939 Models--New Ride Factor | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/business-records-bankruptcy-proceedings-satisfied-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SATISFIED JUDGMENTS MECHANICS LIENS | True | | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/princeton-seminary-open-theological-school-begins-127th-year-with.html | PRINCETON SEMINARY OPEN; Theological School Begins 127th Year With 220 Students | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/penn-is-forced-indoors-works-to-improve-pass-defensejayvee-coaches.html | PENN IS FORCED INDOORS; Works to Improve Pass Defense--Jayvee Coaches Named | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/presbyterians-set-fund-campaign-plan-drive-will-center-here-and-in.html | PRESBYTERIANS SET FUND CAMPAIGN PLAN; Drive Will Center Here and in Other Cities Beginning Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/electric-power-and-steel-rate-indices-advance-to-new-highs-for-year.html | Electric Power and Steel Rate Indices Advance to New Highs for Year to Date; Steel Index at New York | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/national-league-race.html | National League Race | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/duce-seeks-victory-to-match-hitlers-present-crisis-held-ideal-for.html | DUCE SEEKS VICTORY TO MATCH HITLER'S; Present Crisis Held Ideal for Advancement of Case of Hungarian Minorities FASCIST SOLUTION' IS AIM Mussolini in Treviso Speech Asserts Italians Are Ready 'to Fight and Conquer' Question of Prestige Involved Denies Any Division Exists | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/yonkers-apartment-sold-operating-group-takes-over-100suite-house.html | YONKERS APARTMENT SOLD; Operating Group Takes Over 100-Suite House | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/leo-loewenherzs-wed-53-years.html | Leo Loewenherzs Wed 53 Years | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/windsors-to-hunt-a-paris-house.html | Windsors to Hunt a Paris House | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/news-and-notes-of-the-advertising-field-newspaper-index-down-153.html | News and Notes of the Advertising Field; Newspaper Index Down 15.3% Personnel Dealers Make Wide Guesses Notes Accounts To Promote Grid 'Broadcasts Toy Trains in First Ad Drive Corn Muffin Mix Offered Here | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/the-play-cliftonwebb-lupevelez-and-libby-holmanappearing-in-a-cole.html | THE PLAY; CliftonWebb, LupeVelez and Libby HolmanAppearing In a Cole Porter Musical | True | By Brooks Atkinson | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/plans-for-buildings-filed-by-architects-projects-include-apartment.html | PLANS FOR BUILDINGS FILED BY ARCHITECTS; Projects Include Apartment for West Twenty-fifth Street | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/miss-edith-kingdon-gould-will-be-feted-by-her-parents-at-reception.html | Miss Edith Kingdon Gould Will be Feted By Her Parents at Reception Here Nov. 33 | True | | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/stepup-in-activity-of-cotton-spinners-industry-operated-in-august.html | STEP-UP IN ACTIVITY OF COTTON SPINNERS; Industry Operated in August at 76.2% of Capacity on 80-Hour-Week Basis FIGURE IN JULY WAS 70.2% 22,152,526 of the 26,312,694 Spindles in Place Active at Some Time in Month Spinning Spindles in Place Averages on Old Basis | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/builder-enlarges-plot-in-riverdale-a-c-hall-extends-fieldston-site.html | BUILDER ENLARGES PLOT IN RIVERDALE; A. C. Hall Extends Fieldston Site for Apartment | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/french-co-files-plea-to-reorganize-art-and-antique-firm-says-it-is.html | FRENCH & CO. FILES PLEA TO REORGANIZE; Art and Antique Firm Says It Is Temporarily Embariassed | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/highways-closed-by-storm-damage-automobile-club-gives-list-of.html | HIGHWAYS CLOSED BY STORM DAMAGE; Automobile Club Gives List of Impassable Routes--Only One Way to Boston Open MOTORISTS GET WARNING ' No Trips of Any Kind' in This Area Are Advised by Auto Club Director | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/wood-field-and-stream-improved-cylinder-bore-prints-and-paintings.html | Wood, Field and Stream; Improved Cylinder Bore Prints and Paintings Three Deer Problems Best Dates for Open Season | True | By Raymond B. Camp | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/elizabeth-j-hart-bronxville-bride-st-josephs-catholic-church-is.html | ELIZABETH J. HART BRONXVILLE BRIDE; St. Joseph's Catholic Church Is Setting for Marriage to Paul G. Downey HER SISTERS BRIDESMAIDS Mrs. V. H. Browning Matron of Honor--John F. Downey Jr. Brother's Best Man Gamaus--Sweetland Hall--Neuhardt | True | Special to THE NEW YORK TIMES. | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/gen-westover-dies-in-flaming-plane-header-air-corps-officer-burned.html | GEN. WESTOVER DIES IN FLAMING PLANE; HEADER AIR CORPS; Officer Burned With Sergeant in Crash as He Attempts to Land in California EXPLOSION IGNITES HOUSE Expert's Unfamiliarity With Air Currents Near Burbank Given as Possible Cause Say Plane Went Into a Spin AIR CRASH FATAL TO GEN. WESTOVER General Piloting Own Plane Tricky Air Currents Stressed Arnold to Be Acting Chief Roosevelt Expresses Regret Two Mentioned for the Post PIONEER IN ARMY FLYING Westover Was Made Chief of Army Corps in 1935 In Aircraft Production Post Bennett Balloon Race Winner WRECKAGE OF PLANE IN WHICH AIR CORPS CHIEF WAS KILLED | True | From a Staff Correspondent | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/cross-bay-on-housetop-2-servants-3-rats-and-a-snake-ride-out-storm.html | CROSS BAY ON HOUSETOP; 2 Servants, 3 Rats and a Snake Ride Out Storm Safely | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/the-railway-wage-dispute.html | THE RAILWAY WAGE DISPUTE | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/admiral-jon-r-segrave-former-british-representative-at-league-of.html | ADMIRAL JON R. SEGRAVE; Former British Representative at League of Nations | True | Special Cable to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/safety-at-sea-put-up-to-ship-lines-j-g-johnson-of-the-sinclair.html | SAFETY AT SEA PUT UP TO SHIP LINES; J. G. Johnson of the Sinclair Navigation Says It Has Been Taken From Lawmakers HELD TO IMPROVE MORALE Marine Section of the Safety Council Told That It Is Operating Problem | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/barbourely-vote-surprises-jersey-large-complimentary-count-for.html | BARBOUR-ELY VOTE SURPRISES JERSEY; Large 'Complimentary' Count for Senate Rivals Draws Wide Interest in State Vreeland and Kean Win Baird Groups to Control | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/gets-192day-sentence-drunken-driver-pleads-guilty-to-four-traffic.html | GETS 192-DAY SENTENCE; Drunken Driver Pleads Guilty to Four Traffic Charges | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/carl-g-schmidt-brooklyn-music-teacher-former-head-of-state.html | CARL G. SCHMIDT; Brooklyn Music Teacher Former Head of State Association | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/sixteenth-congressional.html | Sixteenth Congressional | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/bettina-s-simmen-becomes-engaged-daughter-of-port-chester-ny-couple.html | BETTINA S. SIMMEN BECOMES ENGAGED; Daughter of Port Chester, N.Y., Couple Will Be Married to John H. Connors PLANS OCTOBER NUPTIALS Bride-Elect an Alumna of Mt. Holyoke College- Fiance Is a Civil Engineer Daly--Sonneborn Victorious-Branston Byrne-Kelley Leary-Reilly | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/theodore-f-howell.html | THEODORE F. HOWELL | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/stock-eliminated-in-plan-for-postal-proposals-submitted-by-the.html | STOCK ELIMINATED IN PLAN FOR POSTAL; Proposals Submitted by the Lehman Group Call for Merger of Some Units With I. T. & T. HEARING SET FOR OCT. 24 Securities of New Cable and Radio System to Go to Bondholders Minimum Cash Payment To Acquire Domestic Business Also to Issue Warrants STOCK ELIMINATED IN PLAN FOR POSTAL | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/joseph-husband-exadvertising-man-novelist-and-author-of-books-on.html | JOSEPH HUSBAND, EX-ADVERTISING MAN; Novelist and Author of Books on Industrial Subjects Dies | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/hearst-sued-on-stock-shareholder-says-corporation-caused-53000000.html | HEARST SUED ON STOCK; Shareholder Says Corporation Caused $53,000,000 Loss | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/lady-carnarvon-married-former-catharine-wendell-wed-to-geoffrey.html | LADY CARNARVON MARRIED; Former Catharine Wendell Wed to Geoffrey Grenfell | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/joseph-w-ohara-former-justice-of-the-supreme-court-in-ohio-was-75.html | JOSEPH W. O'HARA; Former Justice of the Supreme Court in Ohio Was 75 | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/marchant-forms-subsidiary.html | Marchant Forms Subsidiary | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/special-displays-vie-at-greenwich-numerous-awards-for-artistic.html | SPECIAL DISPLAYS VIE AT GREENWICH; Numerous Awards for Artistic Arrangement Are Made by Flower Show Judges | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/l-i-trains-halted-by-high-wind-rain-service-to-north-shore-and-to.html | L. I. TRAINS HALTED BY HIGH WIND, RAIN; Service to North Shore and to Rockaways Is Disrupted by Washouts and High Water | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/250-park-boats-rushed-to-aid-queens-rescues.html | 250 Park Boats Rushed To Aid Queens Rescues | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/hitrun-driver-invited-to-funeral-of-victim.html | Hit-Run Driver Invited To Funeral of Victim | True | | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/john-wildman-60-accounting-epert-member-of-firm-here-former.html | JOHN WILDMAN, 60 ACCOUNTING EPERT; Member of Firm Here, Former Professor in His Specialty at N. Y. U., Is Dead AUTHOR OF THREE BOOKS William P. Bickett, Partner in the Same Company, Dies a Day Earlier | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/buys-in-munsey-park-pennsylvania-acquires-new-colonial-dwelling.html | BUYS IN MUNSEY PARK; Pennsylvania Acquires New Colonial Dwelling | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/clydell-castleman-to-wed.html | Clydell Castleman to Wed | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/article-1-no-title-of-local-origin.html | Article 1 -- No Title; Of Local Origin | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/lillian-gish-returns-actress-found-europe-talking-only-of-war.html | LILLIAN GISH RETURNS; Actress Found Europe Talking Only of War | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/j-h-acheson-head-of-chemical-firm-suffers-fatal-heart-attack-at.html | J. H. ACHESON, HEAD OF CHEMICAL FIRM; Suffers Fatal Heart Attack at Home Here While Asleep | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/pig-iron-rise-in-south-advance-of-1-a-ton-is-said-to-pend-for-next.html | PIG IRON RISE IN SOUTH; Advance of $1 a Ton Is Said to Pend for Next Week | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/new-london-dark-block-in-flames-fire-starts-as-barkentine-is-blown.html | NEW LONDON DARK; BLOCK IN FLAMES; Fire Starts as Barkentine Is Blown Ashore and Galley Stove Spreads Sparks HURRICANE LASTS 4 HOURS Blocked Streets Patrolled by Guards-- Communication Cut Off as Power Fails Governor to Orginize Relief Wide Havoc in New Haven Heaviest Rain Since 1874 | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/social-notes-in-new-york-and-elsewhere-long-island-new-jersey.html | Social Notes in New York and Elsewhere; LONG ISLAND NEW JERSEY CONNECTICUT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/events-today.html | EVENTS TODAY | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/wheat-prices-fade-as-tension-eases-general-selling-develops-after.html | WHEAT PRICES FADE AS TENSION EASES; General Selling Develops After Firmer Opening and List Ends 1 1/8 to 1 3/8c Down SUPPORT BUYING LACKING Trading in the September Delivery Ceases Today-- Corn Also Is Lower All of Recent Rise Last 40c for Corn on Farms | True | Special to THE NEW YORK TIMES. | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/minor-leagues.html | Minor Leagues | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/la-guardia-visits-first-film-studio-discussing-censorship-he-links.html | LA GUARDIA VISITS FIRST FILM STUDIO; Discussing Censorship, He Links Freedom of Screen and Press | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/sec-force-ready-for-chandler-act-reorganization-division-set-up-to.html | SEC FORCE READY FOR CHANDLER ACT; Reorganization Division Set Up to Act in Bankruptcies in Conjunction With Courts MEASURE IN EFFECT TODAY Much of Work Is Expected to Be Centered in the New York District | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/matson-hearing-is-put-off.html | Matson Hearing Is Put Off | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/shortage-of-linemen-is-felt-by-navy-navy-handicapped-by-lack-of.html | Shortage of Linemen Is Felt by Navy; NAVY HANDICAPPED BY LACK OF GUARDS Loss of First and SecondString Men Clouds Hopes of Capable Line BALL CARRIERS LIGHTER Need of Replacements From Plebe Ranks Also Adds to Hardwick's Troubles | True | By Arthur J. Daleyspecial To the New York Times. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/letters-to-the-times-our-part-in-czech-dispute-wide-divergence-as.html | Letters to The Times; Our Part in Czech Dispute Wide Divergence as to What We Should Have Done and Should Not Do Machiavellian Britain Our Action Urged No Way Out for Us Is Seen Not Our Affair More Railroad History 'Patience' and 'Full Faith' Destruction at Tortosa Mother's Bread Not So Good | True | A. C. C.HENRY THALENFELD.THEODORE: MARBURGJOHN B. PATTERSON.SAUL ROSENZWEIG.THOMAS CARR POWELLGEORGE HOWORTH.FRANCIS TALBOT, S. J.SPONGY. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/less-freight-forecast-decline-of-73-in-great-lakes-area-seen-in.html | LESS FREIGHT FORECAST; Decline of 7.3% in Great Lakes Area Seen in Next Quarter | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/cornell-post-to-hipolit-replaces-matuszcak-as-blocker-in-varsity.html | CORNELL POST TO HIPOLIT; Replaces M.atuszcak as, Blocker in Varsity Backfield | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/czech-bonds-fall-back-6-to-8-12-points-practically-all-other-groups.html | CZECH BONDS FALL BACK 6 TO 8 1/2 POINTS; Practically All Other Groups Advance as Trading on the Exchange Increases FEDERAL LOANS MOVE UP Railroad Issues Show Gains Up to 3 Points-- Packing Liens in Demand | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/investors-unit-meeting-new-york-group-to-hear-talk-by.html | INVESTORS' UNIT MEETING; New York Group to Hear Talk by Representative Pettengill | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/liberal-policies-scored-by-girdler-measures-like-the-wagner-act.html | LIBERAL POLICIES SCORED BY GIRDLER; Measures Like the Wagner Act Will Prove Not for Public Good, He Tells Ad Men ASKS GOOD-WILL BUILDING Points to Steel Field Program as Example--McGraw Urges Better Labor Relations | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/four-bronx-houses-sold-three-of-the-properties-are-multiple.html | FOUR BRONX HOUSES SOLD; Three of the Properties Are Multiple Dwellings | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/midwest-basks-in-sun-as-15-days-of-rain-end.html | Midwest Basks in Sun As 15 Days of Rain End | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/czech-schools-stoned-disorders-in-vienna-are-minorfree-corps.html | CZECH SCHOOLS STONED; Disorders in Vienna Are Minor--'Free Corps' Recruits Limited | True | Special Cable to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/rebels-capture-1-peak-writer-finds-loyalist-army-in-hill-redoubts-a.html | REBELS CAPTURE 1 PEAK; Writer Finds Loyalist Army in Hill Redoubts Almost Immune to Air Raids REBELS CAPTURE 1 PEAKI Government Reports a 9-Mile Advance South of Sarrion on Eastern Front Plane Dubbed "Tattle Tale" Loyalists Admit Loss of a Hill | True | By Lawrencea.fernsworthwireless To the New York Times. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/central-national-corp-elects.html | Central National Corp. Elects | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/says-government-is-robbing-unborn-dr-cutten-at-colgate-opening.html | SAYS GOVERNMENT IS 'ROBBING UNBORN'; Dr. Cutten at Colgate Opening Warns Students of Peril in National Spending ASSAILS BORROWING HABIT He Praises Lehman's Balanced Budget and Makes Plea for Old-Fashioned Thrift | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/germans-now-look-to-oil-of-rumania-effort-to-be-made-to-include.html | GERMANS NOW LOOK TO OIL OF RUMANIA; Effort to Be Made to Include That Country in Expanding Orbit of the Third Reich Nazi Propaganda Planned GERMANS NOW LOOK TO OIL OF RUMANIA Reich Reserved Over Issue Press Continues Barrage Hodza's Assertion Rejected French Frustrated Plan | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/properties-sold-in-harlem-section-bank-as-trustee-disposes-of-flat.html | PROPERTIES SOLD IN HARLEM SECTION; Bank, as Trustee, Disposes of Flat Containing 60 Rooms on West 112th St. DEAL ON MANHATTAN AVE. New York Life Sells House Near Morningside Park--Buildings Leased | True | | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/man-slays-his-wife-and-kills-himself-son-of-retired-banker-opens.html | MAN SLAYS HIS WIFE AND KILLS HIMSELF; Son of Retired Banker Opens Fire When Reconciliation Plea Is Rejected HER PARENTS HEAR SHOTS Husband Calls at Their Home, Then Shoots Woman After They Quarrel | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/brooklyn-dwelling-sold-two-3story-residences-in-borough-are-leased.html | BROOKLYN DWELLING SOLD; Two 3-Story Residences in Borough Are Leased | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/sixday-cyclists-continue-fast-pace-riders-remain-bunched-with-no.html | SIX-DAY CYCLISTS CONTINUE FAST PACE; Riders Remain Bunched With No Sign of Let-Up in Grind at Garden GEORGETTI-MORETTI STAR Italian Team, Prominent in Lap Stealing, Contributes to Night's Thrills Tie for Lead Short-Lived New Team Forges Ahead | True | By Joseph C. Nichols | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/financial-markets-stock-marketmoves-fractionally-higher-as-czechs.html | FINANCIAL MARKETS; Stock Market-Moves Fractionally Higher as Czechs Capitulate--Bonds Improve--Wheat, Cotton Lower | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/gasoline-tax-receipts-rise.html | Gasoline Tax Receipts Rise | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/son-to-stanton-g-litchfields.html | Son to Stanton G. Litchfields | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/the-czech-communique-the-russian-attitude-an-appeal-for-calmness.html | The Czech Communique; The Russian Attitude An Appeal for Calmness | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/damage-in-jersey-worst-in-fifty-years-many-commuting-lines-washed.html | Damage in Jersey Worst in Fifty Years; Many Commuting Lines Washed Out; COMMUTERS TIED UP HOURS ALONG WAY ' Hudson Tube and Ferry Slips Are Flooded--Electric and Phone Service Halted TIDAL WAVES HIT SHORE Wreck Houses at-Resorts as Wind Suddenly Lets Up--Crop Damage Serious Jersey Tube Blocked Crops Damaged Badly Absecon Inlet Bridge Out Coast Guard Kept Busy River Up 7 Feet at Trenton HEAVY GALE AND RAINS CAUSE DAMAGE IN NEW JERSEY | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/g-fred-pearson-canadian-lawyer-former-publisher-and-public.html | G. FRED PEARSON, CANADIAN LAWYER; Former Publisher and Public Utilities Executive Dies in Home in Halifax HEADED DISASTER RELIEF Helped to Rebuild City After 1917 Explosion--Founded Press Association | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/richard-mull.html | RICHARD MULL | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/truckmen-return-under-truce-today-strikers-give-four-days-to-settle.html | TRUCKMEN RETURN UNDER TRUCE TODAY; Strikers Give Four Days to Settle Row, but Threaten General Tie-Up Employers Are Reluctant TRUCKMEN RETURN UNDER TRUCK TODAY Saturday Deadline Set Paralysis Spreads Further Jobs at Fair Threatened Embargo on Ship Freight | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/for-liquor-price-plan-import-group-approves-action-to-halt-cuts-and.html | FOR LIQUOR PRICE PLAN; Import Group Approves Action to Halt Cuts and Wars | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/overthecounter-securities-banks-and-trust-companies-new-york-banks.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES NEW YORK BANKS Trust Companies N. Y. CITY BONDS N. Y. STATE BONDS PUBLIC UTILITIES Bonds Tel. and Tel. Stocks GUARANTEED STOCKS INDUSTRIALS Bonds REAL ESTATE OUT-OF-TOWN BANKS PHILADELPHIA FOREIGN Canadian Bonds INSURANCE RAILROAD EQUIPMENT BONDS CHICAGO NEWARK BOSTONN INVESTING Stock Land Rank | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/six-more-favorites-fail-supporters-at-belmont-park-as-storm-sweeps.html | Six More Favorites Fail Supporters at Belmont Park as Storm Sweeps Track; AT PLAY TRIUMPHS IN DRIVING FINISH Rain Prevents Official From Catching Drop of Time Flag--North Riding 2d FANS STAY UNDER STANDS Jolly Jack'Is First in Close Race With Depthbomb--Kindergarten Is Victor One of the Outsiders Choice Next to Last Interest in Realization | True | By Fred van Ness | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/commodity-cash-prices-range-of-prices-for-1938-future-contracts.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1938 FUTURE CONTRACTS COFFEE SUGAR COCOA COTTONSEED OIL BLACK PEPPER TALLOW WOOL TOPS MONTREAL SILVER RUBBER HIDES SILK LEAD ZINC STANDARD TIN STRAITS TIN COPPER LONDON | True | | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/82-more-go-to-palestine.html | 82 More Go to Palestine | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/princeton-eases-pace-stags-light-workout-indoors-to-rest-from.html | PRINCETON EASES PACE; Stags Light Workout Indoors to Rest From Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/plan-is-offered-by-pittston-board-proposal-would-lighten-financial.html | PLAN IS OFFERED BY PITTSTON BOARD; Proposal Would Lighten Financial Burdens of the C. & O. and Alleghany Corp. Owes $2,050,000 to the C. & O. Plan to Meet Debt to Erie | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/chain-store-sales-american-stores.html | CHAIN STORE SALES; AMERICAN STORES | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/elected-by-coffee-industries.html | Elected by Coffee Industries | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/premier-off-today-will-ask-hitler-to-end-menace-assuring-the-czechs.html | PREMIER OFF TODAY; Will Ask Hitler to End Menace, Assuring the Czechs on New State LONDON OPINION HARDENS Opposes Fresh Concessions—Labor Decries Ultimatum to Prague—Press Is Stiffer Would Erase "Stigma" Growing Public Uneasiness CHAMBERLAIN PLANS DEMANDS ON HITLER Tide Against More Concessions | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/left-1349204-estate-w-h-close-bequeathed-bulk-of-holdings-to-widow.html | LEFT $1,349,204 ESTATE; W. H. Close, Bequeathed Bulk of Holdings to Widow | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/john-p-treadwells-3d-have-son.html | John P. Treadwells 3d Have Son | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/miss-hart-to-be-wed-saturday-in-paoli-new-york-girl-will-be-bride.html | MISS HART TO BE WED SATURDAY IN PAOLI; New York Girl Will Be Bride of H. G. Dyke of Larchmont | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/3000000000-paid-to-trusts-in-1929-rapid-growth-of-investment.html | $3,000,000,000 PAID TO TRUSTS IN 1929; Rapid Growth of Investment Concerns in Late Twenties Traced by the SEC POOR JUDGMENT SHOWN Small Fraction Left, Direct Investor Having Fared Better, Report Shows Closed-End Type Popular Leverage Concerns Did Worse $3,000,000,000 PAID TO TRUSTS IN 1929 Thrift Plans Discussed | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/another-is-arrested-in-insurance-inquiry-state-fund-auditor-accused.html | ANOTHER IS ARRESTED IN INSURANCE INQUIRY; State Fund Auditor Accused of Accepting Fee | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/fire-record.html | Fire Record | True | | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/topics-in-wall-street-corrective-over-passenger-revenues-pig-iron.html | TOPICS IN WALL STREET; Corrective Over? Passenger Revenues Pig Iron Prices Chandler Act Insull and Van Sweringen Stock Market's Recovery | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/fashion-guild-called-hitler-of-dress-field-defended-as-preventer-of.html | Fashion Guild Called 'Hitler' of Dress Field; Defended as Preventer of Style Piracy | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/mcdonough-stops-hermida.html | McDonough Stops Hermida | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/cuba-to-pension-bank-employes.html | Cuba to Pension Bank Employes | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/gurley-triuimphs-by-heavy-margin-gets-210115-votes-for-governorship.html | GURLEY TRIUIMPHS BY HEAVY MARGIN; Gets 210,115 Votes for Governorship Nomination to 167,986 for Hurley SALTONSTALL WINS EASILY Polls 322,534 in Republican Primary--Townsendite Will Run Independently | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/river-in-wisconsin.html | RIVER IN WISCONSIN | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/demand-of-poland-is-sent-to-czechs-hungarians-also-expected-to-seek.html | DEMAND OF POLAND IS SENT TO CZECHS; Hungarians Also Expected to Seek Part of Czechoslovakia When Sudetenland Goes Defense Council Meets DEMAND OF POLAND IS SENT TO CZECHS Hungarians Make Demand Factions Unite in Budapest | True | By Jerzy Szapirowireless To the New York Times. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/sees-chain-tax-bill-defeat.html | Sees Chain Tax Bill Defeat | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/golf-tournament-scheduled.html | Golf Tournament Scheduled | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/brazilian-rebel-escapes-valdeverde-who-led-uprising-of-may-11-bolts.html | BRAZILIAN REBEL ESCAPES; Valdeverde, Who Led Uprising of May 11, Bolts From Jail | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/new-colors-in-clothing-latest-trend-retailers-are-told-at-fashion.html | NEW COLORS IN CLOTHING; Latest Trend, Retailers Are Told, at Fashion Forum | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/rally-continues-in-foreign-money-lessened-prospects-of-war.html | RALLY CONTINUES IN FOREIGN MONEY; Lessened Prospects of War Stimulate Exchanges | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/turn-to-asia-seen-as-soviet-policy-moscows-influence-westward.html | TURN TO ASIA SEEN AS SOVIET POLICY; Moscow's Influence Westward Viewed as Near End With Czechs 'Neutralized' BITTER OPINIONS VOICED Communist Press Condemns Britain, France as Opening Danubian States to Hitler Litvinoff's Speech Cited Step to War, in Soviet View | True | | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/damage-to-westchester-worst-since-city-began-keeping-records-at.html | Damage to Westchester Worst Since City Began Keeping Records at Kensico Dam; BLOW PLAYS HAVOC IN WHOLE COUNTY Floods More Devastating Than Those of Last July Climax of Five-Day Rain DEBRIS LITTERS STREETS Families Abandon Homes--Wind Damages Boats in the Sound and on Hudson Floods Block the Roads 30 Families Abandon Homes Harbor Patrol Keeps Busy Hard Going for Motorists Red Cross Is Standing By | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/f-f-de-rham-is-dead-after-trip-in-storm-banker-is-apoplexy-victim.html | F. F. DE RHAM IS DEAD AFTER TRIP IN STORM; Banker Is Apoplexy Victim at His Tuxedo Park Home | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/2000000-swindler-dead.html | $2,000,000 Swindler Dead | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/in-the-sixteenth.html | IN THE SIXTEENTH | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/books-published-today.html | Books Published. Today | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/money-and-credit-bullion-federal-home-loan-bank-debentures.html | MONEY AND CREDIT; BULLION FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/market-averages-stocks-domestic-bonds-foreign-bonds.html | MARKET AVERAGES; STOCKS DOMESTIC BONDS FOREIGN BONDS | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/fear-high-duties-on-sudeten-goods-importers-are-told-a-month-of.html | FEAR HIGH DUTIES ON SUDETEN GOODS; Importers Are Told a Month of Grace Before Concession Ends Can Be Expected REICH RATE 15-50% MORE Glass, China, Linens, Cotton Goods and Gloves Would Be Affected by Change Austrian Action Was Delayed German and Czech Duties Czech Shoes Not Affected | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/city-is-hard-hit-many-areas-darkened-and-tube-and-harbor-traffic.html | CITY IS HARD HIT; Many Areas Darkened and Tube and Harbor Traffic Halted 8 DIE IN WESTHAMPTON Many Are Reported MissingFloods Threaten Rivers All Over the East Ferry Boat Now Believed Safe Subway is Tied Up EASTERN SEABOARD SWEPT BY STORM Thousands of Trees Felled Passage of Storm Bus Lines Are Retarded Air Lines Finally Halt | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/hurricane-and-tornado-have-different-aspects.html | Hurricane and Tornado Have Different Aspects | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/books-of-the-times-18371861-rancho-amarillo-metropolis.html | BOOKS OF THE TIMES; 1837--1861 Rancho Amarillo Metropolis | True | By Ralph Thompson | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/increases-lead-output-st-joseph-lead-company-to-work-four-days-a.html | INCREASES LEAD OUTPUT; St. Joseph Lead Company to Work Four Days a Week | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/hospital-official-honored.html | Hospital Official Honored | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/dr-franz-j-a-torek-throat-specialist-exhead-of-american-thoracic.html | DR. FRANZ J. A. TOREK, THROAT SPECIALIST; Ex-Head of American Thoracic Surgery Group Dies in Vienna | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/todays-probable-pitchers-all-clubs-play-two-games.html | Today's Probable Pitchers; (All Clubs Play Two Games) | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/exporters-get-queries-on-gas-masks-no-orders.html | Exporters Get Queries On Gas Masks, No Orders | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/forrest-h-figsby-accountant-dies-member-of-ernst-ernst-of-new-york.html | FORREST H. FIGSBY, ACCOUNTANT, DIES; Member of Ernst & Ernst of New York Dies of Acute Leukemia in Ossining | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/pope-pius-says-only-hope-for-europe-is-in-prayer.html | Pope Pius Says Only Hope For Europe Is in Prayer | True | Wireless to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/l-s-rockefellers-have-child.html | L. S. Rockefellers Have Child | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/packer-opens-its-85th-year.html | Packer Opens Its 85th Year | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/n-y-a-c-voting-made-known.html | N. Y. A. C. Voting Made Known | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/in-the-nation-a-cartoonists-dream-that-came-true-as-mr-roosevelt.html | In The Nation; A Cartoonist's Dream That Came True As Mr. Roosevelt Ordered The Chairmanship of Rules | True | By Arthur Krock | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/scotch-brooches-given-dionnes.html | Scotch Brooches Given Dionnes | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/hunt-net-ace-a-navy-plebe.html | Hunt, Net Ace, a Navy Plebe | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/potters-extend-contract.html | Potters Extend Contract | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/playgrounds-for-dogs.html | PLAYGROUNDS FOR DOGS | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/commercial-taxes-continue-to-fall-revenues-for-july-and-august.html | COMMERCIAL TAXES CONTINUE TO FALL; Revenues for July and August Reflect Business Trend Earlier in the Year BUT INTERNAL TOTAL IS UP Levy on Manufacturers Down $6,417,652 and on Capital Stock Off $20,893,702 Total Home Revenue Rises Security Taxes Up Sharply | True | Special to THE NEW YORK TIMES. | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/efficiency-parley-irks-new-dealers-they-hold-rump-management-parley.html | EFFICIENCY PARLEY IRKS NEW DEALERS; They Hold Rump Management Parley Session, Saying Own Experts Were Slighted GERMAN CITES NAZI AIMS Social Problem 'Rationalized' There-- Technological Gains Defended by Compton New Deal Speaker Protests Speech by Roper for Today German Efficiency Chief Speaks National Planning Debated Denies a Free National Economy | True | By F. Raymond Daniellspecial To the New York Times. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/told-good-boys-got-1000-bills-margiotti-names-senator-as-informant.html | TOLD 'GOOD BOYS' GOT $1,000 BILLS; Margiotti Names Senator as Informant, McCloskey as Alleged Paymaster BAD BOYS WERE LEFT OUT Secretary Backs Ex-State Attorney General Before Pennsylvania Legislators - Secretary Supports Testimony Witness "Insane," Says Senator | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/british-football-scores.html | British Football Scores | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/la-follette-wins-in-primary-4-to-1-still-the-best-vote-getter-in.html | LA FOLLETTE WINS IN PRIMARY, 4 TO 1; Still the Best Vote Getter in Wisconsin, but Republicans Top Party by 62,000 Hamilton Sees Party Gains | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/wire-service-here-is-hit-by-storm-curtailed-in-wide-area-with-long.html | WIRE SERVICE HERE IS HIT BY STORM; Curtailed in Wide Area, With Long Island Bearing Brunt of the Damage | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/college-football.html | COLLEGE FOOTBALL | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/scores-hitlers-policies-desmond-warns-d-a-r-to-guard-against-racial.html | SCORES HITLER'S POLICIES; Desmond Warns D. A. R. to Guard Against Racial Discrimination | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/14302906-profit-shown-by-concern-net-of-singer-manufacturing-for.html | $14,302,906 PROFIT SHOWN BY CONCERN; Net of Singer Manufacturing for 1937 Compares With $15,137,713 in 1936 $15.89 FOR CAPITAL SHARE Results of Operations Given by Other Companies, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/jameson-promotions-made.html | Jameson Promotions Made | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/british-shipping-men-protest-rate-rises-are-assured-the-government.html | BRITISH SHIPPING MEN PROTEST RATE RISES; Are Assured the Government Is Studying War Risk Insurance | True | Special Cable to THE NEW YORK TIMES. | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/to-train-at-camp-dix-first-infantry-brigade-of-army-to-arrive-in.html | TO TRAIN AT CAMP DIX; First Infantry Brigade of Army to Arrive in Jersey Today | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/riverside-hospital-flooded-by-high-tide-north-brothers-institution.html | RIVERSIDE HOSPITAL FLOODED BY HIGH TIDE; North Brothers Institution Lacks Heat, Phone Service | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/hudson-promotes-macfarlane.html | Hudson Promotes Macfarlane | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/amateurs-picked-for-ring-trip.html | Amateurs Picked for Ring Trip | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/major-league-baseball-yesterdays-result-american-league.html | Major League Baseball; YESTERDAY'S RESULT American League | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/charles-t-woollen-controller-of-the-university-of-north-carolina.html | CHARLES T. WOOLLEN; Controller of the University of North Carolina Was 60 | True | Special to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/police-department.html | Police Department | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/vote-in-16th-blow-to-party-leaders-oconnor-victory-setback-for.html | VOTE IN 16TH BLOW TO PARTY LEADERS; O'Connor Victory Setback for Republicans, With Fay Upsetting Tammany FORMER'S CHANCE SLIM He Will Lose Chairmanship of Rules Committee Even if He is Elected Independent Status in Doubt Little Chance Given O'Connor Organizations' Weakness Shown Advantage for McNaboe Marcantonio Among Winners | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/brooklyn-day-planned-at-fort.html | Brooklyn Day Planned at Fort | True | | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/sudetens-in-power-in-border-regions-seize-police-stations-and.html | SUDETENS IN POWER IN BORDER REGIONS; Seize Police Stations and Customs Posts--Barricade Roads Against Troops CLASH LAID TO GERMANS Correspondent Finds Bullets Fired at Ebersdorf Customs House From Over Frontier Shooting Laid to Germans Free Corps" Barricades Roads | True | Special Cable to THE NEW YORK TIMES. | C1B 388867 |
| 1938-09-22 | 1938-09-22 | https://www.nytimes.com/1938/09/22/archives/storms-full-fury-hits-long-island-devastation-exceeds-any-ever.html | STORM'S FULL FURY HITS LONG ISLAND; Devastation Exceeds Any Ever Witnessed There-At Least 71 Are Missing Death Toll Heavy STORM'S FULL FURY HITS LONG ISLAND Fire Island Flooded Hamptons Badly Damaged Barometer at New Low FAMILIES EVACUATED AND HOUSES S MASHED AS TROPICAL HURRICANE SWEPT THROUGH LONG ISLAND | True | | C1B 388867 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/wholesale-prices-rise-federal-index-at-783-on-sept-17-against-779.html | WHOLESALE PRICES RISE; Federal Index at 78.3 on Sept. 17, Against 77.9 Sept. 10 | True | Special to THE N EW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/sec-suspends-registration.html | SEC Suspends Registration | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/a-w-savage-found-dead-beside-pistol-note-left-by-the-arms-firms.html | A. W. SAVAGE FOUND DEAD BESIDE PISTOL; Note Left by the Arms Firm's Founder Blamed Illness | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/upstate-beavers-hold-back-floods-their-labors-in-hurricane-are.html | UP-STATE BEAVERS HOLD BACK FLOODS; Their Labors in Hurricane Are Credited With Preventing Interstate Park Damage | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/loss-is-extensive-in-wire-services-emergency-repair-crews-in-city.html | LOSS IS EXTENSIVE IN WIRE SERVICES; Emergency Repair Crews in City, Long Island and New England Are Kept Busy MANY PHONES CUT OFF One Cable in A.T.&T. Network Is Left to Boston--Radio Broadcasting Resumed Service on Long Island Radio Schedules Resumed Phones in New England A. T. and T. Cables Severed | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/asserts-earle-got-promise-of-graft-margiotti-testifies-mccloskey.html | ASSERTS EARLE GOT PROMISE OF 'GRAFT'; Margiotti Testifies McCloskey Said He Would Give Governor Part of Contract Profits | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/legions-platform-hits-labor-policy-support-of-dies-committee.html | LEGION'S PLATFORM HITS LABOR POLICY; Support of Dies Committee, Deporting of Bridges Are Urged in Resolutions | True | From a Staff Correspondent. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/communists-endorse-labor-candidates-party-withdraws-all-42-of-its.html | COMMUNISTS ENDORSE LABOR CANDIDATES; Party Withdraws All 42 of Its Manhattan Designees | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/will-buy-more-peaches-fscc-to-get-4000-tons-of-driod-fruit-in.html | WILL BUY MORE PEACHES; FSCC to Get 4,000 Tons of Driod Fruit in* California | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/loan-of-brokers-repaid-by-abbott-cancels-obligations-to-those-who.html | LOAN OF BROKERS REPAID BY ABBOTT; Cancels Obligations to Those Who Helped Finance 'The Boys From Syracuse' THEATRE COUNCIL MEETS Gillmore Reports on Project for an International Drama Convention and Festival Robitschek Leases Theatre Larimore Declines Role | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/calls-for-change-in-labor-act.html | Calls for Change in Labor Act | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/urges-federal-postal-bonding.html | Urges Federal Postal Bonding | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/to-seek-monopoly-curb-puerto-rican-official-to-confer-in-capital-on.html | TO SEEK MONOPOLY CURB; Puerto Rican Official to Confer in Capital on Land Law | True | Special Cable to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/bankers-push-pension-plan.html | Bankers Push Pension Plan | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/oddlot-traders-follow-the-trend-125962-shares-sold-on-balance-as.html | ODD-LOT TRADERS FOLLOW THE TREND; 125,962 Shares Sold on Balance as the Market Declines | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/bees-bunch-hits-down-cards-twice-are-victors-by-65-and-41dimaggio.html | BEES BUNCH HITS, DOWN CARDS TWICE; Are Victors by. 6-5 and 4-1DiMaggio Fans for 114th Time, a League Record | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/storm-toll-heavy-throughout-city-ten-persons-dead-5-injured-and-2.html | STORM TOLL HEAVY THROUGHOUT CITY; Ten Persons Dead, 5 Injured and 2 Missing--Damage to Property Undetermined | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/france-increases-debt-to-its-bank-further-advance-of-3000000000.html | FRANCE INCREASES DEBT TO ITS BANK; Further Advance of 3,000,000,000 Francs Raises the Total to 43,133,000,000 CIRCULATION UP SHARPLY 5,285,000,000 Francs Added in Week--Reserve Ratio Off to 43.69 % From 45.89 | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/mrs-john-van-n-dorrr-founder-of-riverside-school-dies-in-asbury.html | MRS. JOHN VAN N. DORRR; Founder of Riverside School Dies in Asbury Park at 88 | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/sets-milk-order-date-noyes-says-buffalo-area-price-fixing-will.html | SETS MILK ORDER DATE; Noyes Says Buffalo Area Price Fixing Will Start Oct. 1 | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/new-stock-system-shown-to-cut-work-semiweekly-clearings-have.html | NEW STOCK SYSTEM SHOWN TO CUT WORK; Semi-Weekly Clearings Have Reduced Deliveries 50% Halliday Says POLICY STARTED SEPT. 1 Head of Stock Clearing Corp. Gives Data on Stock Exchange Transactions Summary Since Sept. 1 NIGHT CLEARING BRANCH DAY BRANCH Improvements Given in Detail | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/to-resume-polo-tourney-play-tomorrow-and-sunday-is-planned-in.html | TO RESUME POLO TOURNEY; Play Tomorrow and Sunday Is Planned in Waterbury Event | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/mrs-reynolds-gets-alimony.html | Mrs. Reynolds Gets Alimony | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/3hour-discussion-briton-appeals-for-calm-fuehrer-wants-benes-ousted.html | 3-HOUR DISCUSSION; BRITON APPEALS FOR CALM Fuehrer Wants Benes Ousted, Czech Army Reduced and Veto on Foreign Policyy Talk Lasts Three Hours Chamberlain Issues Appeal CHAMBERLAIN TALKS WITH HITLER AGAIN Hitler's Main Objectives Hitler Wants Army Reduced Warning by German Press Talks Reported Limited | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/havre-de-grace-entries-havre-de-grace-md-rockingham-park-entries.html | Havre de Grace Entries; HAVRE DE GRACE, MD. Rockingham Park Entries Hawthorne Entries Havre de Grace Results | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/spots-of-the-times-reg-u-s-pat-offf-the-whizzer-of-oxford-a.html | Spots of the Times; Reg. U. S. Pat. Offf The Whizzer of Oxford A Corintian; a Lad of Mettle The Accent Already | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/fight-on-carey-opposed-secretary-of-broadway-group-praises.html | FIGHT ON CAREY OPPOSED; Secretary of Broadway Group Praises Sanitation Work | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/secs-intervention-denied-for-postal-judge-tells-bondholder-group-he.html | SEC'S INTERVENTION DENIED FOR POSTAL; Judge Tells Bondholder Group He Sees No Need for Chandler Act Move in Proceedings | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/wolfe-estate-to-family-young-novelists-mother-named-as-his-chief.html | WOLFE ESTATE TO FAMILY; Young Novelist's Mother Named as His Chief Heir | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/books-of-the-times-science-for-the-citizen-the-prodigious-lancelot.html | BOOKS OF THE TIMES; Science for the Citizen The Prodigious -Lancelot Hogben A Giant for These Days The Monopolies of Localities | True | By Charles Poore | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/semiannual-data-given-by-macys-earnings-for-various-periods-with.html | SEMI-ANNUAL DATA GIVEN BY MACY'S; Earnings for Various Periods, With Comparisons, Listed by Other Companies OTHER CORPORATE REPORTSI SEMI-ANNUAL DATA GIVEN BY MACY'S Nunn-Bush Shoe | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/loans-portfolios-off-in-fdic-banks-35974647000-on-june-30-was-58.html | LOANS, PORTFOLIOS OFF IN FDIC BANKS; $35,974,647,000 on June 30 Was 5.8% Under Total a Year Previously ASSETS SLIGHTLY LOWER 13,723 Commercial Houses Are Covered-Deposits Also Shrink in 12 Months Security Holdings Down Banks Outside Reserve System Portfolios Up With Deposits | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/germans-restrain-greeting-to-briton-chamberlain-welcome-cordial-but.html | GERMANS RESTRAIN GREETING TO BRITON; Chamberlain Welcome Cordial but Overdisplay Is Shunned to Avoid Embarrassment BODYGUARD IS AT AIRPORT Prime Minister Gives What Looks Like Nazi Salute-Motors to Godesberg Received by Ribbentrop Drums Roll for Chamberlain | True | Wireless to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/attenborough-hurt-in-mineola-races-taken-to-hospital-as-result-of.html | ATTENBOROUGH HURT IN MINEOLA RACES; Taken to Hospital as Result of Fall With Mount | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/minor-league-baseball-international-league-texas-league-eastern.html | Minor League Baseball; INTERNATIONAL LEAGUE TEXAS LEAGUE EASTERN LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/author-is-reported-missing.html | Author Is Reported Missing | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/38-on-ship-injured-passengers-and-crew-of-united-fruit-liner-hurt.html | 38 ON SHIP INJURED; Passengers and Crew of United Fruit Liner Hurt in Hurricane | True | Special Cable to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/assails-tax-plan-for-bond-issues-a-j-tobin-against-federal-proposal.html | ASSAILS TAX PLAN FOR BOND ISSUES; A. J. Tobin Against Federal Proposal for Levy Without Constitutional Change GERHARDT CASE DISCUSSED Speaker Takes Issue on Basis for Impost on State and Municipal Loans | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/british-take-stand-against-sanctions-state-view-each-member-shall.html | BRITISH TAKE STAND AGAINST SANCTIONS; State View Each Member Shall Decide for Itself on Extent of Application RUMANIA OPPOSES STEP Insists Unanimous Consent Is Needed to Free Any League Member From Duties Optional View Proposed Joint Study Mandatory Asks Time for Further Study | True | By Clarence K. Streitwireless To the New York Times. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/roosevelt-purge-to-be-state-issue-convention-will-bring-it-out-heck.html | ROOSEVELT 'PURGE' TO BE STATE ISSUE; Convention Will Bring It Out, Heck Says as Republican Leaders Draft Platform DEWEY IS 'NOT MENTIONED' But Up-State Chieftains, After Albany Parley, Voice Support of Him for Governor | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/westchester-houses-in-3-centers-bought-properties-are-in-mount.html | WESTCHESTER HOUSES IN 3 CENTERS BOUGHT; Properties Are in Mount Vernon, Scarsdale and Harrison | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/capt-webb-maglaghlin.html | CAPT. WEBB MAGLAGHLIN | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/philippine-rice-crop-up-30.html | Philippine Rice Crop Up 30% | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/brig-gen-e-j-spencer-excommander-of-the-missouri-national-guard-was.html | BRIG. GEN. E. J. SPENCER; Ex-Commander of the Missouri National Guard Was 79 | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/list-of-known-casualties-in-wednesdays-hurricane-on-the-eastern.html | List of Known Casualties in Wednesday's Hurricane on the Eastern Coast; New York State | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/papal-envoy-greeted-at-quebec.html | Papal Envoy Greeted at Quebec | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/storm-and-flood-toll-new-york-city.html | Storm and Flood Toll; NEW YORK CITY | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/merger-allowed-bysec-michigan-consolidated-gas-to-absorb.html | MERGER ALLOWED BYSEC; Michigan Consolidated- Gas to Absorb Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/guilty-in-tower-assault-on-wife.html | Guilty in Tower Assault on Wife | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/oconnor-may-give-plans-possibly-will-say-something.html | O'CONNOR MAY GIVE PLANS; Possibly Will Say Something Today-- 'Congratulated' by Ickes | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/unions-in-seattle-fear-strike-bill-a-f-l-and-c-l-o-drop-own-fight.html | UNIONS IN SEATTLE FEAR STRIKE BILL; A. F. L. and C. L. O. Drop Own Fight in Drive to Defeat State Initiative Measure ADVERTISING CAMPAIGN ON Wide Public Support Shown for the Proposed Law as Conservative Trend Grows Labor Maps Wide Campaign Middle Classes Hold Balance Public Tired of Disturbances | True | By Russell B. Porterspecial To The New York Times. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/bears-score-71-square-playoffs-donald-fanning-11-rdchester-batters.html | BEARS SCORE, 7-1, SQUARE PLAY-OFFS; Donald, Fanning 11 Rdchester Batters, Wins on Mound--Final in Newark Tonight | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/echeverria-and-epifanio-win.html | Echeverria and Epifanio Win | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/letters-to-the-times-reasonable-men-needed-dark-times-are-seen-for.html | Letters to The Times; Reasonable Men Needed Dark Times Are Seen for World Left to Mercy of Brute Wills Locating the Sudeten Mr. Block's Position Favoring the Patman Bill Heavy Tax on Chain Stores Viewed as Means of Encouraging Youth Present Order Preferred YOU GIVE ME SAPPHO | True | GEO. CLARKE COX.PATE DE FOIE GRAS.HARRY BLOCK.GEORGE J. BURGER.ARTHUR O. CHRISTENSEN.SISTER M. THERESE. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/in-the-nation-the-opposition-seems-to-be-forming-republican-signs.html | In The Nation; The Opposition Seems to Be Forming Republican Signs of Hope Wisconsin and Massachusetts | True | By Arthur Krock | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/nazis-want-lanes-in-czech-territory-german-press-prints-map-with.html | NAZIS WANT LANES IN CZECH TERRITORY; German Press Prints Map With Two North-South Corridors Cutting Land Into 3 Parts SEEN AS BID FOR SOLUTION Proposal Aims to Make Prague Part of a Customs Union Under Berlin's Rule Would Cut Vienna-Berlin Trip See Czechs Forced to Assent | True | By Guido Enderiswireless To The New York Times. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/son-to-mrs-m-h-elliott-jr.html | Son to Mrs. M. H. Elliott Jr. | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/harris-fahnestocks-hosts-in-berkshires-entertain-with-dinner-at.html | HARRIS FAHNESTOCKS HOSTS IN BERKSHIRES; Entertain With Dinner at Lenox to Celebrate His Birthday | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/grahampaige-cuts-price-reduction-of-122-is-on-1939-model-of.html | GRAHAM-PAIGE CUTS PRICE; Reduction of $122 Is on 1939 Model of Four-Door Sedan | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/dies-of-attack-after-storm.html | Dies of Attack After Storm | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/sokols-pledge-aid-to-prague.html | Sokols Pledge Aid to Prague | True | Wireless to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/the-play-hellzapoppin-appears-in-fortysixth-street-under-the.html | THE PLAY; ' Hellzapoppin' Appears in Forty-sixth Street Under the Protection of Olsen and Johnson | True | BY Brooks Atkinson | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/smuggled-dresses-bring-6200-total-300-women-among-bidders-for.html | SMUGGLED DRESSES BRING $6,200 TOTAL; 300 Women Among Bidders for Confiscated Paris Creations | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/quill-says-no-party-controls-his-union-in-talk-to-rubber-workers-he.html | QUILL SAYS NO PARTY CONTROLS HIS UNION; In Talk to Rubber Workers He Attacks Dies Committee | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/tammany-leader-rejected-by-labor-trades-council-here-refuses-to.html | TAMMANY LEADER REJECTED BY LABOR; Trades Council Here Refuses to Indorse Representative Sullivan for Re-Election | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/elmira-wins-cup-playoffs.html | Elmira Wins Cup Play-Offs, | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/burman-victor-over-mader.html | Burman Victor Over Mader | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/new-poison-death-in-chicago.html | New Poison Death in Chicago | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/miss-ann-c-baxter-bride-in-brooklyn-church-of-holy-innocents-is.html | MISS ANN C. BAXTER BRIDE IN BROOKLYN; Church of Holy Innocents Is Scene of Her Marriage to John de Lacey Regan MGR. KELTY OFFICATES Mrs. Norman Hilborn Matron of Honor for Sister--W. M. Regan Brother's Best Man O'Prey-Durning | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/a-truce-that-must-not-end.html | A TRUCE THAT MUST NOT END | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/desolate-scenes-viewed-from-air-pilot-flies-low-on-trip-here-from.html | DESOLATE SCENES VIEWED FROM AIR; Pilot Flies Low on Trip Here From Providence, Reporting Havoc in New England | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/munson-line-pact-approved-by-court-agreement-of-trustees-with.html | MUNSON LINE PACT APPROVED BY COURT; Agreement of Trustees With Maritime Board to Lead to a Reorganization | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/pauline-frederick-services.html | Pauline Frederick Services | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/holding-hearings-set-sec-acts-on-several-filings-under-the-act.html | HOLDING HEARINGS SET; SEC Acts on Several Filings Under the Act | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/miss-virginia-t-hyde-adebutante-of-1936-becomes-bride-of-w-radford.html | Miss Virginia T. Hyde, aDebutante of 1936, Becomes Bride of W. Radford Bascome Jr. | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/germans-report-16-slain-by-czechs-in-eger-area-during-celebrations.html | Germans Report 16 Slain by Czechs In Eger Area During Celebrations; Berlin News Agency Hears of Many Disorders in Sudeten Districts-- Nazis There Seize Foes for Their 'Safety' GERMANS REPORT 16 SLAIN BY CZECHS Trouble at Weipert German Army Waiting Taken Off to "Safety" Czechs Hold Fortified Line | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/lee-of-cubs-pitches-4th-shutout-in-row-beats-phils-40-tying.html | LEE OF CUBS PITCHES 4TH SHUT-OUT IN ROW; Beats Phils, 4-0, Tying Record--Chicago Wins 2d Game, 2-1 | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/woodward-quits-prison-seized.html | Woodward Quits Prison, Seized | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/storm-kills-2-in-quebec-large-areas-of-the-province-are-still.html | STORM KILLS 2 IN QUEBEC; Large Areas of the Province Are Still Without Light | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/westover-to-rest-in-arlington-plot-body-of-general-is-started-east.html | WESTOVER TO REST IN ARLINGTON PLOT; Body of General Is Started East as War Department Plans the Funeral | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/homersdefeat-white-sox-74-yanks-ending-sixgame-streak-gordon.html | Homers-Defeat White Sox, 7-4, Yanks Ending Six-Game Streak; Gordon Wallops 24th and Rolfe 10th While Crosetti Gets Four of Team's 12 Hits Sundra Holds On to Win in Box | True | By James P. Dawson | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/hurriganes-fury-told-by-motorist-drive-to-eastern-tip-of-long.html | HURRIGANE'S FURY TOLD BY MOTORIST; Drive to Eastern Tip of Long Island Provided a Vivid Glimpse of Havoc | True | By Russell Owen | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/damage-of-450000-is-suffered-by-the-city-parks-and-parkways.html | Damage of $450,000 Is Suffered By the City Parks and Parkways; Greatest Destruction Wrought by Storm Was to Trees of All Five Boroughs-Two Large Comfort Stations in Rockaway Wrecked | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/utility-earnings-reports-for-various-periods-by-public-service.html | UTILITY EARNINGS; Reports for Various Periods by Public Service Companies | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/excess-reserves-decrease-390000000-member-bank-balances-drop.html | Excess Reserves Decrease $390,000,000; Member Bank Balances Drop $411,000,000 | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/east-side-farmers-collegt-prizes-youngsters-of-the-educational.html | EAST SIDE FARMERS COLLEGT PRIZES; Youngsters of the Educational Alliance Show Results of Summer Husbandry NEW YORK'S YOUTHFUL 'FARMERS' AT HARVEST FESTIVAL | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/reserve-bank-position-total-gold-holdings.html | RESERVE BANK POSITION; Total Gold Holdings | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/war-risk-rate-rise-brings-no-protest-but-many-exporters-here-ship.html | WAR RISK RATE RISE BRINGS NO PROTEST; But Many Exporters Here Ship Goods Without Coverage to Keep Profit Margin QUOTATIONS UNCHANGED Underwriters Believe Crisis Is Over for Present, but No Reduction Is Planned | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/industries-hired-320000-in-august-gain-the-best-in-recent-years.html | INDUSTRIES HIRED 320,000 IN AUGUST; Gain the Best in Recent Years Except '33 and '35, Secretary Perkins Reports INCREASE IS 4.9 PER CENTI This Compares With Usual Seasonal 1.5%, but New Figure Is on Revised Basis Gains in Manufacturing 6,500 More in Steel Mills Labor Bureau's Index | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/1000-young-pheasants-killed-during-the-blow.html | 1,000 Young Pheasants Killed During the Blow | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/cleared-in-illegal-voting-case.html | Cleared in Illegal Voting Case | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/major-highways-around-city-open-auto-club-warns-however-of-roads.html | MAJOR HIGHWAYS AROUND CITY OPEN; Auto Club Warns, However, of Roads Leading to Boston | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/12000000-grant-is-made-by-pwa-for-parkway-here-moses-discloses.html | $12,000,000 GRANT IS MADE BY PWA FOR PARKWAY HERE; Moses Discloses Approval of Plan for $28,000,000 Artery in Brooklyn and Queens TUNNEL PROJECT, DROPPED Time and Financing Held Bars to Allocation of Funds for Two-Borough Link Protest on Apportionment $12,000,000 GRANT FOR CITY HIGHWAY Plans to Be Approved Action on Projects Delayed | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/book-on-trade-groups-kirsh-volume-cites-lack-of-power-to-enforce.html | BOOK ON TRADE GROUPS; Kirsh Volume Cites Lack of Power to Enforce Policies | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/czech-bond-prices-continue-to-break-crumbling-suggests-their.html | CZECH BOND PRICES CONTINUE TO BREAK; Crumbling Suggests Their Appraisal in Terms of Defaulted German Liens FOREIGN LOAN INDEX DOWN U. S. Government List Irregular-Rails Lead Corporate Obligations Lower | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/miss-caroline-s-simpson.html | MISS CAROLINE S. SIMPSON | True | Special to THW NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/proclaims-safety-month-lehaman-asks-new-vigilance-on-highways-in.html | PROCLAIMS SAFETY MONTH; Lehaman Asks New Vigilance on Highways in October | True | Special to THE NEW YORK TIMES. | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/shortage-of-milk-threatened-here-deliveries-impaired-by-storm.html | SHORTAGE OF MILK THREATENED HERE; Deliveries Impaired by Storm Damage in Up-State Areas, Officials Declare | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/john-f-tracey-74-former-tax-official-deputy-commissioner-served.html | JOHN F. TRACEY, 74, FORMER TAX OFFICIAL; Deputy Commissioner Served City Department 40 Years | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/weather-often-unruly-about-midseptember-but-equinoxial-storm-has.html | Weather Often Unruly About Mid-September, But 'Equinoxial' Storm Has Wide Time Range | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/hits-diabetes-statistics-michigan-professor-says-half-the-cases-are.html | HITS DIABETES STATISTICS; Michigan Professor Says Half the Cases Are 'Just Fatties' | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/horace-a-ferrell.html | Horace A. Ferrell | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/king-boris-is-in-berlin-arrives-after-visiting-father-exking.html | KING BORIS IS IN BERLIN; Arrives After Visiting Father, Ex-King Ferdinand | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/westchester-puts-its-roads-in-shape-most-lighting-and-telephone.html | WESTCHESTER PUTS ITS ROAD'S IN SHAPE; Most Lighting and Telephone Service Restored, Though Damage Is Extensive MAMARONECK HARDEST HIT Many Boats There Are Piled on Rocks-3 County Golf Links Still Flooded Mamaroneck Estate Damaged $12,000 Damages at Playland Carpet Plant Suspends Work Larchmont Women Marooned Record Overflow at Croton 200 Scarsdale Trees Fall Lehman Estate Is Hit Elmsford Families Marooned North Tarrytown Damages $10,000 Boat Destroyed Mount Vernon Trees Uprooted New Rochelle Repairs Wires Port Chester Streets Flooded AS HIGH WATERS AND WIND TOOK THEIR TOLL IN RHODE ISLAND AND MASSACHUSETTS AREAS | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/fire-record.html | Fire Record | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/bradley-w-bangs.html | BRADLEY W. BANGS | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/proposes-new-plants-be-tax-free.html | Proposes New Plants Be Tax Free | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/t-a-mgoey-to-fill-new-columbia-post-named-director-of-residence.html | T. A. M'GOEY TO FILL NEW COLUMBIA POST; Named Director of Residence Halls at University | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/books-published-today.html | Books Published Today | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/steed-interview-deleted-barred-from-newsreel-as-critic-of.html | STEED INTERVIEW DELETED; Barred From Newsreel as Critic of Chamberlain, Ex-Editor Says | True | Special Cable to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/public-awards-rise-177-over-1937-construction-contracts-gain-for.html | PUBLIC AWARDS RISE 177% OVER 1937; Construction Contracts Gain for Tenth Successive Week | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/production-of-lead-declines.html | Production of Lead Declines | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/six-shot-in-bandit-raid-two-men-killed-in-chicago-3-others-and-girl.html | SIX SHOT IN BANDIT RAID; Two Men Killed in Chicago, 3 Others and Girl Hurt | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/orders-for-southern-road-to-buy-more-equipment-in-15000000-program.html | ORDERS FOR SOUTHERN; Road to Buy More Equipment in $15,000,000 Program | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/jennings-paces-big-field-in-senior-title-golf-garden-city-star.html | Jennings Paces Big Field in Senior Title Golf; GARDEN CITY STAR SCORES 161 AT RYE Jennings Gets 80 for Second Trip-28 of 148 Senior Complete Rounds WINTER ONE STROKE BACK Lee Opens Defense of Crown With a 79-Bowling Ties Two Starters at 81 Jennings Forhner Champion Deibel Stays in Running THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/grounded-freighter-floated.html | Grounded Freighter Floated | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/butterfly-vehicle-for-young-artists-enya-gonzales-manila-soprano.html | BUTTERFLY' VEHICLE FOR YOUNG ARTISTS; Enya Gonzales, Manila Soprano, and James Melton Heard | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/business-world-unbranded-muslin-sheets-up-radio-sales-start-to-rise.html | Business World; Unbranded Muslin Sheets Up Radio Sales Start to Rise Exporters Using Other Ports Umbrella Stocks Cleared Storm to Curb Furniture Sales Paper-Making Rate Advances Rayon Loom Rate Rises Gray Goods Trading Moderate Month's Sales Gain in Doubt | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/road-to-pledge-bonds-i-c-c-acts-on-petition-of-the-lehigh-valley.html | ROAD TO PLEDGE BONDS; I. C. C. Acts on Petition of the Lehigh Valley for Loans | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/flower-show-ends-with-beetle-hop-westchester-event-is-well-attended.html | FLOWER SHOW ENDS WITH 'BEETLE HOP'; Westchester Event is Well Attended at Close After Storms Mar Two Days AWARD WINNERS LISTED Mrs. E. A. Thomee, Mrs. H. A. Thomas and Mrs. J. V. Reed Are Among Them Work of Institute Described | True | Special to THE NEW YORK TIMES. | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/sports-today-baseball-bicycle-racing-football-golf-harness-racing.html | Sports Today; BASEBALL BICYCLE RACING FOOTBALL GOLF HARNESS RACING HORSE RACING JAI ALAI TENNIS WRESTLING | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/dodgers-drop-two-first-to-tobin-60-get-only-four-hits-pirates.html | DODGERS DROP TWO, FIRST TO TOBIN, 6-0; Get Only Four Hits, Pirates Making 13 Off Fitzsimmons--Klinger Wins by 11-6 LEAD STILL 31/2 GAMES Corsairs Need 7 Victories to Clinch Flag Even if Cubs Take All 11 Contests Seven-Game Streak Ends Winford Is Pounded | True | By Roscoe McGowen | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/pirate-ace-to-face-football-dodgers-white-in-shape-for-tonights.html | PIRATE ACE TO FACE FOOTBALL DODGERS; White in. Shape for Tonight's Game at Ebbets Field-30,000 May Attend | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/pittsburgh-area-gains-industrial-output-shipments-and-trade-share.html | PITTSBURGH AREA GAINS; Industrial Output, Shipments, and Trade Share Rise | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/belmont-park-feature-is-taken-by-headleys-drift-along-drift-along.html | Belmont Park Feature Is Taken by Headley's Drift Along; DRIFT ALONG WINS FROM CACODEMON 2-1 Shot Shows Speed in Last Furlong and Triumphs by a Length and a Half WAR ADMIRAL WORKS OUT Prospects Are Brighter for a Meeting With Seabiscuit in Gold Cup Race A Menacing Move Anxious for a Meeting | True | By Bryan Field | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/empire-show-sales-good-visitors-at-glasgow-purchase-samples-heavily.html | EMPIRE SHOW SALES GOOD; Visitors at Glasgow Purchase Samples Heavily | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/tension-puts-strain-on-french-finances-franc-sags-government-draws.html | TENSION PUTS STRAIN ON FRENCH FINANCES; Franc Sags, Government Draws on Bank of France | True | Wireless to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/events-today.html | EVENTS TODAY | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/696356000-for-wpa-supplies.html | $696,356,000 for WPA Supplies | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/frank-trickle-former-traffic-head-of-eastern-division-of-associated.html | FRANK, TRICKLE; Former Traffic Head of Eastern Division of Associated Press | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/brooklyn-branch-bank-to-move.html | Brooklyn Branch Bank to Move | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/choice-for-senate-hinges-on-dewey-two-publishers-considered-by.html | CHOICE FOR SENATE HINGES ON DEWEY; Two Publishers Considered by Republicans if Prosecutor Runs for Governor DRAFT MOVEMENT GAINS Executive Committee to Discuss Selection of Ticket at Meeting Here Today Dewey Withholds Stand Lives in Republican County Additional Strength Seen | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/insurance-loss-put-at-5000000-companies-must-pay-for-the-damage-to.html | INSURANCE LOSS PUT AT $5,000,000; Companies Must Pay for the Damage to Articles Ranging From Buildings to Boats | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/fenway-golf-to-open-13500-tourney-to-begin-today270-players-in.html | FENWAY GOLF TO OPEN; $13,500 Tourney to Begin Today--270 Players in Field | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/history-heads-list-in-teachers-favor-more-city-license-applicants.html | HISTORY HEADS LIST IN TEACHERS FAVOR; More City License Applicants Seek to Teach It Than Any Other Subject | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/heads-liquor-dealers-n-f-deighan-named-president-of-new-national.html | HEADS LIQUOR DEALERS; N. F. Deighan Named President of New National Group | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/1937-security-data-available.html | 1937 Security Data Available | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/doughnut-business-expands.html | Doughnut Business Expands | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/buy-large-trenton-plan-food-dealers-obtain-400000-square-feet-of.html | BUY LARGE TRENTON PLAN; Food Dealers Obtain 400,000 Square Feet of Space | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/saw-cape-cod-ruins-flier-reports-wide-devastation-in-the-area.html | SAW CAPE COD RUINS; Flier Reports Wide Devastation in the Area | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/lotus-d-coffman-universitys-head-president-of-minnesota-state.html | LOTUS D. COFFMAN, UNIVERSITY'S HEAD; President of Minnesota State Institution Since 1921 Is Dead at 63 | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/wisconsin-primary.html | WISCONSIN PRIMARY | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/vienna-blacked-out-measures-taken-to-protect-city-from-air-raids.html | VIENNA BLACKED OUT; Measures Taken to Protect City From Air Raids | True | Wireless to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/lincoln-triumphs-in-touchandout-mrs-c-v-whitneys-gelding-annexes.html | LINCOLN TRIUMPHS IN TOUCH-AND-OUT; Mrs. C. V. Whitney's Gelding Annexes Blue as Bryn Mawr Horse Show Opens | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/to-vote-on-dresser-plan-stockholders-will-act-on-move-for.html | TO VOTE ON DRESSER PLAN; Stockholders Will Act on Move for Recapitalization | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/queen-returns-to-london.html | Queen Returns to London | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/students-die-in-storm-2-killed-at-northfield-seminary-by-falling.html | STUDENTS DIE IN STORM; 2 Killed at Northfield Seminary by Falling Chimney | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/warships-at-alexandria-18-from-british-mediterranean-fleet-arrive.html | WARSHIPS AT ALEXANDRIA; 18 From British Mediterranean Fleet Arrive for Manoeuvres | True | Wireless to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/presbyterians-hold-retreat.html | Presbyterians Hold Retreat | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/stormhit-stores-stop-few-orders-but-more-cancellations-may-come-in.html | STORM-HIT STORES STOP FEW ORDERS; But More Cancellations May Come In When Full Wire Service Is Restored SMALL RETAILERS ACT Truck Strike Truce Permits Almost-Normal Movement of Merchandise | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/fair-up-at-drug-meeting-wholesalers-will-hear-whalen-on.html | FAIR UP AT DRUG MEETING; Wholesalers Will Hear Whalen on Participation | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/bronx-auction-results.html | BRONX AUCTION RESULTS | True | By Hugh A. McGorry Jr. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/inland-steel-meets-price-cuts.html | Inland Steel Meets Price Cuts | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/two-thugs-get-2400-payroll.html | Two Thugs Get $2,400 Payroll | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/the-markets-and-the-news.html | THE MARKETS AND THE NEWS | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/william-f-ellis-44-bronx-civic-worker-exhead-of-lions-club-there.html | WILLIAM F. ELLIS, 44, BRONX CIVIC WORKER; Ex-Head of Lions Club There and Owner of Employment Agency | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/2-seamen-drown-in-storm.html | 2? Seamen Drown in Storm | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/state-safeguards-sources-of-water-chlorination-is-ordered-in-the.html | STATE SAFEGUARDS SOURCES OF WATER; Chlorination Is Ordered in the Catskills-Other Areas Are Told to Boil Supply | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/gen-syrovy-forms-new-czech-cabinet-250000dembnstrate-in-prague.html | GEN. SYROVY FORMS NEW CZECH CABINET; 250,000Dembnstrate in Prague Stressing Country's Unity in Crisis-Benes Asks Patience | True | By G. E. R. Gedye | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/camp-abandoned-by-yale-storm-forces-football-squad-to-wing-leave.html | CAMP ABANDONED BY YALE; Storm Forces Football Squad to wing, Leave Gales Ferry | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/u-s-s-nashville-quits-england.html | U. S. S. Nashville Quits England | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/college-football.html | COLLEGE FOOTBALL | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/1938-schedules-of-high-school-football-teams-in-the-metropolitan.html | 1938 Schedules of High School Football Teams in the Metropolitan District; New York City | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/farmers-cash-income-drops.html | Farmers' Cash Income Drops | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/earle-is-endorsed-by-a-f-l-of-state-pennsylvania-council-defying.html | EARLE IS ENDORSED BY A. F. L. OF STATE; Pennsylvania Council, Defying Green, Supports Democrat Instead of Senator Davis SAY HE NOW HELPS 'TORIES' Aide of Federation Head Retaliates by Urging Rank and File to Back Republican Green Aide Voices Regret Statement of A. F. L. Council Union Group Assails James | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/motorfuel-sales-off-state-reports-drop-in-taxes-in-first-seven.html | MOTOR-FUEL SALES OFF; State Reports Drop in Taxes in First Seven Months | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/chile-plans-radio-chain.html | Chile Plans Radio Chain | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/edward-h-mcallin.html | EDWARD H. M'CALLIN | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/repairs-rushed-on-power-plants-normalservice-is-restored-by-night.html | REPAIRS RUSHED ON POWER PLANTS; Normal Service Is Restored by Night Through the Use of Emergency Facilities | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/heads-roentgen-ray-society.html | Heads Roentgen Ray Society | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/foreign-copper-price-off-sales-made-at-1031c-against-10525-on.html | FOREIGN COPPER PRICE OFF; Sales Made at 10.31c Against 10.525 on Wednesday | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/elys-foxhound-is-best-tops-welsh-breed-taking-trophy-at-bryn-mawr.html | ELY'S FOXHOUND IS BEST; Tops Welsh Breed, Taking Trophy at Bryn Mawr Show | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/store-sales-gain-in-chicago.html | Store Sales Gain in ChiCago | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/man-describes-flood-tells-how-the-storm-suddenly-descended-upon.html | MAN DESCRIBES FLOOD; Tells How the Storm Suddenly Descended Upon Providence | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/exchanges-head-speaks-martin-tells-margin-clerks-of-reorganization.html | EXCHANGE'S HEAD SPEAKS; Martin Tells Margin Clerks of Reorganization Moves | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/benny-fields-at-loews-state.html | Benny Fields at Loew's State | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/four-talmadge-pleas-fail.html | Four Talmadge Pleas Fail | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/buildings-fill-up-in-rush-of-renters-park-avenue-continues-main.html | BUILDINGS FILL UP IN RUSH OF RENTERS; Park Avenue Continues Main Center of Apartment Leasing interest | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/unrest-reported-in-francos-forces-captured-spanish-rebels-are.html | UNREST REPORTED IN FRANCO'S FORCES; Captured Spanish Rebels Are Quoted as Predicting Early Change in Command | True | By Lawrence A. Fernsworth | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/i-r-t-elects-directors-df-faulkner-jr-and-oa-glazebrook-jr.html | I. R. T. ELECTS DIRECTORS; D.F. Faulkner Jr. and O.A. Glazebrook Jr. Represent Creditors | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/changes-go-into-effect-in-new-bankruptcy-law.html | Changes Go Into Effect In New Bankruptcy Law | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/william-j-mbride.html | WILLIAM J. M'BRIDE | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/cow-in-landing-gear-but-plane-alights-safely.html | Cow in Landing Gear, But Plane Alights Safely | True | Special Cable to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/40000-see-kane-triumph-jurich-outpointed-for-british-flyweight.html | 40,000 SEE KANE TRIUMPH; Jurich Outpointed for British Flyweight Championship | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/reserve-corps-orders-governors-island-first-military-area-relieved.html | Reserve Corps Orders; GOVERNORS ISLAND FIRST MILITARY AREA Relieved From General Staff Assignment SECOND MILITARY AREA | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/resort-is-wrecked-westhampton-beach-counts-15-dead-and-missing.html | RESORT IS WRECKED; Westhampton Beach Counts 15 Dead and Missing Exceed 30 ENTIRE ESTATES ARE GONE Hunt for Bodies Pressed-Devastation Widespread on All Long Island Houses Swept Into Bay 16 Float on Roof 10 Hours DEVASTATION WIDE ON LONG ISLAND Survivor Tells of Ordeal State Police in Charge Couple Stranded on Island Fire Island Sorely Hit 25 Oak Beach Houses Gone Martial Law in Southampton Electric Plant Disabled Atlantic Beach Damaged Many Yachts Wrecked Freeport Loss Put at $200,000 Losses at Center Moriches | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/joseph-f-cooney.html | JOSEPH F. COONEY | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/fire-department.html | Fire Department | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/2545-names-added-in-new-whos-who-193839-edition-out-monday-with.html | 2,545 NAMES ADDED IN NEW 'WHO'S WHO'; 1938-39 Edition Out Monday With 31,545 Sketches of Noted Persons HOLLYWOOD LIST LARGE Donald Budge, Tennis Star, and B. F. Fairless of U. S. Steel Among Newcomers Thomas Mann Included Study of Names Given | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/europe-big-buyer-of-canada-wheat-sales-in-winnipeg-for-export-and.html | EUROPE BIG BUYER OF CANADA WHEAT; Sales in Winnipeg for Export and to Mills Are Put at 4,000,000 Bushels WHEAT BOARD CHECKS RISE Trading in Domestic Markets Is Almost at Standstill, but Prices Advance 1 to 1 3/8c Liverpool Market Rises Covering Movement In Corn | True | Special to THE NEW YORK TIMES. | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/gen-bishop-in-new-post-he-will-leave-philippines-to-command-seventh.html | GEN. BISHOP IN NEW POST; He Will Leave Philippines to Command Seventh Corps Area | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/one-dead-at-marthas-vineyard.html | One Dead at Martha's Vineyard | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/city-school-list-1119220-decline-of-8665-below-last-year-is.html | CITY SCHOOL LIST 1,119,220; Decline of 8,665 Below Last Year Is Indicated | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/speedy-backs-for-villanova-villanova-to-bank-on-star-backfield-ball.html | Speedy Backs for Villanova; VILLANOVA TO BANK ON STAR BACKFIELD Ball Carriers Will Be Big and Fast Despite Heavy Graduation Losses WHYOCKI AND NOWAK ENDS Guards Headed by DiFijippo and Kuber-Chisick Rated Star Among Centers Clipper Fears Worst Sophomores in Running | True | By Arthur J. Daleyspecial To the New York Times. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/recreation-heads-of-city-honored-director-mulholland-and-nine-aides.html | RECREATION HEADS OF CITY HONORED; Director Mulholland and Nine Aides Cited for Services by National Group WILL GET MEDALS OCT. 61 Chief Will Also Lead Talks on Play Area Improvements at Pittsburgh Congress List of Honored Started as Director in College | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/exchange-rates-turn-weak-again-french-francs-off-1-316-points-to.html | EXCHANGE RATES TURN WEAK AGAIN; French Francs Off 1 3-16 Points to 2.693/4c-Pound Declines to $4.81 7-16 $6,200,000 GOLD ENGAGED Imports Here in Week Ended Wednesday Were $74,049,000, $63,993,000 From England More Gold From England Japanese Yen Declines | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/la-guardia-visits-coast-sanitarium-mayorgoeswith-judge-lindsey-to.html | LA GUARDIA VISITS COAST SANITARIUM; MayorGoesWith Judge Lindsey to Los Angeles Institution for Tuberculosis Patients SHUNS THE MOVIE STUDIOS He and Flier on Italian Front Reminisce-- To Start Back for New York Today | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/loans-are-increased-at-bank-of-england-circulation-slightly-higher.html | LOANS ARE INCREASED AT BANK OF ENGLAND; Circulation Slightly Higher and Reserve Ratio Declines | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/lease-entire-floors-in-midtown-area-knitting-and-air-conditioning.html | LEASE ENTIRE FLOORS IN MIDTOWN AREA; Knitting and Air Conditioning Companies Take Large Space | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/camp-fire-girl-13-qualifies-as-cook-serves-tasty-meal-for-four.html | CAMP FIRE GIRL, 13, QUALIFIES AS COOK; Serves Tasty Meal for Four .Persons in Half an Hour in Demonstration Here | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/misses-berg-miley-graham-and-mrs-page-reach-national-golf.html | Misses Berg, Miley, Graham and Mrs. Page Reach National Golf Semi-Finals; MRS. PAGE HALTS TEXAS STAR, 1 UP U Champion Hits Great Approach at 18th to Insure Victory Over Mrs. Goldthwaite MISS BERG IN FINE RALLY Defeats Miss Traung, 5 and 3-- Misses Miley, Graham Win Easily in U. S. Tourney PAR FOR THE COURSE Fine Approach Nets Half Golfer From the Bluegrass Finally Controls Driver | True | By William D. Richardsonspecial To the New York Times. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/wills-for-probate.html | Wills for Probate | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/princeton-tests-attack-raymond-and-meyerholz-excel-as-pass.html | PRINCETON TESTS ATTACK; Raymond and Meyerholz Excel as Pass Receivers in Drill | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/city-council-meets-today.html | City Council Meets Today | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/citizenship-plea-wins-release.html | Citizenship Plea Wins Release | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/irving-m-taylor-assistant-passenger-agent-of-new-york-central.html | IRVING M. TAYLOR; Assistant Passenger Agent of New York Central' | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/godesberg.html | GODESBERG | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/urges-personal-contact-american-water-works-official-speaks-on.html | URGES PERSONAL CONTACT; American Water Works Official Speaks on Publicity | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/regulation-opposed-for-lumber-industry-intensified-competition.html | REGULATION OPPOSED FOR LUMBER INDUSTRY; Intensified Competition Would Result, Kendall Says | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/relief-client-looks-to-roosevelt-for-fish.html | Relief Client Looks To Roosevelt for Fish | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/install-new-plumbing-good-demand-reported-for-bath-and-heating.html | INSTALL NEW PLUMBING; Good Demand Reported for Bath and Heating Equipment | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/buick-steps-up-assembly-lines-second-shift-starting-monday-will.html | BUICK STEPS UP ASSEMBLY LINES; Second Shift, Starting Monday, Will Triple Production Schedule of Aug. 1 | True | By Reginald M. Cleveland | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/two-hurt-in-greenport-roof-falls-on-one-man-heavy-door-fells.html | TWO HURT IN GREENPORT; Roof Falls on One Man, Heavy Door Fells Another | True | Special to THE NEW YORK TIMES. | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/british-friendship-is-sought-in-italy-close-cooperation-between-the.html | BRITISH FRIENDSHIP IS SOUGHT IN ITALY; Close Cooperation Between the Two Governments Aim During the Czech Crisis FIRM ATTITUDE IS ASKED Satisfaction for Hungarian and Polish Minorities by Prague Demanded Hopes for Early Conclusion Dictators Are Lauded | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/elected-to-directorate-of-hudson-manhattan.html | Elected to Directorate Of Hudson & Manhattan | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/-purge-in-new-jersey-foreseen-by-barbour-republican-senate.html | ' PURGE' IN NEW JERSEY FORESEEN BY BARBOUR; Republican Senate Candidate Expects 11th-Hour Promises | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/mail-kept-moving-to-stricken-areas-planes-trucks-steamers-and-buses.html | MAIL KEPT MOVING TO STRICKEN AREAS; Planes, Trucks, Steamers and Buses Pressed Into Service by Railway Agency | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/theatres-sign-with-union-building-service-employes-get-contract-for.html | THEATRES SIGN WITH UNION; Building Service Employes Get Contract for 3,000 | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/ottawa-revision-seen-australia-winds-agreements-too-rigid-council.html | OTTAWA REVISION SEEN; Australia winds Agreements Too Rigid, Council Reports | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/liner-koenigstein-delayed-by-storm-arrives-9-hours-lateshipping-men.html | LINER KOENIGSTEIN DELAYED BY STORM; Arrives 9 Hours Late-Shipping Men Hail Light Toll | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/frankfurter-leads-in-poll-of-lawyers-presidents-adviser-is-choice.html | FRANKFURTER LEADS IN POLL OF LAWYERS; President's Adviser Is Choice for Supreme Court | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/mackintosh-defends-course-of-britain-no-action-by-her-could-have.html | MACKINTOSH DEFENDS COURSE OF BRITAIN; No Action by Her Could Have Saved Czechs, Says Industrialist | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/carey-bows-to-protest-on-jamaica-bay-dump.html | Carey Bows to Protest On Jamaica Bay Dump | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/spy-ring-witness-released-from-bail-wife-of-dr-griebl-now-at.html | SPY RING WITNESS RELEASED FROM BAIL; Wife of Dr. Griebl Now at Liberty to Join Him in Germany | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/two-bronx-houses-to-cost-1750000-metropolitan-life-files-for-more.html | TWO BRONX HOUSES TO COST $1,750,000; Metropolitan Life Files for More Housing Units | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/advertising-news-and-notes-apparel-guild-medal-advertised-polaroid.html | Advertising News and Notes; Apparel Guild Medal Advertised Polaroid Lamp Introduced New Schenley Bottle Promoted Detectives to Do Research Ad Group Selects Waldorf South African Business Good Accounts Personnel Notes Buick in 2,000 Newspapers Grizzard Heads Mail Ad Men | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/gas-association-to-meet-convention-will-be-held-next-month-in.html | GAS ASSOCIATION TO MEET; Convention Will Be Held Next Month in Atlantic City | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/estates-appraised.html | Estates Appraised | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/buys-tobacco-for-franco-juan-marchs-nephew-effects-12000bale-puerto.html | BUYS TOBACCO FOR FRANCO; Juan March's Nephew Effects 12,000-Bale Puerto Rican Deal | True | Special Cable to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/plane-carrier-named-hornet.html | Plane Carrier Named Hornet | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/shipping-speeded-by-trucking-truce-goods-rushed-from-congested.html | SHIPPING SPEEDED BY TRUCKING TRUCE; Goods Rushed From Congested Piers--to Build Up Surplus Against Strike's Renewal MEANY SCORES OPERATORS Sees ' Nothing' Offered Unions -- Conferees, Sit 4 Hours, Meet Again Todayy Meany Criticizes Operators Bureau Meeting Put Off OUTLAW STRIKE CURB ASKED Retail Men's Plea Warns of Damage to City Industry | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/courts-held-basis-of-all-democracy-magistrate-kross-sees-judiciary.html | COURTS HELD BASIS OF ALL DEMOCRACY.; Magistrate Kross Sees Judiciary More Vital Safeguard Than the Army and Navy STRINGS' ARE DEPLORED Aspirant. for State High Court Tells Soroptimists Women Are Needed on Bench | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/may-contest-dodge-will-widow-of-heir-to-auto-fortune-considers-suit.html | MAY CONTEST DODGE WILL; Widow of Heir to Auto Fortune Considers Suit, Says Lawyer | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/decline-since-1933-in-debts-reported-twentieth-century-fund-finds.html | DECLINE SINCE 1933 IN DEBTS REPORTED; Twentieth Century Fund Finds Decrease for State and Local Governmental Units FEDERAL RISE ANALYZED Deficit Increase Is Held Offset Considerably by More Cash and Claims on Agencies | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/old-connecticut-home-sold.html | Old Connecticut Home Sold | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/one-vote-cast-in-primary-woman-elects-herself-and-man-to-committee.html | ONE VOTE CAST IN PRIMARY; Woman Elects Herself and Man to Committee | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/bay-parkways-open-sunday.html | Bay Parkways Open Sunday | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/valentine-denies-he-will-quit-as-4th-year-in-post-nears-end.html | Valentine Denies He Will Quit As 4th Year in Post Nears End; Commissioner, in One of His Rare Talks, Says He Is Proud of Department and Stresses Need for a Larger Force | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/night-of-terror-told-by-countess-wife-of-french-consul-general-here.html | NIGHT OF TERROR TOLD BY COUNTESS; Wife of French Consul General Here Hails Ottman Butler as Wasthampton Hero FLED WITH BABY, NURSE Three Local Youths Also Share Praise for Guiding Refugee Group to Shelter Thought Storm Was a Quake Butler Led Group to Shelter Butler's Identity Revealed Pressed Through Wreckage SCENES IN WESTHAMPTON AND FIRE ISLAND AREAS AS HURRICANE BROUGHT DEATH AND DESTRUCTION | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/sweden-keeps-on-guard-takes-added-military-measures-in-view-of.html | SWEDEN KEEPS ON GUARD; Takes Added Military Measures in View of Foreign Outlook | True | Wireless to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/seas-30-feet-high-hit-jersey-coast-delaware-river-rising-eight.html | SEAS 30 FEET HIGH HIT JERSEY COAST; Delaware River Rising Eight Jersey Towns Flooded Shore Resorts Buffeted by Tidal Waves-- Boardwalks and Pavilions in Ruins SEAS 30 FEET HIGH HIT JERSEY COAST Apple Crop Hard Hit Asbury Park Damaged $50,000 Fishing Fleet Is Damaged Brigantine Bridge Wrecked Avon Badly Damaged Sea Rolls Over Bay Head Light and Power Still Curtailed $100,000 Public Damage Suffered Sea Spills Over Peninsula 2,000 Workers Made Idle Fishing Pier Partly Wrecked. Condemned Boardwalk Razed. Bradley Beach Damaged Long Branch Pier Wrecked Newark Damage $200,000 Cabana Colony Wrecked Boardwalk Partly Demolished Damage at Ocean Grove Cocktail Garden Wrecked South Jersey Escapes | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/covert-supply-short-jobbers-get-25cent-premium-a-yard-for-spot.html | COVERT SUPPLY SHORT; Jobbers Get 25-Cent Premium a Yard for Spot Delivery | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/college-football-games-today.html | College Football Games Today | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/giants-to-sail-to-boston-todays-game-put-back-when-floods-prevent.html | GIANTS TO SAIL TO BOSTON; Today's Game Put Back When Floods Prevent Train Trip | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/japanese-bring-up-gunboats-in-drive-shell-chinese-on-both-sides-of.html | JAPANESE BRING UP GUNBOATS IN DRIVE; Shell Chinese on Both Sides of Yangtze Above Wusueh--Land Forces Held Off ATTACKERS GAIN TO NORTH Hankow Admits Loshan Loss--Invasion to Cut Soviet Links Is Expected Bomb Fortress All Day Japanese Columns in Race Council Installed at Peiping Japan Rejects League Move | True | By F. Tillman Durdinwireless To the New York Times. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/suit-to-bar-barkley-fails.html | Suit to Bar Barkley Fails | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/mcgrady-to-get-gold-medal.html | McGrady to Get Gold Medal | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/buys-larchmont-house-colonial-dwelling.html | BUYS LARCHMONT HOUSE; Colonial Dwelling | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/railroads-resume-commuter-service-normal-schedules-in-effect-again.html | RAILROADS RESUME COMMUTER SERVICE; Normal Schedules in Effect Again on Long Island Except to Rockaway and Montauk | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/toppling-of-trees-mars-beauty-of-the-oranges.html | Toppling of Trees Mars Beauty of the Oranges | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/bank-clearings-again-off-in-year-but-last-weeks-total-was-largest.html | BANK CLEARINGS AGAIN OFF IN YEAR; But Last Week's Total Was Largest for 22 Leading Cities Since Dec. 23 TURNOVER $5,987,279,000 Represented National Decline of 7.9 %--Aggregate in This City 7% Down | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/sixday-cyclists-closely-bunched-hard-riding-and-continuous-jamming.html | SIX-DAY CYCLISTS CLOSELY BUNCHED; Hard Riding and Continuous Jamming Feature Bike Grind at Garden REBOLI IN SPILL ON TURN Race Is Temporarily Halted--German Entries Honored on Special Program Last Pair Two Laps Back Race Stopped Briefly | True | By Joseph C. Nichols | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/to-review-advance-in-research-study-industrial-institute-meets.html | TO REVIEW ADVANCE IN RESEARCH STUDY; Industrial Institute Meets Today at Rye, N. Y. | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/english-nobleman-likes-u-s-hospitality-the-hon-edward-astley.html | ENGLISH NOBLEMAN LIKES U. S. HOSPITALITY; The Hon. Edward Astley Spending Year Studying Country ot | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/second-hines-trial-will-begin-on-nov-14-pecora-to-sentence-3.html | Second Hines Trial Will Begin on Nov. 14; Pecora to Sentence 3 Witnesses Dec. 5 | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/storm-is-a-puzzle-to-weather-experts-washington-bureau-says-gales.html | STORM IS A PUZZLE TO WEATHER EXPERTS; Washington Bureau Says Gale's Intensity Is Unprecedented | True | Special to THE NEW YORK TIMES. | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/zoo-keepers-body-found-victim-of-moonlight-cruise-mishap-identified.html | ZOO KEEPER'S BODY FOUND; Victim of Moonlight Cruise Mishap Identified in Jersey | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/book-notes.html | BOOK NOTES | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/auto-production-rises-automotive-news-looks-for-full-new-model.html | AUTO PRODUCTION RISES; Automotive News Looks for Full New Model Lines by Oct. 3 | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/george-mcurrach-associated-for-50-years-with-neckwear-manufacturing.html | GEORGE M'CURRACH; Associated for 50 Years With Neckwear Manufacturing Firm | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/new-insurance-arrest-fifth-auditor-is-accused-of-defrauding-state.html | NEW INSURANCE ARREST; Fifth Auditor Is Accused of Defrauding State Fund | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/cards-fly-from-boston-reach-newark-on-way-to-chicago-to-play.html | CARDS FLY FROM BOSTON; Reach Newark on Way to Chicago to Play Tomorrow | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/the-sons-of-martha.html | THE SONS OF MARTHA | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORE TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/cristal-morison-engaged-montclair-girl-to-be-wed-to-g-h-baker-in.html | CRISTAL MORISON ENGAGED; Montclair Girl to Be Wed to G. H. Baker in Venezuela | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/liquor-importers-meet-oct-10.html | Liquor Importers Meet Oct. 10. | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/new-business-era-pictured-by-roper-selfcontrol-will-be-based-on.html | NEW BUSINESS ERA PICTURED BY ROPER; Self-Control Will Be Based on Social Responsibility, Management Congress Is Told UNFAIR MINORITIES HIT Speakers at Session Stress Production and Initiative for Better Living Standard Deterrents to Initiative Time Payment Imposing Debt Function of Advertising Responsibility of Business Self-Regulation by "Conscience" | True | By F. Raymond Daniellspecial To the New York Times.. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/bond-offerings-by-municipalities-cuyahoga-county-ohio-disposes-of.html | BOND OFFERINGS BY MUNICIPALITIES; Cuyahoga County, Ohio, Disposes of $6,120,00 of Refunding Obligations to Syndicate | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/steel-price-cut-praised-railroad-men-say-it-will-aid-them-in-making.html | STEEL PRICE CUT PRAISED; Railroad Men Say It Will Aid Them in Making 1934 Budgets | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/fishing-village-wrecked-montauk-hotel-reopened-to-house-the-150.html | FISHING VILLAGE WRECKED; Montauk-Hotel Reopened to House the 150 Inhabitants | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/the-luis-harneckers-hosts.html | The Luis Harneckers Hosts | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/major-league-leaders-batsmen.html | Major League Leaders; BATSMEN | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/richard-kelly-69-of-hoe-firm-dead-former-president-of-largest.html | RICHARD KELLY, 69, OF HOE FIRM, DEAD; Former President of Largest Manufacturers of Printing Presses in the World 40 YEARS WITH COMPANY He Had Been Active in Real Estate Operations in Bronx During Last Decade | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/hartford-fights-menace-of-flood-sandbag-dikes-are-erected-as.html | HARTFORD FIGHTS MENACE OF FLOOD; Sandbag Dikes Are Erected as Connecticut River Rises Far Above Safety Stage Park River Backs Up National Guard Standing By HARTFORD FIGHTS MENACE OF ROOD Massive Trees Uprooted Guardsmen Patrol New London | True | By Milton Brackerspecial To the New York Times. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/controllers-to-hear-morgan.html | Controllers to Hear Morgan | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/farm-income-down-for-8-months-of-38-marketing-total-was-4307.html | FARM INCOME DOWN FOR 8 MONTHS OF '38; Marketing Total Was $4,307, 000,000,14% Under Last Year | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/dorothy-w-hafner-married-in-queens-former-collegiate-fencing.html | DOROTHY W. HAFNER MARRIED IN QUEENS; Former Collegiate Fencing Champion Wed to Miguel A. de Capriles HE IS EPEE TITLEHOLDER Miss Frances Hafner Attends Sister -- Bridegroom's Brother Best Man | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/floods-add-peril-to-new-england-states-map-their-campaign-to-cope.html | FLOODS ADD PERIL TO NEW ENGLAND; States Map Their Campaign to Cope With Swollen Rivers in Wake of Hurricane MANY CITIES STRICKEN Damage in Boston Alone Put at $10,000.000-Troops Out to Prevent Looting Many Centers Without Lights Big Day for Taxi Drivers HURRICANE, HEAVY RAINFALL AND FIRE COMBINE- TO BRING DISASTER TO CONNECTICUT | True | By Warren Moscowspecial To the New York Times. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/luce-buys-greenwich-estate.html | Luce Buys Greenwich Estate | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/mrs-james-t-carter.html | MRS. JAMES T. CARTER | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/courts-are-drying-for-tennis-today-semifinals-in-u-s-title-tourney.html | COURTS ARE DRYING FOR TENNIS TODAY; Semi-Finals in U. S. Title Tourney to Be Resumed After a Long Delay | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/ruin-widespread-deaths-are-reported-in-seven-states-and-in-canada.html | RUIN WIDESPREAD; Deaths Are Reported in Seven States and in Canada PRESIDENT DIRECTS AID Fires and Shortage of Food in Many Areas -- Railroad Service Hampered Estimates Homeless at 10,000 15 Dead in Westhampton STORM TOLL IS 460; FLOODS THREATEN | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/dies-of-autocrash-injuries.html | Dies of Auto-Crash Injuries | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/bank-of-canada-reports-loans-reserve-ratio-off-in-week-to-5332.html | BANK OF CANADA REPORTS LOANS; Reserve Ratio Off in Week to 53.32, Against Previous 54.10 | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/farley-urges-party-to-close-ranks-now-primary-fights-over-he.html | FARLEY URGES PARTY TO 'CLOSE RANKS' NOW; Primary Fights Over, He Stresses to Ohio Democrats | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/british-hear-hell-of-reich-veterans-800-assemble-in-westminster.html | BRITISH HEAR 'HELL' OF REICH VETERANS; 800 Assemble in Westminster Hall as Guests--Cheer as Inskip Decries War | True | Wireless to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/mrs-gollmar-murdered-widow-of-circus-owner-is-found-slain-in.html | MRS. GOLLMAR MURDERED; Widow of Circus Owner Is Found Slain in Wisconsin Cottage | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/mineola-fair-uses-emergency-power-throng-of-visitors-are-greeted-by.html | MINEOLA FAIR USES EMERGENCY POWER; Throng of Visitors Are Greeted by Music and Sunshine on First Rainless Day | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/aid-to-stricken-areas-offered-by-gov-earle.html | Aid to Stricken Areas Offered by Gov. Earle | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/frank-discusses-stock-financing-sec-member-says-inelastic-long.html | FRANK DISCUSSES STOCK FINANCING; SEC Member Says Inelastic Long Loans May Threaten to Impair Profit System. | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/architects-to-get-prizes-mrs-roosevelt-presents-checks-today-in.html | ARCHITECTS TO GET PRIZES; Mrs. Roosevelt Presents Checks Today in Competition | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/135000-seek-pirates-tickets.html | 135,000 Seek Pirates' Tickets | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/the-screen-in-review-aptly-titled-is-carefree-the-rogers-and.html | THE SCREEN IN REVIEW; Aptly Titled Is 'Carefree,' the Rogers and Astaire Film at the Music Hall-Other New Pictures at Criterion and Palace At the Criterion At the Palace | True | By Frank S. Nugent | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/nazis-in-denmark-rejoice-will-mark-sudeten-victory-by-celebrations.html | NAZIS IN DENMARK REJOICE; Will Mark Sudeten Victory by Celebrations Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/treasury-offers-bills-bids-will-be-received-monday-for-issue.html | TREASURY OFFERS BILLS; Bids Will Be Received Monday for Issue Maturing Dec. 28 | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/miss-lulu-oxenberg-fiancee.html | Miss Lulu Oxenberg Fiancee | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/lumber-output-rises-contraseasonally-orders-advance-shipments-top.html | Lumber Output Rises Contra-Seasonally; Orders Advance; Shipments Top Year Ago | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/adam-hat-chain-widened.html | Adam Hat Chain Widened | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/arthur-kavanagh-80-retired-bank-officer-vice-president-served.html | ARTHUR KAVANAGH, 80, RETIRED BANK OFFICER; Vice President Served National City for 61 Years | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/lafayette-board-elects-blodgett.html | Lafayette Board Elects Blodgett | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/split-in-cabinet-denied-in-france-reports-of-three-resignations.html | SPLIT IN CABINET DENIED IN FRANCE; Reports of Three Resignations Over Czech Crisis Called False by Government DALADIER GETS PROTESTS Leftist Ministers Ask Premier to Call Parliament, but He Refuses Their Demand | True | Wireless to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/john-m-miller.html | JOHN M. MILLER | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/topics-in-wall-street-federal-reserve-statement-commercial-loans.html | TOPICS IN WALL STREET; Federal Reserve Statement Commercial Loans Commonwealth Edison Savings Power Production | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/cashmore-loses-in-council-tilt-tammany-democrat-defeated-in-effort.html | CASHMORE LOSES IN COUNCIL TILT; Tammany Democrat Defeated in Effort to Sit and Vote in Place of La Guardia | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/puzzled-traders-let-cotton-sag-europe-keeps-most-operators-on-edge.html | PUZZLED TRADERS LET COTTON SAG; Europe Keeps Most Operators on Edge and Losses Are 4 to 6 Points | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/two-nations-file-claims-on-czechs-poland-and-hungary-demand-same.html | TWO NATIONS FILE CLAIMS ON CZECHS; Poland and Hungary Demand Same for Their Minorities as Germany IsGetting LARGE AREAS ARE SOUGHT Hungarians Reported Planning to Ask the Return of All Slovakia and Ruthenia Public Backs Demand Hungarians Demand Rights Rumania Becomes Uneasy | True | By Jerzy Szapirowireless To the New York Times. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/business-records-bankruptcy-proceedings-judgments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/army-uses-buses-to-trap-invader-drum-streamlines-two-divisions-for.html | ARMY USES BUSES TO TRAP 'INVADER'; Drum 'Streamlines' Two Divisions for Flanking Attacks in Kentucky Test ORDERS PINCER MOVEMENT Strategy, if Successful, Will End 'Enemy' Threat to Middle West Industries Use of Buses Is Ordered Air Wing Called Into Service | True | From a Staff Correspondent | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/remodeling-of-old-st-james-building-recalls-former-broadway-hotel.html | Remodeling of Old St. James Building Recalls Former Broadway Hotel Center | True | By Lee E. Cooper | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/reich-forces-down-plane-on-praguerotterdamline.html | Reich Forces Down Plane On Prague-RotterdamLine | True | Wireless to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/workers-alliange-asks-more-job-aid-with-larger-relief-program.html | WORKERS ALLIANCE ASKS MORE JOB AID; With Larger Relief Program, Lasser Affirms Political Support for New Deal | True | From a Staff Correspondent | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/germany-is-reported-to-have-10000-planes-ready-for-war-german-air.html | Germany Is Reported to Have 10,000 Planes Ready for War; German Air Strength Is Held Greater Than the Combined Forces of Britain, France and Czechoslovakia--Berlin Leads in Building | True | Wireless to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/wood-field-and-stream-the-barometer-doesnt-lie.html | Wood, Field -and Stream; The Barometer Doesn't Lie | True | By Raymond R. Camp | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/limits-maryland-to-single-bridge-pwa-grant-of-2167000-for-havre-de.html | LIMITS MARYLAND TO SINGLE BRIDGE; PWA Grant of $2,167,000 for Havre de Grace Span Is Approved by President TWO OTHERS ABANDONED Ickes Says Original Application Called for Total in Excess of State's Share of Funds | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/veterans-of-argonne-to-mark-anniversary-77th-division-and-lost.html | VETERANS OF ARGONNE TO MARK ANNIVERSARY; 77th Division and Lost Battalion Start Celebration Tomorrow | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/george-condit-van-roden-jeweler-designed-insignia-for-daughters-of.html | GEORGE CONDIT VAN RODEN; Jeweler Designed Insignia for Daughters of Revolution | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/rr-dearden-jr-67-trade-paper-head-edited-united-states-review-an-in.html | R.R. DEARDEN JR., 67, TRADE PAPER HEAD; Edited United States Review, an Insurance Periodical-Dies in Philadelphia BEGAN AS AN OFFICE BOY Formerly Was Cashier-- His Father With: Company That Financed Field Cables | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/liquor-price-wars-to-end-deadline-is-set-for-new-jersey-dealers-to.html | LIQUOR PRICE WARS TO END; Deadline Is Set for New Jersey Dealers to File Lists | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/sound-ferryboat-is-safe-with-15-craft-towed-in-after-dropping.html | SOUND FERRYBOAT IS SAFE WITH 15; Craft Towed In After Dropping Anchor to Ride Out Hurricane in Night | True | Special to THE NEW YORK TIMES.. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/mrs-william-s-emly.html | MRS. WILLIAM S. EMLY | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/football-pace-increased-with-return-of-good-weather-manhattan-names.html | Football Pace Increased With Return of Good Weather; MANHATTAN NAMES STARTING LINE-UP Sapulski Only Sophomore to Gain Varsity Berth for St. Bonaventure Game FORDHAM IN SCRIMMAGE Freshman Backs Pierce Varsity Line-News of Other Local College Elevens Maroon Line Dented Violets Back on Turf 40 Lion Yearlings Report Back at Lewisohn Stadium Oshins Coaches From Cot | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/worlds-fair-reports-no-damage-in-storm.html | World's Fair Reports No Damage in Storm | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/west-side-houses-sold-abraham-leichter-buys-row-on-west.html | WEST SIDE HOUSES SOLD; Abraham Leichter Buys Row on West Fifty-seventh Street | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/manhattan-mortgages2.html | MANHATTAN MORTGAGES(2) | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/8067-paid-for-antiques-auction-of-english-and-french-pieces.html | $8,067 PAID FOR ANTIQUES; Auction of English and French Pieces Continues Today | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/reds-bow64-24-giants-take-third-losers-fall-to-fourth.html | REDS BOW,6-4, 2-4; GIANTS TAKE THIRD; Losers Fall to Fourth PlaceSchumacher's Fine Hurling and Homer Mark Opener GUMBERT ALLOWS 3 HITS One a Circuit Blow by Riggs, but Haslin Gets Pair to Decide Second Game Triumph Gumbert's 14th Berger Sends in Run Giants Acquire Clinton Club | True | By John Drebinger | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/ask-revision-in-export-bills.html | Ask Revision in Export Bills | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/autumnal-equinox-here-at-exactly-noon-today.html | Autumnal Equinox Here At Exactly Noon Today | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/police-department.html | Police Department | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/architect-buys-5story-dwelling-will-remodel-213-west-70th-street.html | ARCHITECT BUYS 5-STORY DWELLING; Will Remodel 213 West 70th Street for Residence and Small Apartments PANAMA SELLS BUILDING Property Is Near Radio CityBronx Deals Include Four and Two Family Houses | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/increase-in-stock-authorized.html | Increase in Stock Authorized | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/retail-employment-dropped-in-august-down-23-from-julypayrolls-were.html | RETAIL EMPLOYMENT DROPPED IN AUGUST; Down 2.3% From July-Payrolls Were 3.5% Lower | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/miss-bannerman-fiancee-new-york-girl-will-be-bride-of-hugo-a.html | MISS BANNERMAN FIANCEE; New York Girl Will Be Bride of Hugo A. Hilgendorff Jr. | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/hepburn-rejects-move-for-seaway-ontario-premier-spurns-prime.html | HEPBURN REJECTS MOVE FOR SEAWAY; Ontario Premier Spurns Prime Minister's Proposal for Study | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/mary-gannons-plans-admirals-daughter-to-be-wed-to-otto-lang-on-oct.html | MARY GANNON'S PLANS; Admiral's Daughter to Be Wed to Otto Lang on Oct. 1 | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/news-of-the-screen-corrigan-will-do-one-film-at-rko-for-100000-hold.html | NEWS OF THE SCREEN; Corrigan Will Do One Film at RKO for $100,000 'Hold That Co-Ed' Opens at Roxy Today Sol Lesser Announces Plans Kay Francis Misquoted Of Local Ongin | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/mrs-inazo-nitobe-widow-of-japanese-statesman-was-native-of.html | MRS. INAZO NITOBE; Widow of Japanese Statesman Was Native of Philadelphia | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/cape-cod-isolated-20-believed-dead-onset-wareham-woods-hole-and.html | CAPE COD ISOLATED; 20 BELIEVED DEAD; Onset, Wareham, Woods Hole and Buzzards Bay Squarely in Path of the Storm House Smashed by Bridge Provincetown Escapes | True | From a Staff Correspondent | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/food-news-of-the-week-a-glance-in-the-wake-of-the-storm-shows-only.html | Food News of the Week; A Glance in the Wake of the Storm Shows Only Brief Shortage in Perishable Supplies Green Vegetables Suffer Few Long Island Ducks | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/crosfield-is-killed-briton-falls-from-train-car-duringtrip-in.html | CROSFIELD IS KILLED; Briton Falls From Train Car DuringTrip in France | True | Wireless to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/dress-salesmen-ask-changes.html | Dress Salesmen Ask Changes | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/loans-to-business-shrink-at-banks-decline-of-18000000-fourth-in.html | LOANS TO BUSINESS SHRINK AT BANKS; Decline of $18,000,000 Fourth in Succession and Leaves Total at $1,447,000,000 REDUCTION BY BROKERS Advances by Reserve Member Banks Fall $60,000,000 in the Last Week Loans to Others Down Decrease in Deposits | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/army-in-spirited-drill-long-dummy-scrimmage-features-practice-for.html | ARMY IN SPIRITED DRILL; Long Dummy Scrimmage Features Practice for Opener | True | Special to THE NEW YORK TIMES. | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/britain-redoubles-airraid-measures-14-gas-mask-stations-to-open-in.html | BRITAIN REDOUBLES AIR-RAID MEASURES; 14 Gas Mask Stations to Open in London Today-Clamor Against Chamberlain Rises Gas Mask Stations to Open BRITAIN REDOUBLES AIR-RAID MEASURES Blunt Question to Hitler Chamberlain Hopeful Letters Flood Newspapers Sees Good Faith Impaired Halifax Lauds Mission | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/hurricane-victims-swept-into-sea-as-tidal-wave-hit-rhode-island.html | Hurricane Victims Swept Into Sea As Tidal Wave Hit Rhode Island; Water 12 Feet Deep in Providence Streets Soon After Hurricane Broke--7 Children in One Section Found Drowned in School Bus | True | By James P. McCaffrey | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/j-c-purcell-fire-victim-he-was-active-in-pennsylvania-american.html | J. C. PURCELL FIRE VICTIM; He Was Active in Pennsylvania American Leaion Affairs | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/naval-heros-will-found-document-was-penned-135years-ago-by.html | NAVAL HERO'S WILL FOUND; Document Was Penned 135-Years Ago by Commodore Barry | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/mellus-joins-football-giants.html | Mellus Joins Football Giants | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/charles-s-cuttings-entertain.html | Charles S. Cuttings Entertain | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/denies-winship-plans-to-quit.html | Denies Winship Plans to Quit | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/globe-tour-ship-wrecked-dwight-longs-32foot-ketch-hit-by-stormat.html | GLOBE TOUR SHIP WRECKED; Dwight Long's 32-Foot Ketch Hit by Stormat City Island | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/gift-to-liberia-planned-u-s-cruiser-will-present-bunting-from-which.html | GIFT TO LIBERIA PLANNED; U. S. Cruiser Will Present Bunting From Which Flag Was Made | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/charlotte-barnes-has-home-bridal-montclair-n-j-girl-is-married-to-j.html | CHARLOTTE BARNES HAS HOME BRIDAL; Montclair, N. J., Girl Is Married to Join Davidson 3d-With Dr. M. P. Noyes Officiating SISTER IS MAID OF HONOR Four Others Are Attendants-William Davidson Best Man for His Brother Miller-McKay | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/l-i-u-five-on-way-home.html | L. i. U. Five on Way Home | True | Special Cable to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/wagehour-board-limited-on-funds-few-industry-committees-to-be-set.html | WAGE-HOUR BOARD LIMITED ON FUNDS; Few Industry Committees to Be Set Up Until Congress to Convenes in January | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/predicts-drop-in-car-loadings.html | Predicts Drop in Car Loadings | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/scenes-of-havoc-depicted-on-radio-providence-announcer-gives.html | SCENES OF HAVOC DEPICTED ON RADIO; Providence Announcer Gives Eyewitness Account of City's Plight A NIGHTMARE IN BOSTON Springfield Expects a Flood Almost Near Peak Mark of 1936 Disaster | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/britain-not-to-lose-guns-bren-patents-held-in-czechoslovakia-are.html | BRITAIN NOT TO LOSE GUNS; Bren Patents, Held in Czechoslovakia, Are Licensed in England | True | Wireless to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/new-fire-appointment-today.html | New Fire Appointment Today | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/calls-for-new-type-of-business-group-chevalier-tells-executives-a.html | CALLS FOR NEW TYPE OF BUSINESS GROUP; Chevalier Tells Executives a 'Department of State' Is Needed by Industry | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/president-orders-all-boards-to-aid-awakened-during-night-and-told.html | PRESIDENT ORDERS ALL BOARDS TO AID; Awakened During Night and Told of Damages, He Gives Quick Instructions I. C. C. WAIVES ITS RULES RFC Prepares for Pleas for Disaster Loans--Red Cross to Accept Contributions Woodring Sends Tyler President Gets Reports Aerial Survey Ordered Red Cross Experts Sent Out | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/major-john-p-street-secretary-of-the-state-canners-group-an-officer.html | MAJOR JOHN P. STREET; Secretary of the State Canners Group an Officer in War | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/railroad-statements-pere-marquette-reading-baltimore-ohio.html | RAILROAD STATEMENTS; PERE MARQUETTE Reading BALTIMORE & OHIO | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/deaths.html | Deaths | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/destroyer-and-freighter-crash.html | Destroyer and Freighter Crash | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/airlines-join-forces-in-storm-emergency-3-rival-companies-put.html | AIRLINES JOIN FORCES IN STORM EMERGENCY; 3 Rival Companies Put Planes on New York-Boston Route | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/sec-seeks-hopson-to-clear-relationship-of-an-employes-group-and.html | SEC Seeks Hopson to Clear Relationship Of an Employes' Group and Associated Gas | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/will-conferon-banking-society-for-stability-to-meet-on-oct-13-in.html | WILL CONFERON BANKING; Society for Stability to Meet on Oct. 13 in Minneapolis | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/war-risk-rates-rise-new-british-schedule-high-on-shipments-to.html | WAR RISK RATES RISE; New British Schedule High on Shipments to Prague | True | Special Cable to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/gas-revenues-fell-in-july.html | Gas Revenues Fell in July | True | | C1B 388899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/extends-loan-to-chile-national-city-bank-agrees-delay-on-15800000.html | EXTENDS LOAN TO CHILE; National City Bank Agrees Delay on $15,800,000 Note | True | Special Cable to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/miss-mary-thayer-engaged.html | Miss Mary Thayer Engaged | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/belmont-park-chart-latonia-entries-hawthorne-results-latonia.html | BELMONT PARK CHART; Latonia Entries Hawthorne Results Latonia Results Detroit Entries Detroit Results Rockingham Park Results Belmont Park Entries | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/tin-output-lowered-production-and-consumption-are-below-last-years.html | TIN OUTPUT LOWERED; Production and Consumption Are Below Last Year's | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/ralph-aldom-frost.html | RALPH ALDOM FROST | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/12-tons-of-gold-bars-sent-to-switzerland-speculation-raised-in.html | 12 TONS OF GOLD BARS SENT TO SWITZERLAND; Speculation Raised in Geneva, as to Its Disposal | True | Wireless to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/brakeman-silent-at-wreck-inquest-refuses-to-testify-on-throwing.html | BRAKEMAN SILENT AT WRECK INQUEST; Refuses to Testify on Throwing Switch in Limited's Path | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/national-league-race.html | National League Race | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/new-task-for-official-of-reserve-bank-here.html | New Task for Official Of Reserve Bank Here | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/studebaker-models-seen-metropolitan-dealers-meet-here-with-company.html | STUDEBAKER MODELS SEEN; Metropolitan Dealers Meet Here With Company Officials | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/newsprint-exports-off-canadas-shipments-in-august-were-valued-at.html | NEWSPRINT EXPORTS OFF; Canada's Shipments in August Were Valued at $9,621,715 | True | | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/social-leader-a-victim-mrs-j-c-norris-a-resident-of-philadelphia.html | SOCIAL LEADER A VICTIM; Mrs. J. C. Norris a Resident of Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 388899 |
| 1938-09-23 | 1938-09-23 | https://www.nytimes.com/1938/09/23/archives/auditor-cleared-in-auto-death.html | Auditor Cleared in Auto Death | True | | C1B 388899 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/jersey-methodists-score-speech-bans-call-on-moore-to-take-action-to.html | JERSEY METHODISTS SCORE SPEECH BANS; Call on Moore to Take Action to Guarantee Civil Rights | True | Special to THE NEW YORK TIMES. | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/bond-offerings-by-municipalities-south-carolina-to-enter-market.html | BOND OFFERINGS BY MUNICIPALITIES; South Carolina to Enter Market With $2,900,000 Highway Issue on Oct. 11 CALIFORNIA TO SEEK FUNDS Tenders to Be Considered on Monday for $2,328,529 of Registered Warrants State of California Rochester, N. Y. Zanesville, Ohio Newton, Mass. Houma, La. Seattle, Wash. New York School Districts Youngstown; Ohio | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/cubs-late-drives-top-phils-32-76-four-tallies-in-ninth-decide.html | CUBS' LATE DRIVES TOP PHILS, 3-2, 7-6; Four Tallies in -Ninth. Decide Second Game- Home Run by. Galan: Settles Opener ICOLLINS STARS IN RALLYI Hits Double With Bases FullSeries Sweep Puts Team'Back on Heels of Pirates | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/child-to-de-witt-davidsons.html | Child to De Witt Davidsons | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/to-enforce-law-on-picketing.html | To Enforce Law on Picketing | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/dr-furlong-heads-cathedral-college-appointment-made-by-cardinal.html | DR. FURLONG HEADS CATHEDRAL COLLEGE; Appointment Made by Cardinal Hayes Just Announced | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/full-milk-supply-assured-to-city-threat-of-shortage-averted-as.html | FULL MILK SUPPLY ASSURED TO CITY; Threat of Shortage Averted as Companies Use Trucks to Bring In Product EMBARGO PUT ON OYSTERS Rice Sees Danger of Polluted Beds- Departments Push Clearing of Streets Milk Shortage Averted Milk Workers Praised Reports Better Conditions | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/fishing-vessel-believed-lost.html | Fishing Vessel Believed Lost | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/gladys-foote-bride-of-henry-t-eaton-jr-marriage-took-place-secretly.html | GLADYS FOOTE BRIDE OF HENRY T. EATON JR.; Marriage Took Place Secretly on June 12 in Belair, Md. | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/greenberg-hits-2-tigers-lose-twice-his-55th-and-56th-homers-of-year.html | GREENBERG HITS 2, TIGERS LOSE TWICE; His 55th and 56th Homers of Year Fail to Keep Indians From Winning, 8-1, 6-5 IS AHEAD OF RUTH'S PACE He Needs 4 in 9 Games to Tie-- Tenth Pair of 4-Baggers in One Contest Set Mark | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/mrs-f-s-coolidge-berkshire-hostess-mrs-willem-willeke-entertains.html | MRS. F. S. COOLIDGE BERKSHIRE HOSTESS; Mrs. Willem Willeke Entertains for a Group at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/cement-output-shipments-off.html | Cement Output, Shipments Off | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/the-screen-crackling-satire-is-the-roxys-hold-that-coedgarden-of.html | THE SCREEN; Crackling Satire Is the Roxy's 'Hold That Co-Ed'Garden of the Moon' Opens at the Strand At the Strand At the 86th Street Casino At the 86th St. Garden Theatre | True | By Frank S. Nugent | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/atlantic-melwyn-first-wins-trotting-event-at-mineoladixie-girl.html | ATLANTIC M'ELWYN FIRST.; Wins Trotting Event at Mineola--Dixie Girl Scores | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/cabinet-in-canada-meets-suddenly-emergency-session-is-held-to.html | CABINET IN CANADA MEETS SUDDENLY; Emergency Session Is Held to Discuss Communications on European Situation PREMIER, ILL, ATTENDS Parliament May Be Called Negotiations on U. S. Trade Pact Are Interrupted | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/citys-chess-tourneys-todayy.html | City's Chess Tourneys Todayy | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/john-t-scheepers-tulip-expert-dies-importer-of-bulbs-had-done-much.html | JOHN T. SCHEEPERS, TULIP EXPERT, DIES; Importer of Bulbs Had Done Much to Popularize Them in This Country WORKING ON FAIR EXHIBIT Planned Netherlands Display--Director for 20 Years of Horticultural Society Decorated by Queen Homes Noted for Gardens | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/college-football-games-today.html | College Football Games Today | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/marine-captain-quits-in-china-to-avoid-gag-carlson-who-praised-reds.html | Marine Captain Quits in China to Avoid Gag, Carlson, Who Praised Reds, to Write in U. S. | True | Special Cable to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/today-on-the-radio-morning-afternoon-evening.html | TODAY ON THE RADIO; MORNING AFTERNOON EVENING | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/first-lady-finds-dining-room-passe-prefers-use-of-space-for-den.html | FIRST LADY FINDS DINING ROOM PASSE; Prefers Use of Space for Den Where One Can Get Away From Others in Houseold AWARDS HOUSING PRIZES Inspects Designs Submitted by Architects in Magazine's $7,500 Contestest | True | | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/roads-are-clear-in-westchester-storm-wreckage-is-removed-and-motor.html | ROADS ARE CLEAR IN WESTCHESTER; Storm Wreckage Is Removed and Motor Traffic Is Back to Normal POWER ALSO RESTORED Most of Golf Courses Will Be Open Today-Replacing of Trees to Cost $3,000,000 Four Victims From County Purdy Loses Fifteen Trees 100 Rockefeller Trees Felled White Plains Man Dies Croton Dam Flow Recedes | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/jesse-w-phoebus-exjournalist-73-retired-night-city-editor-of-the.html | JESSE W. PHOEBUS, EX-JOURNALIST, 73; Retired Night City Editor of The Times Was 40 Years in Newspaper Work FORMER EXECUTIVE OF SUN Great-Grandson of an Aide to Lafayette-- Had Written on Horticulture | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/public-officials-at-nicoll-service-educators-also-attend-rites-for.html | PUBLIC OFFICIALS AT NICOLL SERVICE; Educators Also Attend Rites for Former Head of Museum of City of New York DR. MANNING. OFFICIATES Dr. Randolph Ray and Rev. H. F. Lemoine Also Take Part in the Serices Here | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/prices-of-steel-reaffirmed.html | Prices of Steel Reaffirmed | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/edgar-athompson-sales-agency-head-his-firm-represented-a-group-of.html | EDGAR A.THOMPSON, SALES AGENCY HEAD; His Firm Represented a Group of Knitting Mills-Dies at His Home of Pneumonia | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/sudeten-uprising-quickly-crushed-nazis-win-border-towns-only-in.html | SUDETEN UPRISING QUICKLY CRUSHED; Nazis Win Border Towns Only in Extreme Northwestern Tip of Czechoslovakia KARLSBAD BRIDGE MINED Troops Show Determination to Defend Frontier Until They Get Orders to Retire One Czech Gendarme Slain Eger Held by Czech Troops | True | By Vincent Sheean | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/manning-asks-prayers-andaid-for-storm-victims.html | Manning Asks Prayers AndAid for Storm Victims | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/children-at-mineola-fair-15000-youngsters-visit-school-work-display.html | CHILDREN AT MINEOLA FAIR; 15,000 Youngsters Visit School Work Display at Nassau Fete | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/dr-i-h-odell-jr-chemical-engineer-served-at-columbia-university.html | DR. I. H. ODELL JR., CHEMICAL ENGINEER; Served at Columbia University, 1933-37-Dies in White Plains | True | Special to THE NEW YORE TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/cruiser-philadelphia-ready-to-head-squadron.html | Cruiser Philadelphia Ready to Head Squadron | True | Special to THE NEW YORK TIMES. | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/cites-change-in-setup-dresser-manufacturing-tells-exchange-of-new.html | CITES CHANGE IN SET-UP; Dresser Manufacturing Tells Exchange of New Shares | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/newark-south-side-wins-opens-drive-with-60-triumph-over-east-side.html | NEWARK SOUTH SIDE WINS; Opens Drive With 6-0 Triumph Over East Side Eleven | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/art-sale-brings-1484-575-paid-for-a-mahogany-dining-table.html | ART SALE BRINGS $14,84; $575 Paid for a Mahogany Dining Table | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/15000000-sought-by-massachusetts-wpa-administrator-requests-federal.html | $15,000,000 SOUGHT BY MASSACHUSETTS; WPA Administrator Requests Federal Grant to Aid in Reconstruction Work GOVERNORS MEET MONDAY Plans Speeded for Immense Task in Sections Stricken by the Hurricane Hopkins to Tour Area Feared Effect on Morale CAPE COD DISTRICT AND OTHER SECTIONS OF NEW ENGLAND BATTERED BY STORM AND RUINED BY FIRE | True | By Warren Moscowspecial To the New York Times. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/spain-asks-for-help-in-feeding-refugees-loyalists-have-no-objection.html | SPAIN ASKS FOR HELP IN FEEDING REFUGEES; Loyalists Have 'No Objection' to Same Aid on Rebel Side | True | Wireless to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/manhattan-to-use-new-style-of-play-to-emphasize-deception-and-speed.html | MANHATTAN TO USE NEW STYLE OF PLAY; To Emphasize Deception and Speed in Inaugural With St. Bonaventure Today | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/greece-pays-on-its-loan-hull-gets-87000-as-40-of-halfyears-interest.html | GREECE PAYS ON ITS LOAN; Hull Gets $87,000 as 40% of Half-Year's Interest | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/unseeded-player-upsets-bromwich-mako-wins-by-63-75-64-13000-see.html | UNSEEDED PLAYER UPSETS BROMWICH; Mako Wins by 6-3, 7-5, 6-4 13,000 See Budge Subdue Wood, 6-3, 6-3, 6-3 MISS MARBLE IS VICTOR Twice a Stroke From Defeat, She Tops Mrs. Fabyan, 5-7, 7-5, 7-5, Gaining Final Drops Nine Games in Row Court Heavy From Rains Makes Use of Variations Starts Her Comeback AS U. S. TITLE TENNIS WAS RESUMED AT FOREST HILLS | True | By Allison Danzig | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/additional-list-of-known-storm-dead-new-york-state-rhode-island.html | Additional List of Known Storm Dead; New York State Rhode Island Massachusetts Connecticut New Hampshire Vermont NOW REPORTED SAFE New Hampshire | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/printers-protest-to-times-of-london-demonstrate-against-editorial.html | PRINTERS PROTEST TO TIMES OF LONDON; Demonstrate Against Editorial on Sudetenland Cession | True | Special Cable to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/utility-official-resigns-j-w-little-quits-service-of-long-island.html | UTILITY OFFICIAL RESIGNS; J. W. Little Quits Service of Long Island Lighting | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/gets-post-at-columbia.html | Gets Post at Columbia | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/slump-called-incident-steady-trend-is-up-bank-official-tells-canada.html | SLUMP CALLED 'INCIDENT,' Steady Trend Is Up, Bank Official Tells Canada Buying Men | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/slow-gains-made-in-wire-services-flood-conditions-hamper-work-with.html | SLOW GAINS MADE IN WIRE SERVICES; Flood Conditions Hamper Work With 250,000 Phones Out in New England CALLS FAR ABOVE NORMAL Boston Messages Routed Via London-Lyle Gun Used to Bridge Bay State Chasm 250,000 Phones Out in New England | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/company-shows-427674-profit-american-ship-building-net-for-year.html | COMPANY SHOWS $427,674 PROFIT; American Ship Building Net for Year Equals $3.37 a Common Share ASSETS ARE INCREASED Volume of Business Heavier but Repair Work Less, Officers Report OTHER CORPORATE REPORTS Schulte Retail Stores Corporation Triumph Explosives, Inc. | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/throngs-in-london-try-on-gas-masks-fittings-are-made-at-various.html | THRONGS IN LONDON TRY ON GAS MASKS; Fittings Are Made at Various Centers--Each Applicant Gets Card for His Size SOVEREIGNS NOT OMITTED Some Britons Buy Their Own in Shops at Prices That Range Up to $20 | True | Wireless to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/rfc-agency-to-aid-stricken-areas-jones-advises-lehman-that-disaster.html | RFC AGENCY TO AID STRICKEN AREAS; Jones Advises Lehman That Disaster Loan Corporation Will Advance Funds ROADS NEARING NORMAL State Highway Officials Say All Thoroughfares Will Be Opened by Tonight | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/authorizes-railroad-issue.html | Authorizes Railroad Issue | True | Special to THE NEW YORK TIMES. | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/sees-rise-in-business-for-road.html | Sees Rise in Business for Road | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/poland-is-warned-by-soviet-on-pact-told-attack-on-czechs-means-end.html | POLAND IS WARNED BY SOVIET ON PACT; Told Attack on Czechs Means End of Amity Treaty-Litvinoff Hints of Aid to Prague Soviet Hints War Stand POLAND IS WARNED BY SOVIET ON PACT Russia Appears Determined Rumanian Rushes Home Tells Origin of Pacts Notes Plan to Break Pact Soviet Leaders Are Calm; Inspect New Automobile Soviet Lists War Resources | True | By Harold Dennywireless To the New York Times. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/court-releases-baldwin-locomotive-company-had-been-in.html | COURT RELEASES BALDWIN; Locomotive Company Had Been in Reorganization Three Years | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/cagney-in-storm-area-concern-felt-for-movie-actor-believed-at.html | CAGNEY IN STORM AREA; Concern Felt for Movie Actor Believed at Martha's Vineyard | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/townsend-plan-in-new-york.html | TOWNSEND PLAN IN NEW YORK | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/ryan-and-lee-tie-for-seniors-title-both-score-gross-158s-former.html | RYAN AND LEE TIE FOR SENIORS TITLE; Both Score Gross 158s, Former Finishing With 76, Lowest Golf Round in Tourney PLAY-OFF CARDED TODAY' Bowling Has 159 at Apawamis--Prizes Held Up Pending Decision on Main Award Lee Defending Champion Three-Putting Expensive The Scores | True | By Kingsley Childsspecial To the New York Times. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/bronx-sales-include-48family-house-eight-lots-bought-near-the.html | BRONX SALES INCLUDE 48-FAMILY HOUSE; Eight Lots Bought Near the Metropolitan Life Project | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/assents-to-lehigh-valleys-plan.html | Assents to Lehigh Valley's Plan | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/on-waking-up.html | ON WAKING UP | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/marie-weber-to-be-wed-she-will-be-bride-wednesday-of-reginald-bryan.html | MARIE WEBER TO BE WED; She Will Be Bride Wednesday of Reginald Bryan Owen | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/howard-c-davis-an-official-of-the-queensboro-chamber-of-commerce.html | HOWARD C. DAVIS; An Official of the Queensboro Chamber of Commerce Was 70 | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/bars-new-deal-support-california-a-f-l-rejects-resolution-favoring.html | BARS NEW DEAL SUPPORT; California A. F. L. Rejects Resolution Favoring Roosevelt | True | | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/letters-to-the-times-organizing-for-disaster-results-of-hurricane.html | Letters to The Times; Organizing for Disaster Results' of Hurricane Recall the Plan Advanced by Dr. Godfrey Uncoordinated Efficiency Leadership Needed Defining Hurricane Depression Experiences Ours, It Is Held, Teach Us to Beware of 'New Deals The Transit Commission The Truck Problem LANCELOT | True | Louis I. HARRIS, M. D.A. W. PAINE.CHARLES STEWART DAVISON.Editor, THE TIMES.L. A. P.JOAN CARSON. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/town-to-fete-couple-for-tour-in-1904-auto.html | Town to Fete Couple For Tour in 1904 Auto | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/andrew-macphail-noted-pathologist-canadian-author-and-educator.html | ANDREW MACPHAIL, NOTED PATHOLOGIST; Canadian Author and Educator Taught at McGill-Dies at 73 | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/parents-are-reassured-fessenden-and-rectory-schools-report-safety.html | PARENTS ARE REASSURED; Fessenden and Rectory Schools Report Safety of Students | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/railway-earnings-incomes-in-august-bangor-aroostook.html | RAILWAY EARNINGS; Incomes in August Bangor & Aroostook | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/travel-agency-takes-fifth-avenue-floor-former-berlin-doctor-leases.html | TRAVEL AGENCY TAKES FIFTH AVENUE FLOOR; Former Berlin Doctor Leases Manhattan and Queens Offices | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/books-of-the-times-a-novel-of-virginia-manners-remembrance-of.html | BOOKS OF THE TIMES; A Novel of Virginia Manners Remembrance of Things Past The Anatomy of Evil The Diversity of Allen Tate | True | By Charles Poore | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/wins-sugar-price-case-exchange-upheld-in-settlement-of-futures.html | WINS SUGAR PRICE CASE; Exchange Upheld in Settlement of Futures Contracts | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/sec-fixes-counsel-fees-order-covers-payments-by-the-utilities.html | SEC FIXES COUNSEL FEES; Order Covers Payments by the Utilities Elkhorn Coal Co. | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/mrs-w-j-carr-reaches-geneva.html | Mrs. W. J. Carr Reaches Geneva | True | Wireless to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/many-l-i-areas-are-still-dark-candles-and-kerosene-lamps-bring-high.html | MANY L. I. AREAS ARE STILL DARK; Candles and Kerosene Lamps Bring High Prices-Lack of Refrigeration Felt FRESH MEAT A SCARCITY Some Villages Are Deprived of Water, but No Emergency Exists as Yet | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/davega-to-open-new-store.html | Davega to Open New Store | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/klaas-schooland.html | KLAAS SCHOOLAND | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/van-orman-injured-on-land.html | Van Orman Injured on Land | True | | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/sports-today-baseball-bicycle-racing-boxing-dog-show-field-hockey.html | Sports Today; BASEBALL BICYCLE RACING BOXING DOG SHOW FIELD HOCKEY FOOTBALL GOLF HORSE RACING HUNTS MEETING JAI ALAI POLO TENNIS TRACK AND FIELD WRESTLING YACHTING | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/czech-mobilization-made-with-knowledge-of-britain-and-france-jan.html | Czech Mobilization Made With Knowledge Of Britain and France, Jan Masaryk Says | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/cotton-mill-rate-declines-against-trend-printcloth-sales-double.html | Cotton Mill Rate Declines Against Trend ; Printcloth Sales Double Output This Week | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/furniture-reorders-up-success-of-august-sales-boosts-volume-at.html | FURNITURE REORDERS UP; Success of August Sales Boosts Volume at Chicago Market | True | Special to THE NEW YORK TIMES | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/45847-enter-u-s-by-plane.html | 45,847 Enter U. S. by Plane | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/hearing-on-counter-firm.html | Hearing on Counter Firm | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/author-saw-two-women-drowned-on-trip-to-city-from-nantucket-one-was.html | Author Saw Two Women Drowned On Trip to City From Nantucket; One Was Swept From Top of Auto in Providence--Van Wyck Mason Tells of His Own Narrow Escapes in Storm | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/colleges-suffer-heavy-damage-hundreds-of-old-trees-blown-down-third.html | Colleges Suffer Heavy Damage; Hundreds of Old Trees Blown Down; Third of Harvard Freshmen Unable to Reach Cambridge -Parents Have Difficulty Phoning Students in New England Harvard Register Put Off Dartmouth Opening Delayed Yale Lost Big Trees Power Plant's Chimney Falls Damage at Brown $25,000 Rutgers Equipment Salvaged Trees Toppled at West Point Slight Damage at Princeton Garden Damaged at Vassar | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/screen-news-here-and-in-hollywood-the-great-man-votes-listed-by-rko.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' The Great Man Votes' Listed by RKO for John Barrymore--Shooting Begins Oct. 10 oting Begins Oct. 10 Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/president-and-baruch-in-conference-discuss-world-economics-visitor.html | President and Baruch in Conference, Discuss 'World Economics,' Visitor Says | True | Special to THE NEW YORK TIMES. | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/marjorie-putnam-wed-in-cathedral-marriage-to-james-lawrence-f.html | MARJORIE PUTNAM WED IN CATHEDRAL; Marriage- to James Lawrence F Maxwell of Glen 'Cove Is Held in Garden City BRIDE HAS SIX ATTENDANTS Elizabeth Alexander Maid of Honor-Dean-Kinsolving Performs Ceremony | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/brooklyn-building-sold-kings-highway-lease-bought-for-market.html | BROOKLYN BUILDING SOLD; Kings Highway Lease Bought for Market Construction | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/plant-uses-teletype-to-reach-marooned-new-yorkers-get-word-from.html | PLANT USES TELETYPE TO REACH MAROONED; New Yorkers Get Word From Families in New England | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/carloadings-indices-move-irregularly-but-business-activity-is.html | Carloadings Indices Move Irregularly, But Business Activity Is Highest of Year | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/4-airlines-continue-emergency-service-1576-persons-flown-between.html | 4 AIRLINES CONTINUE EMERGENCY SERVICE; 1,576 Persons Flown Between Here and Boston in Day | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/news-of-the-stage-sing-out-the-news-opens-tonight-at-the-music.html | NEWS OF THE STAGE; 'Sing Out the News' Opens Tonight at the Music Box -'Generals Need Beds' Due Here Nov. 7 Talk of Lewis Play Surry Players Seek Scripts MUSIC NOTES | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/swiss-planes-disturb-meeting.html | Swiss Planes Disturb Meeting | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/la-guardia-gives-advice-of-reform-answers-questions-from.html | LA GUARDIA GIVES ADVICE OF REFORM; Answers Questions From Experiences Here for New Mayor of Los Angeles UNGRATEFUL TO FRIENDS' But That Is Only Way to Give City Efficient Regime, He Tells Audience of 4,500 New York Held Inspiration | True | By William R. Conklinspecial To the New York Times. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/held-in-2-fire-deaths-owner-of-share-in-original-fee-of-tenement.html | HELD IN 2 FIRE DEATHS; Owner of Share in 'Original Fee of Tenement Arraigned | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/girls-lose-most-teeth-decay-also-more-prevalent-than-among-boys.html | GIRLS LOSE MOST TEETH; Decay Also More Prevalent Than Among Boys, Experts Report | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/denies-insurance-fund-fraud.html | Denies Insurance Fund Fraud | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/son-for-mrs-j-g-bates-jr.html | Son for Mrs. J. G. Bates Jr. | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT BAR HARBOR WHITE SULPHUR SPRINGS | True | | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/fire-record-manhattan.html | Fire Record; MANHATTAN | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/shipping-and-mails-all-hours-given-in-daylightsaving-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN DAYLIGHT-SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Panama Canal Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/walmac-farms-olney-futurity-candidate-scores-by-half-length-at.html | Walmac Farm's Olney, Futurity Candidate, Scores by Half Length at Belmont; RICH REALIZATION DRAWS FIELD OF 8 Cravat Looms as Favorite in $7,500 Added Race at Belmont Park Today OLNEY BEATS TECHNICIAN 3-1 Shot Takes Six-Furlong Dash Down Widener Chute--Beau James Triumphs Showed Liking for Route Olney Timed in 1:12 1/5 | True | By Bryan Field | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/liverpools-cotton-week-slight-increase-in-british-stocks-and.html | LIVERPOOL'S COTTON WEEK; Slight Increase in British Stocks and Imports | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/french-plane-leaves-for-u-s.html | French Plane Leaves for U. S. | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/insurance-claims-put-at-50000000-officials-estimate-total-in-storm.html | INSURANCE CLAIMS PUT AT $50,000,000; Officials Estimate Total in Storm Here at $5,000,000 | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/merger-proposed-for-two-utilities-sec-is-asked-to-approve-union-of.html | MERGER PROPOSED FOR TWO UTILITIES; SEC Is Asked to Approve Union of Subsidiaries of North American in Wisconsin SECURITY ISSUES PLANNED $69,500,000 Bonds and Notes to Be Sold by New Wisconsin Electric Power Company Issuance of Securities Saving on Funded.Debt Filings Made With SEC | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/defers-sidley-inquest-issue.html | Defers Sidley Inquest Issue | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/students-here-back-czechs.html | Students Here Back Czechs | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/railroad-service-near-normal-here-but-no-trains-are-running-to-new.html | RAILROAD SERVICE NEAR NORMAL HERE; But No Trains Are Running to New England Beyond Hartford and New Haven BUSES USED FOR MONTAUK Mail Being Delivered to the Stricken Sections by Means of Airplanes | True | | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/death-toll-at-300-in-rhode-island-many-more-missing-reported-from.html | DEATH TOLL AT 300 IN RHODE ISLAND; Many More Missing Reported From Beaches Between Point Judith and Westerly DAMAGE AT $100,000,000 Gov. Quinn Appeals for Aid From Washington-Troops on Guard in Providence Water Supply Endangered Governor Surveys Damage | True | From a Staff Correspondent | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/favors-law-to-bar-railroad-strikes-aronson-of-the-new-york-central.html | FAVORS LAW TO BAR RAILROAD STRIKES; Aronson of the New York Central Says Such a Statute Would Be 'Salutary' STRESS CREDITORS RIGHTS Speakers Give Views at Meeting of National- Conference of Investors | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/mrs-frank-a-erb.html | MRS. FRANK A. ERB | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/margiotti-tells-of-truck-deals-testifies-official-said-democratic.html | MARGIOTTI TELLS OF TRUCK 'DEALS'; Testifies Official Said Democratic Leaders Guided Contracts to Big Companies FOR $50,000AID TO PARTY Ex-Attorney General Says He Was Told Overcharge Met Cost of Contribution | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/three-share-lead-in-13500-tourney-kosinski-amateur-tony-tiso-and.html | THREE SHARE LEAD IN $13,500 TOURNEY; Kosinski, Amateur, Tony Tiso and Lapola Post 72s in Open Golf at Fenway Winter Rules Obtain Appointments Are Elaborate One-Hand Putting Costly The Scores SETTING THE PACE IN THE $13,500 OPEN | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/duquesne-prevails-34-to-7.html | Duquesne Prevails, 34 to 7 | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/gets-2100000-bank-loan.html | Gets $2,100,000 Bank Loan | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/cinelli-triumphs-in-open-jumping-untermyer-horse-victor-over.html | CINELLI TRIUMPHS IN OPEN JUMPING; Untermyer Horse Victor Over Lincoln and Sanamore at Bryn Mawr Show | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/13-jumpers-named-for-hunts-classic-ostend-looms-as-favorite-in.html | 13 JUMPERS NAMED FOR HUNTS CLASSIC; Ostend Looms as Favorite in Meadow Brook Cup Contest on Clark Estate Today | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/murderer-kills-himself-cuban-who-killed-10-members-of-his-family.html | MURDERER KILLS HIMSELF; Cuban Who Killed 10 Members of His Family Found Hanged | True | Wireless to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/exports-of-cotton-rise-argentina-shipped-12182-tons-in-eight-months.html | EXPORTS OF COTTON RISE; Argentina Shipped 12,182 Tons in Eight Months | True | Special to THE NEW YORK TIMES. | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/court-advances-plan-of-prudence-company-signs-showcause-order-to.html | COURT ADVANCES PLAN OF PRUDENCE COMPANY; Signs Show-Cause Order to Send It to SEC for Report | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/jewish-new-year-begins-tomorrow-rosh-hashahna-services-and-prayers.html | JEWISH NEW YEAR BEGINS TOMORROW; Rosh ha-Shanah Services and Prayers Start at Sundown Throughout the World MESSAGE BY ROOSEVELT President Expresses Hope for Peace--Jewish Leaders Plead for Better Understanding Plea by Dr. Silver Zionists Issue Call 2,500 Children to Take Part | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/doody-goes-to-chicago.html | Doody Goes to Chicago | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/state-banking-rulings-manufacturers-trust-to-open-branch-at-worlds.html | STATE BANKING RULINGS; Manufacturers Trust to Open Branch at World's Fair | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/george-mcall-catawissa-railroad-head-also-a-coal-company-executive.html | GEORGE M'CALL; Catawissa Railroad Head Also a Coal Company Executive | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/elmer-davis-wirtes-of-the-blow-that-lost-its-way-like-corrigan.html | Elmer Davis Wirtes of the Blow That Lost Its Way Like Corrigan; Summer Colony on Mason's Island Fared Better Than All-Year Residents, Who Take Bad Weather As One of the Facts of Life Trees Are the Greatest Loss | True | By Elmer Davisspecial To the New York Times. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/french-scout-figure-of-10000-reich-planes-believe-modern-fighting.html | FRENCH SCOUT FIGURE OF 10,000 REICH PLANES; Believe Modern Fighting Craft Do Not Exceed 3,000 | True | Wireless to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/topics-in-wall-street-wire-services-the-gold-rush-capital-market.html | TOPICS IN WALL STREET; Wire Services The Gold Rush Capital Market Official Shipments An Important Decision | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/rosenson-named-head-of-hospital-attorney-elected-president-of-the.html | ROSENSON NAMED HEAD OF HOSPITAL; Attorney Elected President of the Brooklyn Jewish to Succeed N. S. Jonas | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/football-scores-colleges-schools.html | Football Scores; COLLEGES SCHOOLS | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/bradford-victor-over-rovers.html | Bradford Victor Over Rovers | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/major-league-baseball-national-league-american-league-national.html | Major League Baseball; National League American League National League Race Major League Leaders | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/daylightsaving-time-ends-at-2-a-m-tomorrow.html | Daylight-Saving Time Ends at 2 A. M. Tomorrow | True | | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/republican-draft-for-dewey-gains-proposal-seems-more-certain-as.html | REPUBLICAN DRAFT FOR DEWEY GAINS; Proposal Seems More Certain as Executive Group Fails to Get Word He Won't Run REST OF SLATE WEIGHED Butler, Barnum and Corsi Are Still Considered for Race for Senate Seats Other Candidates Weighed Those at Meeting | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/french-import-value-up-but-tonnage-for-august-dipped-below-a-year-a.html | FRENCH IMPORT VALUE UP; But Tonnage for August Dipped Below a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/57-men-promoted-in-city-fire-force-five-raised-to-battalion-chief.html | 57 MEN PROMOTED IN CITY FIRE FORCE; Five Raised to Battalion Chief and Seven to Captain | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/cleared-in-auto-accident.html | Cleared in Auto Accident | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/james-mdonald-87-highways-advocate-father-of-good-roads-head-of.html | JAMES M'DONALD, 87, HIGHWAYS ADVOCATE; ' Father of Good Roads,' Head of National Association, Dies | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/miss-bartholomew-will-become-a-bride-brooklyn-girl-debutante-of.html | MISS BARTHOLOMEW WILL BECOME A BRIDE; Brooklyn Girl, Debutante of 1931, Fiancee of William Drury | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/semipro-baseball.html | SEMI-PRO BASEBALL | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/new-school-report-cards-to-rate-personality-traits-of-character.html | New School Report Cards to Rate Personality, Traits of Character; Parents Will Be Advised-by Teachers on How Child Reacts to Associates and Training As Well As His Grades | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/investors-active-in-deals-in-city-eight-purchase-housing-properties.html | INVESTORS ACTIVE IN DEALS IN CITY Eight; Purchase Housing Properties in Widely Scattered Parts of Manhattan RESALE NEAR SCHURZ PARK Yorkville Flat Turned Over After a Brief Ownership -- Taxpayer Leased | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/u-s-poles-pledge-aid-group-votes-to-support-claim-made-in-warsaw-on.html | U. S. POLES PLEDGE AID; Group Votes to Support Claim Made in Warsaw on Prague | True | | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/midnight-meeting-it-lasts-three-hourspartial-sudeten-entry-reported.html | MIDNIGHT MEETING; It Lasts Three Hours-- Partial Sudeten Entry Reported Proposed BRITON FLIES HOME TODAY. Godesberg Parley Suspended All Day as Hitler Balks at Pledging No Invasion Hitler Gives 'Definite Terms' PRAGUE IS GETTING NEW REICH TERMS Up to Prague, He- Says Guarantee Was Asked Note From Hitler Arrives Differences Over Method Democratic Opinion Rising Plan Submitted to Prague | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/argentine-bank-reports-increase-in-ratio-of-gold-reserve-to-notes.html | ARGENTINE BANK REPORTS; Increase in Ratio of Gold Reserve to Notes Shown | True | BUENOS AIRES, Sept. 23 | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/2725000-canadian-workers.html | 2,725,000 Canadian Workers | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/strawbridge-is-reelected-polo-chairman-outlines-plan-for.html | Strawbridge Is Re-elected Polo Chairman; Outlines Plan for International Matches | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/railroad-man-loses-life.html | Railroad Man Loses Life | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/mgr-w-p-fitzgerald-pastor-of-st-marys-church-in-troy-a-priest-50.html | MGR. W. P. FITZGERALD; Pastor of St. Mary's Church in Troy a Priest 50 Years | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/buying-power-loss-seen-in-security-act-hardwood-lumber-group-goes.html | BUYING POWER LOSS SEEN IN SECURITY ACT; Hardwood Lumber Group Goes on Record as Opposing It | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/hartford-relaxes-as-river-recedes-1200-wpa-workers-still-guard.html | HARTFORD RELAXES AS RIVER RECEDES; 1,200 WPA Workers Still Guard Dikes as Engineers Warn All Danger Is Not Past FLOOD CREST IS 36.45 FEET Guardsmen Continue on Duty as 1,600 Homeless Are Cared For by the City Engineers Give Warning Sandbags Guard Hotel Door | True | By Milton Brackerspecial To the New York Times. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/new-apartments-drawing-tenants-only-two-suites-vacant-in-rebuilt.html | NEW APARTMENTS DRAWING TENANTS; Only Two Suites Vacant in Rebuilt Houses on East Sixty-third Street SEVEN NEW LEASES SIGNED Harold Korn Takes Rooms in Building Just Completed at 955 Fifth Ave. | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/to-sell-shattuck-home-executors-to-offer-155acre-estate-at-auction.html | TO SELL SHATTUCK HOME; Executors to Offer 155-Acre Estate at Auction Today | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/mrs-kate-corbaley-story-editor-for-m-g-m-for-the-last-12-years-dies.html | MRS. KATE CORBALEY; Story Editor for M. G. M. for the Last 12 Years Dies in West | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/air-raid-alarm-excites-paris.html | Air Raid Alarm Excites Paris | True | | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/60-hospital-patients-endangered-by-fire-all-moved-to-safety-but-12.html | 60 HOSPITAL PATIENTS ENDANGERED BY FIRE; All Moved to Safety, but 12 Firemen Are Felled in Newark | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/fight-on-noise-won-by-gramercy-park-employe-of-i-r-t-powerhouse.html | FIGHT ON NOISE WON BY GRAMERCY PARK; Employe of I. R. T. Powerhouse Convicted and Receives a Suspended Sentence | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/wholesale-trade-cautious-in-week-retailers-try-to-keep-stocks.html | WHOLESALE TRADE CAUTIOUS IN WEEK; Retailers Try to Keep Stocks Complete With Little Forward Buying PROMOTION AIDS STORES Heavy Rains Cut Total Volume in Northeast-Furniture Business Is Good | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/relief-forces-put-100000-in-field-red-cross-army-and-many-federal.html | RELIEF FORCES PUT 100,000 IN FIELD; Red Cross, Army and Many Federal Agencies Direct the Emergency Work $500,000 FUND IS SOUGHT Thousands of Young Men on NYA Rolls Aid Victims of Wind and Flood Typical Appeals Cited Thousands of Youths Aid Double Problem in Hartford | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/stays-delaware-utility-move.html | Stays Delaware Utility Move | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/educator-and-wife-die-in-19story-fall-prof-and-mrs-r-r-renshaw-drop.html | EDUCATOR AND WIFE DIE IN 19-STORY FALL; Prof. and Mrs. R. R. Renshaw Drop From Tudor City Home | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/temple-conquers-albright-by-60-owls-annex-opener-as-18000-look.html | TEMPLE CONQUERS ALBRIGHT BY 6-0; Owls Annex Opener as 18,000 Look On-Honochick Scores in First Period | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By H. Louis Hollander | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/bloodtest-law-cuts-jersey-marriages-36.html | Blood-Test Law Cuts Jersey Marriages 36% | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/civil-service-rule-on-age-held-void-justice-collins-finds-city.html | CIVIL SERVICE RULE ON AGE HELD VOID; Justice Collins Finds City Board Without Authority to Fix 50-Year Limit | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/stage-actors-seek-unity-with-screen-685-performers-support-move-at.html | STAGE ACTORS SEEK UNITY WITH SCREEN; 685 Performers Support Move at Equity Quarterly Meeting | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/jersey-bond-club-golf-j-k-milnor-leads-for-trophy-with-gross-of-85.html | JERSEY BOND CLUB GOLF; J. K. Milnor Leads for Trophy With Gross of 85, Net 70 | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/miss-fischer-sets-two-marks.html | Miss Fischer Sets. Two Marks | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/canadian-woman-104-dies.html | Canadian Woman, 104, Dies | True | | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/ginnings-less-this-year-629012-bales-less-turned-out-by-sept-16.html | GINNINGS LESS THIS YEAR; 629,012 Bales Less Turned Out by Sept. 16 | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/vladeck-disclaims-leading-majority-says-coalition-wont-take-onus.html | VLADECK DISCLAIMS LEADING MAJORITY; Says Coalition. Won't Take Onus for Legislation Under the Present Council Set-Up CITES LOSS. OF VITAL BILLS Asked to Retain Leadership of Minority as Sessions Are Resumed for Fall Asked to Stay as Minority Head Cashmore Replies to Morris | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/more-warships-in-egypt-arrival-of-12-british-craft-makes-total-at.html | MORE WARSHIPS IN EGYPT; Arrival of 12 British Craft Makes Total at Alexandria 33 | True | Wireless to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/viner-to-aid-treasury-economic-adviser-who-resigned-returns-on.html | VINER TO AID TREASURY; Economic Adviser Who Resigned Returns on Temporary Basis | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/new-hupp-models-shown-at-preview-lowpriced-six-is-added-to-line.html | NEW HUPP MODELS SHOWN AT PREVIEW; Low-Priced Six Is Added to Line, With a Four to Be Included Later PRODUCTION IS STARTED Head of Corporation Tells of Progress in Program for Financing Operations | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/ship-movements-secret-britains-bermuda-base-clamps-down-on-naval.html | SHIP MOVEMENTS SECRET; Britain's Bermuda Base Clamps Down on Naval Publicity | True | Special Cable to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/collective-security.html | COLLECTIVE SECURITY | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/worcester-is-guarded-damage-there-estimated-at-from-2000000-to.html | WORCESTER IS GUARDED; Damage There Estimated at From $2,000,000 to $5,000,000 | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/foreign-exchange-range-of-rates-sight-exchange-90day-rates-points.html | FOREIGN EXCHANGE; Range of Rates, Sight Exchange 90-Day Rates (Points) Closing Rates Europe | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/tenements-auctioned-eight-5story-structures-downtown-bought-in-by.html | TENEMENTS AUCTIONED; Eight 5-Story Structures Downtown Bought In by Bank | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/narcotics-handler-gets-8year-term-man-who-tried-to-smuggle-drug.html | NARCOTICS HANDLER GETS 8-YEAR TERM; Man Who Tried to Smuggle Drug Into Court House Is Sentenced | True | | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/many-elevens-swing-into-action-today-with-manhattan-opening-season.html | Many Elevens Swing Into Action Today With Manhattan Opening Season Here; MINNESOTA BATTLE A HIGHLIGHT OF DAY Gophers to Meet Washington—Southern California Is Ready for Alabama KOPF IN COACHING DEBUT Manhattan Encounter Holds Interest Here-W.Virginia May Extend Pitt Jasper Reserves Strong Dartmouth Plays Bates California Is Favored | True | By Robert F. Kelley | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/sugar-company-moves-great-western-shifts-fiscal-office-to.html | SUGAR COMPANY MOVES; Great Western Shifts Fiscal Office to Flemington, N. J. | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/divorces-g-d-biddle-former-joan-kaufman-obtains-decree-in-cody-wyo.html | DIVORCES G. D. BIDDLE; Former Joan Kaufman Obtains Decree in Cody, Wyo. | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/netherlands-to-expand-navy.html | Netherlands to Expand Navy | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/french-at-war-posts-at-fort-on-the-rhine-german-side-of-the-river.html | FRENCH AT WAR POSTS AT FORT ON THE RHINE; German Side of the River Across From Strasbourg Is Dark | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/bosch-corp-files-new-stock-issue-417593-shares-to-be-offered-to.html | BOSCH CORP. FILES NEW STOCK ISSUE; 417,593 Shares to Be Offered to Stockholders in Plan to Raise $2,505,588 | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/bears-take-series-beating-wings-90-triumph-by-4-games-to-3-as-haley.html | BEARS TAKE SERIES, BEATING WINGS, 9-0; Triumph by 4 Games to 3 as Haley Scores on MoundMeet Bisons Today | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/hit-over-crowding-in-womens-prison-state-commissioners-report-that.html | HIT OVER CROWDING IN WOMEN'S PRISON; State Commissioners Report That the House of Detention Here Had 688 Inmates ITS-CAPACITY IS SET AT 401 They Urge the Courts to Use Clinics and Hospitals for Those Needing-Medical Care | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/wife-gets-bacon-estate-will-of-representative-is-filed-in-nassau.html | WIFE GETS BACON ESTATE; Will of Representative Is Filed in Nassau County | True | Special to THE NEW YORK TIMES. | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/benes-calls-army-men-up-to-40-summonedfull-response-in-six-hours.html | BENES CALLS ARMY; Men Up to 40 Summoned-Full Response in Six Hours CROWDS IN PRAGUE CHEER Syrovy, New Premier, Moves Troops to Border-He Asks Nation to Work and Be Firm Military News Censored Wire Reprisals Threatened CZECHS MOBILIZE; CHEERS IN PRAGUE Troops Moved to Border Bombers Scatter Appeal Promises of Aid Reported Mobilization Called Efficient | True | Wireless to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/lohengrin-presented-francis-row-makes-his-debut-in-role-of.html | LOHENGRIN' PRESENTED; Francis Row Makes His Debut in Role of Telramund | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/big-tax-sale-to-begin-nassau-county-starts-auction-in-mineola-today.html | BIG TAX SALE TO BEGIN; Nassau County Starts Auction in Mineola Today | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/domestic-stocks-fall-drop-here-and-on-pacific-coast-as-war-danger.html | DOMESTIC STOCKS FALL; Drop Here and on Pacific Coast as War Danger Increases | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/red-cross-issues-call-for-storm-relief-funds.html | Red Cross Issues Call For Storm Relief Funds | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/jersey-digs-out-after-hurricane-20-families-in-flooded-mount-holly.html | JERSEY DIGS OUT AFTER HURRICANE; 20 Families in Flooded Mount Holly Spend Their Second Night in Armory HEAVY LOSSES ON SHORE Boardwalks Smashed-Rivers in Northern Part of State Drop--All Main Roads Open River Falls at Paterson Shore Resorts Digging Out Monmouth Counts Its Losses Manasquan Clearing Streets State Roads Are Open Farmers Ask Federal Aid | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/reich-envoy-sees-pacelli-calls-on-papal-secretary-of-state-to-pay.html | REICH ENVOY SEES PACELLI; Calls on Papal Secretary of State to Pay Respects' | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/more-war-offers-in-india-native-rulers-offer-services-to-the-king.html | MORE WAR OFFERS IN INDIA; Native Rulers Offer Services to the King Emperor | True | Wireless to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/insuring-the-future.html | INSURING THE FUTURE | True | | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/berlin-is-unmoved-over-czech-crisis-residents-show-no-anxiety-over.html | BERLIN IS UNMOVED OVER CZECH CRISIS; Residents Show No Anxiety Over Reports That Talks at Godesberg Are Ended NEW CZECH MAP DISPLAYED Newspapers Show Many Changes in Make-Up to Advantage of Germany Foreign Office Silent Atrocity News Featured Shorter Rail Routes Troops Move in Munich | True | By Guido Enderiswireless To the New York Times. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/cotton-goods-prices-98194340.html | COTTON GOODS PRICES | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/250000-lives-saved-in-25year-drive-result-of-safety-campaign-in.html | 250,000 LIVES SAVED IN 25-YEAR DRIVE; Result of Safety Campaign in Industry Is Hailed by Dr. C. H. Watson BUSINESS MEN HEAR HIM Certificates Are Presented to Executives Who Took Week's Training Course | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/arrive-at-camp-dix-more-troops-of-first-infantry-brigade-prepare.html | ARRIVE AT CAMP DIX; More Troops of First Infantry Brigade Prepare for Training | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/rail-unions-to-count-strike-vote-monday-both-sides-move-to-speed.html | RAIL UNIONS TO COUNT STRIKE VOTE MONDAY; Both Sides Move to Speed Work of Fact-Finding Body | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/stocks-in-london-paris-and-berlin-caution-and-calm-continue-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Caution and Calm Continue in British Markets as Outcome of Talks Is Awaited TRADING SLOW ON BOURSE French Also Wait on Parley at Godesberg--Reich Issues Show Losses on Day LONDON BERLIN AMSTERDAM PARIS MILAN ZURICH Losses on Berlin Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/mrs-warren-s-adams.html | MRS. WARREN S. ADAMS | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/samuel-colcord-peace-advocate-clergyman-who-gave-fortune-and-his.html | SAMUEL COLCORD, PEACE ADVOCATE; Clergyman Who Gave Fortune and His Pen to Cause of World Peace Dies at 88 | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/artillery-duels-in-north-of-spain-writer-finds-rebels-guns.html | ARTILLERY DUELS IN NORTH OF SPAIN; Writer Finds Rebels' Guns Dominating Area of Tremp Hydro-Electric Plant LOYALIST DEFEAT CLAIMED Forces That Crossed the Ebro Reported Surrounded in a Major Disaster of War Furious Battle on the Ebro | True | By William P. Carneywireless To the New York Times. | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/baileys-beach-all-but-vanishes-famous-resorts-at-newport-swept-away.html | BAILEY'S BEACH ALL BUT VANISHES; Famous Resorts at Newport Swept Away by Wind and Waves--45 Lives Lost Death Toll Put at 45 Workmen Begin Repairs BAILEY'S BEACH ALL BUT VANISHES Damage to Famous Clubs | True | By James P. McCaffreyspecial To the New York Times. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/management-body-elects-w-l-batt-philadelphia-industrialist-is-first.html | MANAGEMENT BODY ELECTS W. L. BATT; Philadelphia Industrialist Is First American President of International Group HE HAILS ITS LEADERSHIP Responsible Business, He Says, Must Unite With Labor in 'the Long Look Together' Business Citizenship" Advocate Taking "Long Look Together" Swedish Deputy President | True | By F. Raymond Daniellspecial To the New York Times. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/mccoy-pins-rudy-dusek.html | McCoy Pins Rudy Dusek | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/harry-h-wallace-an-official-of-j-h-thorp-cosuccumbs-here-at-52.html | HARRY H. WALLACE; An Official of J. H. Thorp & Co.--Succumbs Here at 52 | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/fiducia-outpoints-blunt.html | Fiducia Outpoints Blunt | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/i-army-orders-and-assignments.html | I Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/shore-mansions-badly-damaged-some-at-east-hampton-l-i-all-but.html | SHORE MANSIONS BADLY DAMAGED; Some at East Hampton, L. I., All but Destroyed in Few Hours During Hurricane FAMOUS TREES FELLED Landmarks Long Cherished by Artists Gone-Wooldon Manor Wrecked Used by Famous Painters Vigilantes Take Charge Damage on Fire Island Greenport Relaxes Guard FAMOUS BEACHES AT NEWPORT, R. I., A MASS OF WRECKAGE AFTER THE STORM WHICH CUT OFF THE CITY | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/bucknell-downs-furman-tomasetti-paces-286-victory-with-two.html | BUCKNELL DOWNS FURMAN; Tomasetti Paces 28-6 Victory With Two Touchdowns | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/minor-leagues-international-league-american-association-southern.html | Minor Leagues; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION TEXAS LEAGUE PACIFIC COAST LEAGUE | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/police-team-wins-shoot-new-yorkers-take-first-place-in-pistol.html | POLICE TEAM WINS SHOOT; New Yorkers Take First Place in Pistol Matches in Maryland | True | | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/pro-football-results-national-league-american-association.html | Pro Football Results; NATIONAL LEAGUE AMERICAN ASSOCIATION EXHIBITION GAME | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/financial-markets-share-prices-react-further-on-war-news-bonds.html | FINANCIAL MARKETS; Share Prices React Further on 'War' News; Bonds Weaken- Wheat Higher, Cotton Eases | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/jean-corbett-daughter-of-architect-plans-to-be-wed-in-london-oct-22.html | Jean Corbett, Daughter of Architect, Plans To Be Wed in London Oct. 22 to Denis Peck | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/british-now-doubt-peaceful-solution-retain-some-hope-but-speed.html | BRITISH NOW DOUBT PEACEFUL SOLUTION; Retain Some Hope, but Speed Measures for War- Sound Russia and Rumania Submarine Patrol Ready BRITISH NOW DOUBT PEACEFUL SOLUTION Measures for War Pushed | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/police-use-short-waves-as-storm-halts-teletype.html | Police Use Short Waves As Storm Halts Teletype | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/oconnor-defeat-laid-to-alliance-lasser-at-convention-credits-wpa.html | O'CONNOR DEFEAT LAID TO ALLIANCE; Lasser, at Convention, Credits WPA Vote as the Deciding Factor in Primary Here | True | From a Staff Correspondent | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/terrier-held-best-in-pet-dog-show-bessie-owned-by-girl-of-12-gets.html | TERRIER HELD BEST IN PET DOG SHOW; Bessie, Owned by Girl of 12, Gets First Prize in, Catholic Youth Center Event RULES BAR TWO PUPPIES Tearful Owners Mollified, However, When Judges Find Consolation Awards | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/plan-approved-for-munson-line-setup-starts-company-with-no-funded.html | PLAN APPROVED FOR MUNSON LINE; Set-Up Starts Company With No Funded Debt and Cash Balance of $1,300,000 FOUR SHIPS FORECLOSEDIt But Assets Include 5 Vessels Smaller Than Mail Liners-- Board Is Named Trustees Are Pessimistic Starts With No Funded Debt | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/dress-group-offers-rehabilitation-plan-seeks-to-maintain-production.html | DRESS GROUP OFFERS REHABILITATION PLAN; Seeks to Maintain Production of Popular-Price Numbers | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/oconnor-to-run-as-an-independent-also-hopes-to-win-with-aid-of.html | O'Connor to Run as an Independent Also; Hopes to Win With Aid of Anti-New Dealers | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/estates-addraised-manhattan.html | Estates ADDraised; MANHATTAN | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/186mile-gusts-recorded-during-storm-in-boston.html | 186-Mile Gusts Recorded During Storm in Boston | True | Special to THE NEW YORK TIMES. | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/letters-to-the-sports-editor-restrictions-in-sports-bostons-rabid.html | Letters to the Sports Editor; RESTRICTIONS IN SPORTS BOSTON'S 'RABID' ERA PUTS 1927 YANKEES FIRST Nominates the Athletiess Voices From the Gallery A DoubtfUl Honor A Matter Is Settled An Unfortunate Incident Cup Lost on Decision A New Angle on Serving A Mistake in Identity Tennis Foot-Fault Rule Likoned to Balk and Offside Bans | True | BOB HACKEN.I. M. P.ARTHUR LEVENSON.ROBERT ALEXANDER.GEORGE W. GEOTHALS.JOHN MCGARIGLE.CYRUS C. MILLER.HADDON IVINS.JOHN J. WHALEN. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/fire-department-time-change-fire-department.html | Fire Department; Time Change Fire Department | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/events-today.html | EVENTS TODAY | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/municipal-issues-increased-next-week-total-of-22674250-nears-the.html | MUNICIPAL ISSUES INCREASED NEXT WEEK; Total of $22,674,250 Nears the Average for Year | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/the-council-resumes.html | THE COUNCIL RESUMES | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/pwa-aids-national-parks-statue-of-liberty-work-is-included-among.html | PWA AIDS NATIONAL PARKS; Statue of Liberty Work Is Included Among $2,000,000 Gr-ants | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/sylvester-hlavac-retired-police-lieutenant-won-a-congressional.html | SYLVESTER HLAVAC; Retired Police Lieutenant Won a Congressional Medal | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/napeague-badly-damaged.html | Napeague Badly Damaged | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/orchestra-head-gets-estate-in-scarsdale-westchester-conservatory-of.html | ORCHESTRA HEAD GETS ESTATE IN SCARSDALE; Westchester Conservatory of Music Buys a Home | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/wool-market-stationary-mills-would-like-to-do-business-but-are.html | WOOL MARKET STATIONARY; Mills Would Like to Do Business, but Are Cautious | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/treasurys-bonds-decline-sharply-foreign-dollar-obligations-also.html | TREASURY'S BONDS DECLINE SHARPLY; Foreign Dollar Obligations Also Yield--Rails Lead Corporate List Lower | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/coming-here-to-teach-biblical-theology.html | Coming Here to Teach Biblical Theology | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/single-by-walters-in-12th-halts-pirates-for-reds-in-thriller-54.html | Single by Walters in 12th Halts Pirates for Reds in Thriller, 5-4; Hurler Holds Foe to Seven Hits,. Then BreaksUp Game-Homers for Berger, Lombardi-- Victors Tie Giants for Third Walters Strikes Out Eight Swift Fans Side The Box Score | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/french-general-enlists-in-czech-aviation-force.html | French General Enlists In Czech Aviation Force | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/brazil-growing-wheat-consider-a-decree-making-use-of-native-product.html | BRAZIL GROWING WHEAT; Consider a Decree Making Use of Native Product Mandatory | True | Special Cable to THE NEW YORK TIMES. | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/romans-pray-for-peace.html | Romans Pray for Peace | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/situation-abroad-sends-wheat-up-public-enters-market-as-the-list.html | SITUATION ABROAD SENDS WHEAT UP; Public Enters Market as the List Advances and Close Is 1 to 1l/8c Higher EXPORTERS BUYING CORN This Factor Offset by Good Crop Reports, and Prices Finish 3/8c Up More Interest in Wheat Exporters Buy Corn Futures SITUATION ABROAD SENDS WHEAT UP WORLD WHEAT SUPPLIES Federal Bureau Puts the Total at 4,940,000,000 Bushels EXPORT GRAIN RATES CUT New Tariffs by Eastern Roads to Be Effective About Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/elected-to-directorates-of-big-radio-companies.html | Elected to Directorates Of Big Radio Companies | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/wedding-in-church-for-adele-ingalls-rev-willard-soper-officiates-as.html | WEDDING IN CHURCH FOR ADELE INGALLS; Rev. Willard Soper Officiates as She Is Married to Carl Jenter in Pelham Manor HER SISTER MAID OF HONOR Allen Martins. Entertain. at Dinner After Ceremony for Bridal. Party and Families Sullivan--Conerty | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/weeks-financing-falls-to-1173479-total-formed-of-taxexempt.html | WEEK'S FINANCING FALLS TO $1,173,479; Total Formed of Tax-Exempt Securities Is the Lowest in Seven Months INFLUENCED BY WAR SCARE Underwriters, Also Await More Settled Conditions in the Investment Market | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/connolly-rally-tonight-laborite-to-open-drive-near-sullivan.html | CONNOLLY RALLY TONIGHT; Laborite to Open Drive Near Sullivan Headquarters | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/assails-u-s-magazines-australian-official-rules-many-of-them-are.html | ASSAILS U. S. MAGAZINES; Australian Official Rules Many of Them Are Objectionable | True | Wireless to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/golf-victory-repeated-team-of-hemphill-noyes-again-leads-in-hayden.html | GOLF VICTORY REPEATED; Team of Hemphill, Noyes Again Leads in Hayden Play | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/greenwich-loss-1000000.html | Greenwich Loss $1,000,000 | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/wood-field-and-stream-trespass-laws-enforced-shooting-grounds.html | Wood, Field and Stream; Trespass Laws Enforced Shooting Grounds Plentiful Pheasant Season Opens Oct .20 | True | By Raymond R. Camp | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/affirm-crosley-name-change.html | Affirm Crosley Name Change | True | | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/lawchange-warning-issued-to-truckmen-state-reminds-that-deadline-on.html | LAW-CHANGE WARNING ISSUED TO TRUCKMEN; State Reminds That Deadline on Present Rights Is Oct. 29 | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/beagle-honors-go-to-pioneer-skipp-mrs-du-ponts-hounds-score-in.html | BEAGLE HONORS GO TO PIONEER SKIPP; Mrs. du Pont's Hounds Score in Every Division but One at Bryn Mawr Show | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/barnard-to-greet-class-dean-gildersleeve-will-give-the-official.html | BARNARD TO GREET CLASS; Dean Gildersleeve Will Give the Official Welcome | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/poland-pressing-prague-for-reply-renews-ultimatum-for-cession-of.html | POLAND PRESSING PRAGUE FOR REPLY; Renews Ultimatum for Cession of Teschen and Rejects the Soviet Warning Note TROOPS ON CZECH BORDER Hungary Calls Up Reservists--Talks With Yugoslavia on Claims to Czech Land Teschen Legion Is Active Hungarian-Yugoslav Talks Bulgarian Move Rumored | True | Wireless to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/new-3102000-peak-reached-by-wpa-total-of-employment-on-sept-1o-set.html | NEW 3,102,000 PEAK REACHED BY WPA; Total of Employment on Sept. 1O Set a Record for Fourth Consecutive Week APPROPRIATION GOING FAST Call on Congress for Added Funds Seems Certain Unless Private Jobs Increase | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/storm-bares-skeleton.html | Storm Bares Skeleton | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/indians-give-bag-of-potatoes.html | Indians Give Bag of Potatoes | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/shipping-of-goods-halted-by-storm-industrial-centers-of-new-england.html | SHIPPING OF GOODS HALTED BY STORM; Industrial Centers of New England Unable to Send Textiles and Shoes SOME PLANTS ISOLATED Fate of Jewelry Concerns Still in Doubt-Stocks in Providence Hurt Some Trucks Arrive From Boston | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/nbc-accused-by-jersey.html | NBC Accused by Jersey | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/wholesale-trade-cautious-in-week-retails-try-to-keep-stocks.html | WHOLESALE TRADE CAUTIOUS IN WEEK; Retails Try to Keep Stocks Complete With Little Forward Buying PROMOTION AIDS STORES Heavy Rains Cut Total Volume in Northeast Furniture Business Is Good | True | | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/patsy-rathborne-becomes-a-bride-she-is-wed-to-henry-augustus.html | PATSY RATHBORNE BECOMES A BRIDE; She is Wed to Henry Augustus Wilmerding Jr. of Flushing at Westbury, L. I. THREE HONOR ATTENDANTS Ceremony Held in Church of the Advent-Reception Is Given at Home | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Baptist Christian Science Congregational Disciples Jewish Lutheran Methodist Pentecostal Presbyterian Reformed Reformed Episcopal Roman Catholic Unitarian Universalist Salvation Army Miscellaneous | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/service-walkout-halts-elevators-strike-against-subnormal-wages.html | SERVICE WALKOUT HALTS ELEVATORS; Strike Against 'Sub-Normal Wages' Begun in 12 West Side Apartment Houses UNION PLANS TO WIDEN IT Bambrick Announces Some Buildings Have Agreed to Demands to Raise Pay | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/adopts-employe-pension-plan.html | Adopts Employe Pension Plan | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/nlrb-is-rebuffed-by-federal-court-tribunal-in-oregon-refusing-order.html | NLRB IS REBUFFED BY FEDERAL COURT; Tribunal in Oregon, Refusing Order to Rehire, Criticizes Method of Taking Testimony | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/darlington-at-80-to-work-at-home-former-health-commissioner.html | DARLINGTON AT 80 TO WORK AT HOME; Former Health Commissioner Declares Man's Greatest Happiness Is Toil FROWNS ON THE NEW DEAL Tammany Grand Sachem Says 'We Are Swinging Too Far to the Left' | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/miss-virginia-koons-engaged.html | Miss Virginia Koons Engaged | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/3000-jersey-firemen-convene.html | 3,000 Jersey Firemen Convene | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/patchogue-is-rebuilding-village-board-votes-5000-to-repair-storm.html | PATCHOGUE IS REBUILDING; Village Board Votes $5,000 to Repair Storm Damage | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/sports-of-the-times-reg-u-s-pat-off-stuffing-the-ballot-box-backs.html | Sports of the Times; Reg. U. S. Pat. Off. Stuffing the Ballot Box Backs to the Front Loaded for Panther | True | By John Kieran | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/has-westchester-call.html | HAS WESTCHESTER CALL | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/business-world-commercial-paper-trade-here-1215-lower-distribution.html | Business World; COMMERCIAL PAPER Trade Here 12-15% Lower Distribution Conference On Refrigerator Sales Lower Floods Affect Furniture Market Furs Await October Call Weather Cut Men's Wear Sales Glass Gains Maintained Gray Goods Quiet, Steady | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/mussolini-is-firm-in-backing-hungary-italy-continues-demand-for-a.html | MUSSOLINI IS FIRM IN BACKING HUNGARY; Italy Continues Demand for a 'Totalitarian Solution' of the Czech Problem Crisis Is Held Severe MUSSOLINI IS FIRM IN AIDING HUNGARY Reviews 10,000 Blackshirts Hungarians on Czech Border | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/mrs-nora-baldwin-new-jersey-bride-daughter-of-aifred-borden-is.html | MRS. NORA BALDWIN NEW JERSEY BRIDE; Daughter of Aifred Borden Is Married to Buel F. Weare in Sister's Rumson Home Martin-McKeag Watson-Stevens | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/football-games-off-amherst-colby-and-trinity-are-held-home-after.html | FOOTBALL GAMES OFF; Amherst, Colby and Trinity Are Held Home After Floods | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/danbury-pro-football-off.html | Danbury Pro Football Off | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/gold-exports-by-mexico-shipments-valued-at-1239624-made-in-week.html | GOLD EXPORTS BY MEXICO; Shipments Valued at $1,239,624 Made in Week Ended Sept. 16 | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/rehearing-of-retroactive-tax-case-asked-of-high-court-as-true-test.html | Rehearing of Retroactive Tax Case Asked Of High Court as True Test of Immunity | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/new-yorktoprague-telephone-line-cut-communication-severed-after.html | NEW YORK-TO-PRAGUE TELEPHONE LINE CUT; Communication Severed After Godesberg Talks End | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/heads-industry-ad-men-stanley-a-knisely-is-elected-at-cleveland.html | HEADS INDUSTRY AD MEN; Stanley A. Knisely Is Elected at Cleveland Convention | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/charles-f-hamilton.html | CHARLES F. HAMILTON | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/nazipaid-polish-miners-in-france-ask-freedom.html | Nazi-Paid Polish Miners In France Ask Freedom | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/15-states-still-lack-housing-statutes-committees-to-seek-prompt.html | 15 States Still Lack Housing Statutes; Committees to Seek Prompt Legislation | True | By Lee E. Cooper | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/huntington-area-waterless.html | Huntington Area Waterless | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/e-j-smith-ends-life-a-famous-detective-headed-the-international.html | E. J. SMITH ENDS LIFE; A FAMOUS DETECTIVE; Headed the International Secret Service Association | True | | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/belmont-park-chart-rockingham-park-results-havre-de-grace-results.html | BELMONT PARK CHART; Rockingham Park Results Havre de Grace Results Belmont Park Entries Detroit Results Latonia Results Latonia Entries Rockingham Park Entries Havre de Grace Entries Detroit Entries Hawthome Results Hawthorne Entries | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/milk-rushed-to-stricken-areas.html | Milk Rushed to Stricken Areas | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/french-call-army-and-air-reserves-ready-to-defend-czechs-from-reich.html | French Call Army and Air Reserves; Ready to Defend Czechs From Reich; Will Move at Once If They Are Attacked--Public Rallies to Cabinet--Army Chief Is Confident of Outcome of a War Ready to Move at Once PARIS MOBILIZES SOME RESERVISTS France Ready to Fight Daladier Is Outspoken | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/miss-joan-bersbach-of-illinois-married-she-is-wed-in-bedford.html | MISS JOAN BERSBACH OF ILLINOIS MARRIED; She Is Wed in Bedford Village to Archibald McG. Foster | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/asks-cross-to-back-flood-plan.html | Asks Cross to Back Flood Plan | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/theofel-relative-seized-in-larceny-f-d-wilson-soninlaw-of-deposed.html | THEOFEL RELATIVE SEIZED IN LARCENY; F. D. Wilson, Son-in-Law of Deposed Queens Leader, Is Accused of - $5,254 Thefts INDICTED ON TWO COUNTS Collection of Rents and Failure to Make Accounting Charged by Queens Prosecutor | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/catholics-to-visit-shrine-tomorrow-special-train-for-pilgrims-to.html | CATHOLICS TO VISIT SHRINE TOMORROW; Special Train for Pilgrims to Auriesville Will-Leave Grand Central at 7:15 A. M. CONVENTION SOUGHT HERE Lutherans of City to Extend Invitation for Biennial Meeting in 1940 Lutheran Convention Sought Police Memorial Tomorrow Episcopal Conference Fixed Leader of India to Speak Will Plan Convention Program Named to Sloane House Post Rev. Valenti Accepts Call Pastor to Direct Child Fund Bible Institute Rally Daily Prayers for Peace | True | By Rachel K. McDowell | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/europe-if-war-comes-chamberlain-has-made-a-clear-issue-old-slogans.html | Europe; If War Comes Chamberlain Has Made a Clear Issue Old Slogans Outworn War Now a Last Resort | True | By Anne O'Hare McCormick | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/to-investigate-utility-loan.html | To Investigate Utility Loan | True | | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/9-electrical-men-indicted-in-frauds-on-10000000-jobs-contractors.html | 9 ELECTRICAL MEN INDICTED IN FRAUDS ON $10,000,000 JOBS; Contractors Accused of Plot to 'Rig' Bids, Cheating City and Private Concerns SIX OF GROUP SURRENDER Wards Island Disposal Plant, Midtown Tunnel and Other Big Projects Involved Named in Indictment 9 ELECTRICAL MEN INDICTED IN FRAUD Plot to Rig Bids Charged | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/track-aces-at-fordham-races-to-supplement-varsitycub-football-game.html | TRACK ACES AT FORDHAM; Races to Supplement VarsityCub Football Game Today | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/bride-14-defies-school-order.html | Bride, 14,. Defies School Order | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/son-born-to-c-leslie-glenns.html | Son Born to C. Leslie Glenns | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/marthas-vineyard-damage-slight-nantucket-untouched-by-storm-canal.html | Martha's Vineyard Damage Slight; Nantucket Untouched by Storm; Canal End of the Cape Cod Area Hardest Hit-- Known Dead Put at 28 Guardsman Fires on Truck of Looters Transportation by Boat Appeal for Help Answered | True | From a Staff Correspondent | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/memphis-rejects-utility-sale-offer-power-and-light-company-set.html | MEMPHIS REJECTS UTILITY SALE OFFER; Power and Light Company Set $16,401,418 for Its Electric System COUNTER PLAN EXPECTED TVA Also Mentioned as Possible Purchaser of Prop. erties Not in Deal Offer by the City Expected The TVA Also Mentioned Seeks to Avoid Losses | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/a-f-l-lists-2-friends-backs-senator-dunnigan-and-assemblyman-crews.html | A. F. L. LISTS 2 'FRIENDS; Backs Senator Dunnigan and Assemblyman Crews | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/w-and-l-rallies-to-win-76.html | W. and L. Rallies to Win, 7-6 | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/storms-toll-500-floods-sub-siding-relief-is-rushed-vast-loss.html | STORM'S TOLL 500; FLOODS SUB SIDING; RELIEF IS RUSHED; VAST LOSS COUNTED 200 Reported Swept to Sea From a Dune at Watch Hill, R. I. SHORE LINE IS CHANGED Army, WPA and Other Federal Agencies Aid Victims-Red Cross Asks for Funds 10 at Church Social Lost A Close Call for Hartford STORM'S TOLL 500; FLOODS SUBSIDING Phone Calls Are Limited | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/hankow-outpost-in-critical-plight-japanese-warships-join-big-attack.html | HANKOW OUTPOST IN CRITICAL PLIGHT; Japanese Warships Join Big Attack on Tienchiachen fort, Yangtze Stronghold YANGSIN DEFENSE BREAKS Chinese Are Fleeing Westward After Serious Reverses in the Juichang Sector North China Fighting Spreads Ningpo Outpost Attacked Manchukuo Accuses Soviet | True | By F. Tillman Durdinwireless To the New York Times. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/ferris-triumphs-266-conquers-snyder-school-eleven-in-hudson-county.html | FERRIS TRIUMPHS, 26-6; Conquers Snyder School Eleven in Hudson County Inaugural | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/realty-financing.html | REALTY FINANCING | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/argonne-anniversary-to-be-marked-today-services-will-start-at-noon.html | ARGONNE ANNIVERSARY TO BE MARKED TODAY; Services Will Start at Noon on the City Hall Steps | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/six-are-drowned-as-trawler-sinks-men-perish-when-lifeboat-capsizes.html | SIX ARE DROWNED AS TRAWLER SINKS; Men Perish When Lifeboat Capsizes as They Leave the Foundering Craft | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/hurricane-lessons.html | HURRICANE LESSONS | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/princeton-working-at-top-speed-an-unknown-quantity-on-gridiron.html | Princeton, Working at Top Speed, An Unknown Quantity on Gridiron; Wieman, New Head Coach, Continuing Old Style of Play--Team With Heavy Line, but Light, Experienced Backs, Looms Regulars and Subs Even Fate Depends on Rivals Tierney 215-pound Tackle Backs Falling Into Line | True | By Arthur J. Daleyspecial To the New York Times. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/advertising-news-and-notes-cigar-campaign-breaks-monday-air-shows.html | Advertising News and Notes; Cigar Campaign Breaks Monday Air Shows Pushed in Press Account Personnel Notes | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/brauchitsch-weds-daughter-of-judge-commander-in-chief-of-reich-army.html | BRAUCHITSCH WEDS DAUGHTER OF JUDGE; Commander -in-Chief of Reich Army Married in Salzbrunn | True | Wireless to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/invader-routed-mimic-war-ends-black-army-in-thrust-toward-midwest.html | INVADER ROUTED MIMIC WAR ENDS; Black Army, in Thrust Toward Midwest, Is Turned Back South of Louisville. | True | From a Staff Correspondent | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/yale-varsity-in-front-286.html | Yale Varsity in Front, 28-6 | True | Special to THE NEW YORK TIMES.. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/drops-chandler-poison-case.html | Drops Chandler Poison. Case | True | | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/football-pirates-top-dodgers-173-manske-thompson-and-niccolai-score.html | FOOTBALL PIRATES TOP DODGERS 17-3; Manske, Thompson and Niccolai Score in Final Half of Night Game REISSIG KICKS FIELD GOAL Connects in First Period to Give Brooklyn Early Lead as 21,494 Look On STATISTICS OF THE GAME Stop Whizzer White Sortet Intercepts Pass | True | By Louis Effrat | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/new-jersey-central-has-annual-meeting-roads-president-reports-on.html | NEW JERSEY CENTRAL HAS ANNUAL MEETING; Road's President Reports on Tax Plan and Earnings | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/topics-of-the-times-we-bend-before-storm-our-own-power-one-instant.html | Topics of The Times; We Bend 'Before Storm Our Own Power One Instant Help | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/jersey-homesteads-to-rent-out-75-homes-lack-of-jobs-forces-colony.html | JERSEY HOMESTEADS TO RENT OUT 75 HOMES; Lack of Jobs Forces Colony to Seek Outside Aid | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/checkup-on-storms-toll-of-life-and-property-new-york-state-new-york.html | Check-up on Storm's Toll of Life and Property; New York State NEW YORK CITY UP-STATE LONG ISLAND WESTCHESTER New Jersey New England New England RHODE ISLAND MASSACHUSETTS NEW HAMPSHIRE VERMONT | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/mrs-page-and-miss-berg-reach-national-golf-final-second-year-in-row.html | Mrs. Page and Miss Berg Reach National Golf Final Second year in Row; MISS BERG BEATS MISS MILEY, 2 UP Takes One of Most Exciting Matches in Tourney-Mrs. Page-Routs Miss Graham CHAMPION WINS, 8 AND 7 Precedent Set in U. S. Women's Golf by Same Finalists Two Straight Years PAR FOR THE COURSE Equals Men's Par Young Star Falters | True | By William D. Richardsonspecial To the New York Times. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/sees-a-new-spirit-helping-business-coonley-tells-trade-chiefs.html | SEES A NEW SPIRIT HELPING BUSINESS; Coonley Tells Trade Chiefs Cooperation With Government Is Recovery Key CITES CAPITAL PARLEYS Industrial Leaders and Administration Set Up Frank, Tolerant Relationship, He Says Sincerity and Candor" Jobs Must Be Provided" | True | Special to THE NEW YORK TIMES. | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/hot-fight-for-lead-causes-bike-jams-all-10-pairs-have-chance-to-win.html | HOT FIGHT FOR LEAD CAUSES BIKE JAMS; All 10 Pairs Have Chance to Win Six-Day Race Tonight--Letourner Team Out KILIAN, VOPEL START RUSH Furious Attempts to. Steal Laps Follow Germans' Coup in Garden Track Now a Formidable Pair Rebuilt Team Gains | True | By Joseph C. Nichols | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/daniels-is-attacked-as-foe-of-mexicans-charged-with-ordering-drive.html | DANIELS IS ATTACKED AS FOE OF MEXICANS; Charged With Ordering Drive on Vera Cruz in 1914 | True | Special Cable to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/deals-in-new-jersey-business-places-and-homes-in-hudson-county.html | DEALS IN NEW JERSEY; Business Places and Homes in Hudson County Change Hands | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/british-bishop-condemns-allies-treatment-of-reich.html | British Bishop Condemns Allies' Treatment of Reich | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/sudetens-abandon-plan-for-invasion-henleins-free-corps-is-found-to.html | SUDETENS ABANDON PLAN FOR INVASION; Henlein's Free Corps Is Found to Be Too Weak To Face Czech Army at Frontier ONLY SMALL AREA IS HELD Prague Force Is Withdrawn at Asch to Prevent ClashEger Rebels Ousted Czech Threats Cause Rout Czechs Halt Near Sudetens Czech Martial Law Extended | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/militia-patrols-roads-in-vermont-most-of-damage-in-burlington-area.html | MILITIA PATROLS ROADS IN VERMONT; Most of Damage in Burlington Area Caused by Uprooted Trees | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/kelly-receives-pension-credit-rated-as-working-four-years-he-was.html | KELLY RECEIVES PENSION CREDIT; Rated as Working Four Years He Was Fighting in Courts to Get Job Back HIS PAY TO BE RAISED Court Orders Increase of $210 in Salary on Restoration to Market Post | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/our-prague-envoy-warns-americans-all-are-advised-to-be-ready-to.html | OUR PRAGUE ENVOY WARNS AMERICANS; All Are Advised to Be Ready to Leave Czechoslovakia Upon Short Notice 5,190 RESIDE IN COUNTRY State Department Has No Figures on Number of Tourists Now There | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/trade-commission-casesi-four-new-york-concerns-agree-to-stop.html | TRADE COMMISSION CASESI; Four New York Concerns Agree to Stop Certain. Practices | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/police-department-probationary-patrolmen-assigned.html | Police Department; Probationary Patrolmen Assigned | True | | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/sellers-set-pace-in-cotton-market-continued-worries-over-europe.html | SELLERS SET PACE IN COTTON MARKET; Continued Worries Over Europe Cause Final Losses of 7 to 8 Points NO STREES IN LIQUIDATION But Support Is Limited and Fails to Follow Up Early | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/st-josephs-on-top-170-defeats-west-chester-teachers-eleven-as-laux.html | ST. JOSEPH'S ON TOP, 17-0; Defeats West Chester Teachers Eleven as Laux Excels | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/immediate-occupation-of-a-1omile-strip-reported-as-new-german.html | Immediate Occupation of a 1O-Mile Strip' Reported as New German Demand to Czechs | True | Special Cable to THE NEW FORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/retail-sales-dip-12-in-the-nation-fourweek-decrease-is-9-the.html | RETAIL SALES DIP 12% IN THE NATION; Four-Week Decrease. Is 9%, the Federal Reserve Board Reports VOLUME OFF 10% HERE Total for Four Weeks Falls6.5%, Federal Reserve Bank Announces Specialty Sales Off 6.2% | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/jacob-brown-retired-captain-had-served-on-the-police-force-39-years.html | JACOB BROWN; Retired Captain Had Served on the Police Force 39 Years | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/parleys-continue-over-truck-strike-conferees-report-no-progress-in.html | PARLEYS CONTINUE OVER TRUCK STRIKE; Conferees Report No Progress in Negotiations at Halt in Discussion COMPANIES KEPT BUSY Equipment Is Taxed as They Move Goods on Second Day of 'Armistice' Participating in Conference Newsprint Moves Normally | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/city-bonds-ready-wednesday.html | City Bonds Ready Wednesday | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/express-session-moved-up.html | Express Session Moved Up | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/record-of-today-buried-for-6939-5000year-time-capsule-is-lowered.html | RECORD OF TODAY BURIED FOR 6939; 5,000-Year Time- Capsule Is Lowered Into Well on the World's Fair Grounds CONTAINS 1,000 PICTURES 10,0O00OWords Compressed Into 1,100 Feet of Microfilm Give Message to Posterity Newsreel Is Included Headings of 15 Sequences 100 Solid Objects Enclosed Speculates on Posterity | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/trading-by-members-declines-in-week-accounts-for-1966-of-total-on.html | TRADING BY MEMBERS DECLINES IN WEEK; Accounts for 19.66% of Total on the Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/rush-for-ship-insurance-underwriters-here-are-flooded-with-war-risk.html | RUSH FOR SHIP INSURANCE; Underwriters Here Are Flooded With War Risk Requests | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/books-published-today.html | Books Published Today | True | | C1B 388954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/renewed-selling-drops-pound-to-47938-and-the-franc-to-26858-free.html | Renewed Selling Drops Pound to $4.793/8 And the Franc to 2.685/8; Free Marks Weak | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/queens-deals-varied-two-dwellings-bought-and-a-factory-leased.html | QUEENS DEALS VARIED; Two Dwellings Bought and a Factory Leased | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/court-scores-bank-thief-gives-jersey-teller-15-years-and-orders.html | COURT SCORES BANK THIEF; Gives Jersey Teller 15 Years and Orders Further Inquiry | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/stephen-l-johnston-rites-held-in-new-paltz-for-ulster-county.html | STEPHEN L. JOHNSTON; Rites Held in New Paltz for Ulster County Utility Man | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/dividend-by-newport-ny-bank.html | Dividend by Newport, N.Y., Bank | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/mullen-captures-outboard-honors-excels-in-both-amateur-and-open.html | MULLEN CAPTURES OUTBOARD HONORS; Excels in Both Amateur and Open Events on PotomacCooper Leads Pros | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/finland-cancels-army-leaves.html | Finland Cancels Army Leaves | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/preston-delano-in-currency-post-home-loan-bank-governor-is.html | PRESTON DELANO IN CURRENCY POST; Home Loan Bank Governor' Is Appointed Controller by the President SUCCEEDS J. F. T. O'CONNOR Before Going to His Present Job in 1935 He Was General Manager of the HOLC | True | Special to THE NEW YORK TIMES. | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/mrs-farson-is-wed-in-church-ceremony-former-charmian-williams-bride.html | MRS. FARSON IS WED IN CHURCH CEREMONY; Former Charmian Williams Bride of George O. Walridge 2d | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/greyhound-equals-trot-mark.html | Greyhound Equals Trot Mark | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/book-notes.html | BOOK NOTES | True | | C1B 388954 |
| 1938-09-24 | 1938-09-24 | https://www.nytimes.com/1938/09/24/archives/indicted-on-sec-fraud-charge.html | Indicted on SEC Fraud Charge | True | | C1B 388954 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/pacelli-is-bruised-in-motor-accident-cardinal-hits-window-as-car.html | PACELLI IS BRUISED IN MOTOR ACCIDENT; Cardinal Hits Window as Car Swerves Into Steep Bank | True | Wireless to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/coeds-take-marriage-course.html | Co-Eds Take 'Marriage Course' | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/ocean-travelers.html | Ocean Travelers | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/renting-in-forest-hills.html | Renting in Forest Hills | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/oklahoma-city-nine-scores.html | Oklahoma City Nine Scores | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/instrument-flying-aids-mechanical-devices-help-pilot-overcome-bad.html | INSTRUMENT FLYING AIDS; Mechanical Devices Help Pilot Overcome Bad Weather Conditions Improved Equipment Instrument Rating|' Visual Picture of Flight Automatic Pilot Widely Used | True | By Frederick Graham | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/new-things-seen-in-the-city-shops-devices-to-lighten-the-chores-of.html | NEW THINGS SEEN IN THE CITY SHOPS; Devices to Lighten the Chores of Housekeeping Are Here in Greater Variety Than Ever ACCESSORIES FROM ABROAD One-of-Kind Accessories Beauty Kit for Desk Accessories from Paris. | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/riverdale-house-opens-apartment-on-west-238th-street-has-modern.html | RIVERDALE HOUSE OPENS; Apartment on West 238th Street Has Modern Equipment | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/european-minorities-an-insoluble-problem-scattered-all-over-the.html | EUROPEAN MINORITIES AN INSOLUBLE PROBLEM; Scattered All Over the Continent, They Challenge Countries Trying To Dismember Czech State Diplomatic Weapons A COMMUNIST VIEW Hungary's Minorities Demand for Plebiscites Effect of the Treaties The Situation Elsewhere HOW CZECHOSLOVAKIA'S PRINCIPAL MINORITIES ARE DISTRIBUTED | True | By Harold Callenderwireless To the New York Times. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/prague-gets-note-chamberlain-returns-with-copy-of-new-map-as-reich.html | PRAGUE GETS NOTE; Chamberlain Returns With Copy of New Map as Reich Demands It AGREEMENT IS UNLIKELY French Ministers to Confer-- British Put Home Fleet on War Basis in North Sea Czechs Get Hitler's Terms French to Visit London Labor Party Hostile CZECHS GET WEEK TO MEET DEMANDS Acceptance Held Unlikely Prayers at Cenotaph Mediterranean Fleet Ready PRIME MINISTER CHAMBERLAIN'S FINAL MEETING WITH HITLER AND HIS RETURN TO LONDON | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/stormriddled-ship-here-schoooner-leaking-rudder-useless-saved-by.html | STORM-RIDDLED SHIP HERE; Schoooner, Leaking, Rudder Useless, Saved by Coast Guarduard | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/many-accounts-paid-up-in-holc-ohio-makes-best-showing-in-the.html | MANY ACCOUNTS PAID UP IN HOLC; Ohio Makes Best Showing in the Liquidation of Home Mortgages | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/dies-at-sons-wedding.html | Dies at Son's Wedding | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/blackmon-takes-honors-leads-new-york-a-c-golf-qualifiers-with-a-39.html | BLACKMON TAKES HONORS; Leads New York A. C. Golf Qualifiers With a 39 | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/4884288-pwa-grants-made.html | $4,884,288 PWA Grants Made | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/-rocket-ship-for-zoo-to-sell-helium-balloons.html | ' Rocket Ship' for Zoo To Sell Helium Balloons | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/coleridge-and-the-wordsworths-in-farewell-the-banner-miss-winswar.html | Coleridge and the Wordsworths; In "Farewell the Banner" Miss Winswar Explores That Strange ThreeCornered Relationship FAREWELL THE BANNER. "Three Persons and One Soul," Coleridge, Wordsworth and Dorothy. By Frances Winwar. 332 pp. New York: Doubleday, Doran & Co., Inc. $3.50. Coleridge and Wordsworth | True | By Percy Hutchison | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/20000-at-belmont-roseretter-half-length-back-of-magic-hour-in-21250.html | 20,000 AT BELMONT; Roseretter Half Length Back of Magic Hour in $21,250 Realization DINNER DATE WINS MATRON Favorite Conquers Ciencia by Head--Ossabaw and Rioter Run One, Two in Chase Jolly Tar 7-5 Favorite. Winner Timed in 2:45 MAGIC HOUR WINS AT BELMONT PARK Entry First and Second E. T. Simpson Attends | True | By Bryan Field | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/job-dip-partly-due-to-productive-gain-accounts-for-half-of-decline.html | JOB DIP PARTLY DUE TO PRODUCTIVE GAIN; Accounts for Half of Decline; Rest Caused by Subnormal Activity, Study Shows | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/public-confidence-asked-steel-official-warns-trade-body-of-more.html | PUBLIC CONFIDENCE ASKED; Steel Official Warns Trade Body of 'More Control' | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/fire-record.html | Fire Record | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/rail-workers-hit-canals-group-from-14-states-opposes-federal.html | RAIL WORKERS HIT CANALS; Group From 14 States Opposes Federal Operation of Barges | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/war-baby-grows-up-radiophone-only-chattered-in-world-warnow-talks.html | WAR BABY' GROWS UP; Radiophone Only Chattered in World War--Now Talks Around the Globe | True | By Orrin E. Dunlap Jr. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/bonds-being-paid-before-maturity-redemptions-now-scheduled-for-this.html | BONDS BEING PAID BEFORE MATURITY; Redemptions Now Scheduled for This Month Make Total of $36,660,000 LIST FOR OCTOBER GROWS Three Large Public Utility Issues Added-- Classification for September | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/west-coast-plan-wins-labor-peace-organized-employers-are-able-to.html | WEST COAST PLAN WINS LABOR PEACE; Organized Employers Are Able to Reach Collective Bargain With the Unions A NEW SPIRIT IS NOTED Other Maritime Contracts Employers' Attitude A TTITUDE MODERA TED Change in Militants Employers' Delegates | True | By Russell B. Porter | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/a-sea-of-rivalries-the-mediterranean-in-politics-by-elizabeth.html | A Sea of Rivalries; THE MEDITERRANEAN IN POLITICS. By Elizabeth Monroe. 259 pp. New York: Oxford University Press. $4. | True | By T. R. Ybarra | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/lehman-hails-fair-at-stonelaying-urges-exchange-of-views-says.html | LEHMAN HAILS FAIR AT STONE-LAYING; URGES EXCHANGE OF VIEWS Says Tourists From Afar Can Teach Us Much and They Can Learn Something, Too Bids Visitors Welcome Symbol of Our Unity Officiating at State Building Exercises He Bids Welcome to All Visitors | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/senators-score-in-10th-rout-athletics-with-four-runs-in-extra.html | SENATORS SCORE IN 10TH; Rout Athletics With Four Runs in Extra Inning, 7-3 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/war-posters-hung-at-hobby-display-collection-of-woman-who-was.html | WAR POSTERS HUNG AT HOBBY DISPLAY; Collection of Woman Who Was Active in Sale of Liberty Bonds | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/a-better-palm-for-the-window-species-from-guatemala-is-especially.html | A BETTER PALM FOR THE WINDOW; Species From Guatemala Is Especially Well Adapted to Indoor Conditions Plant Like a Tree | True | By T. H. Everett | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/plymouth-offers-two-lines-for-1939-interior-accents-safety.html | PLYMOUTH OFFERS TWO LINES FOR 1939; Interior Accents Safety | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/club-to-hear-magistrate-kross.html | Club to Hear Magistrate Kross | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/all-hallows-victor-120-odonnell-crosses-line-twice-to-beat-st-agnes.html | ALL HALLOWS VICTOR, 12-0; O'Donnell Crosses Line Twice to Beat St. Agnes Eleven | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/orders-lumber-back-pay-circuit-court-in-oregon-ruling-upholds-nlrb.html | ORDERS LUMBER BACK PAY; Circuit Court, in Oregon Ruling, Upholds NLRB in $200,000 Case | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/writ-bars-pickets-of-supply-group-court-also-bans-intimidation-by.html | WRIT BARS PICKETS OF SUPPLY GROUP; Court Also Bans Intimidation by Distributors Division of Smoked Fish Local SEES PERIL OF MONOPOLY Pecora Holds Organization Assumes Union Guise Only, to Gain Immunity | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/the-dance-more-plans-some-individual-artists-projects-and-sponsored.html | THE DANCE: MORE PLANS; Some Individual Artists' Projects and Sponsored Series-Current Notes Pauline Koner Returns Series and Courses Brooklyn Institute Notes From the Field | True | By John Martin | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/pensions-bait-for-gambling-nebraska-will-vote-on-a-proposal-to-pay.html | PENSIONS BAIT FOR GAMBLING; Nebraska Will Vote on a Proposal to Pay Old-Age Benefits From Slot Machines Court Takes Hand Puritanism in Decline | True | By Robert M. Jones | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/englewood-gets-garden-suites-three-large-projects-nearing.html | ENGLEWOOD GETS GARDEN SUITES; Three Large Projects Nearing Completion for Occupancy Early This Fall $500,000 Project ENGLEWOOD GETS GARDEN SUITES Home Sales Closed | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/motor-boating-and-cruising-amateurs-smash-records-onemile-records.html | Motor Boating and Cruising, Amateurs Smash Records ONE-MILE RECORDS Insurance Losses Heavy Small Claims Approved | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/miss-vera-larkin-married-at-home-graduate-of-manhattanville-college.html | MISS VERA LARKIN MARRIED AT HOME; Graduate of Manhattanville College Becomes the Bride of Edward Henry Beck | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/open-big-newark-apartment.html | Open Big Newark Apartment | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/dorothy-chadwick-engaged-to-marry-newburgh-girl-landscape.html | DOROTHY CHADWICK ENGAGED TO MARRY; Newburgh Girl, Landscape Architect, to Become Bride of Mahion Richard Boyer JUNIOR LEAGUE MEMBER Her Fiance Graduated From Massachusetts Institute of Technology in 1929 McConnell--Purcell Lauritzen—Gardner Loewy--Jarrett | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/cole-heads-army-riders-team-in-training-at-fort-riley-for-three.html | COLE HEADS ARMY RIDERS; Team in Training at Fort Riley for Three Horse Shows | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/estates-appraised.html | Estates Appraised | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/oregon-in-front-by-102.html | Oregon in Front by 10-2 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/little-rock-pilot-resigns.html | Little Rock Pilot Resigns | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/john-sweeney-dies-expolice-inspector-retired-in-1924-after-41-years.html | JOHN SWEENEY DIES; EX-POLICE INSPECTOR; Retired in 1924 After 41 Years on Force--Ex-Long Beach Chief | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/local-sports-events-scheduled-this-week-today-monday-tuesday.html | Local Sports Events Scheduled This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, Oct. 2 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/white-plains-officers-named.html | White Plains Officers Named | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/dinner-to-honor-campbells.html | Dinner to Honor Campbells | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/buying-at-westchester-hills.html | Buying at Westchester Hills | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/hitlers-reich-outstrips-kaisers-losses-through-the-war-small-bit-to.html | HITLER'S REICH OUTSTRIPS KAISER'S; Losses Through the War Small Bit to Czechoslovakia Bigger Than Before The War, Germany Has Greater Aims Colonies Gone Hitler's Plan of Action Alliance With Italy PRESENTING GERMANY AS A BOOK AND CANNON SETTING FORTH DER FUEHRER'S FUTURE PROGRAM | True | By Emil Lengyel | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/notes-on-television.html | NOTES ON TELEVISION | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/fha-to-aid-puerto-rico-will-spend-10000000-on-slums-and-housing.html | FHA TO AID PUERTO RICO; Will Spend $10,000,000 on Slums and Housing, Straus Says | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/britain-reorganizes-fire-fighters-the-tooley-street-fire.html | BRITAIN REORGANIZES FIRE FIGHTERS; The Tooley Street Fire | True | Special Correspondence, THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/church-group-urges-prayers-for-peace-federal-council-fixes-nov-20.html | CHURCH GROUP URGES PRAYERS FOR PEACE; Federal Council Fixes Nov. 20 as Day of Special Pleas | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/a-new-talent-in-italian-fiction-italys-literary-scene.html | A New Talent in Italian Fiction; Italy's Literary Scene | True | By Henry Furst | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/a-study-of-germanys-economics-social-and-economic-history-of.html | A Study of Germany's Economics; SOCIAL AND ECONOMIC HISTORY OF GERMANY FROM WILLIAM II TO HITLER1888-1938. A Comparative Study. By W. F. Bruck. With a Foreword by J. F. Rees. 292 pp. New York: Oxford University Press. $4.50. | True | By T. R. Ybarra | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/beulah-rennolds-becomes-engaged-richmond-couple-announce-their.html | BEULAH RENNOLDS BECOMES ENGAGED; Richmond Couple Announce Their Daughter's Troth to Bowles Armistead Burke MADE HER DEBUT IN 1936 Her Fiance Attended Virginia Military Institute and the Hampden-Sydney College Bary--Hammett Salzberg--Klivans Fisher--Woronov Simonson--Persell | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/show-1939-fair-views-executives-will-describe-work-at-building.html | SHOW 1939 FAIR VIEWS; Executives Will Describe Work at Building Congress | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/plans-more-brooklyn-homes.html | Plans More Brooklyn Homes | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/15-midshipman-in-storm-zone.html | 15 Midshipman in Storm Zone | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/a-unified-outline-of-science-professor-lancelot-hogbens-remarkable.html | A Unified Outline of Science; Professor Lancelot Hogben's Remarkable Volume Interprets Our Sum Of Knowledge From the Social Point of View SCIENCE FOR THE CITIZEN. By Professor Lancelot Hogben 1,082 pp. New York: Alfred A. Knopf, Inc. $5. | True | By Waldemar Kaempffert | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/war-crisis-spurs-army-navy-plans-rise-of-hundredsof-millions-in.html | WAR CRISIS SPURS ARMY, NAVY PLANS; Rise of Hundreds-of Millions in Preparedness Spending Projected for Next Year GLASS FOR LARGER FLEET Chairman of Appropriations Committee Drops Opposition to Expanded Outlays Reversal of Attitude Essential" Proposals ORDNANCE CONTRACTS LET $2,618,555 Awards Call for Much Anti-Aircraft Equipment | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/parley-gain-scant-weeks-respite-won-at-godesberg-but-basic-issues.html | PARLEY GAIN SCANT; Week's Respite Won at Godesberg, but Basic Issues Are Unaltered GERMANS ARE CONFIDENT Emphasize There Will Be No More Talks and Believe War' Would Be Localized Two Questions Are Left Insists on Dependent State GODESBERG GAINS ARE HELD SMALL What Chamberlain Got Chamberlain Makes Statement Situation Held Clarified Purpose of Conversations Army Remains Prepared | True | By Frederick T. Birchallwireless To the New York Times.germans Are Optimistic | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/northern-light-leads-12meters-but-championship-goes-to-nyala.html | Northern Light Leads 12-Meters, But Championship Goes to Nyala; Bedford's Yacht Trails Loomis's Craft in the Final Race of Series at American Y. C.--Shethar's Valencia Scores Beaten in Final Race Southerly Scores Again Summaries of the Races | True | By James Robbinsspecial To the New York Times. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/a-streamlined-zola-london-sees-therese-raquin-although-with-a-newer.html | A STREAMLINED ZOLA; London Sees 'Therese Raquin,' Although With a Newer Title | True | CHARLES MORGAN. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/soviet-still-aims-to-harden-league-no-indication-is-given-that.html | SOVIET STILL AIMS TO HARDEN LEAGUE; No Indication Is Given That Moscow Will Quit Despite Latest Setbacks THE MAP-CHANGER Opposed Weakening League | True | By Harold Dennywireless To the New York Times. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/preference-shown-for-colonial-homes-survey-notes-trend-to-georgian.html | PREFERENCE SHOWN FOR COLONIAL HOMES; Survey Notes Trend to Georgian and Regency Types | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/georgia-conquers-the-citadel-2012-tallies-twice-in-last-half-to.html | GEORGIA CONQUERS THE CITADEL, 20-12; Tallies Twice in Last Half to Overcome Foes' Early Lead at Athens Regulars Make Good 63-Yard Scoring March | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/rutgers-dominates-play-against-light-marietta-team-for-verdict-in.html | Rutgers Dominates Play Against Light Marietta Team for Verdict in Opener; MARIETTA BEATEN BY RUTGERS, 20-0 Total of 18 First Downs for Scarlet, None for Losers at New Brunswick TRANAVITCH SCORES FIRST Gottlieb, Casey Add Touchdowns in Inaugural Test Under Coach Harman Falls to Score in Third Perlod Reach 3-Yard Line | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/christmas-seal-sheets-portraits-on-seals.html | CHRISTMAS SEAL SHEETS; Portraits on Seals | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/german-exiles-in-south-america.html | German Exiles in South America | True | Special Cable to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/universities-seen-as-peace-havens-dean-gildersleeve-stresses-the.html | UNIVERSITIES SEEN AS PEACE HAVENS; Dean Gildersleeve Stresses the Importance of a College Education | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/wesleyan-easy-victor-subdues-coast-guard-academy-at-football-27-to.html | WESLEYAN EASY. VICTOR; Subdues Coast Guard Academy at Football, 27 to 0 | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/fiction-in-lighter-vein-the-devil-thumbs-a-ride-by-robert-c-du-soe.html | Fiction in Lighter Vein; THE DEVIL THUMBS A RIDE. By Robert C. Du Soe. 247 pp. New York: Robert M. McBride. $2. CHOOSE FROM THE STARS. By Pamela Wynne. 299 pp. New York: Doubleday, Doran & Co. $2. NEW ENGLAND BORN. By Sara Ware Bassett. 277 pp. New York: Doubleday, Doran & Co. $2. REDHOUSE ON THE HILL. By Joseph McCord. 320 pp. Philadelphia; Macrae-Smith Company. $2.. | True | By Charlotte Dean | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/social-notes-in-new-york-and-elsewhere-new-york-long-island-new.html | Social Notes in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/newark-gas-station-leased.html | Newark Gas Station .Leased | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/sylvia-melyn-betrothed.html | Sylvia Melyn Betrothed | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/muriel-beyea-wed-to-newspaper-man-married-in-englewood-home-to.html | MURIEL BEYEA WED TO NEWSPAPER MAN; Married in Englewood Home to William Hutchinson 3d of Wall St. Journal SISTER MATRON OF HONOR Bride, Dwight Graduate, Also Attended the Connecticut College for Women Burbage--Birkenmeier | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/chain-store-tax-vote-in-colorado-watched-result-may-affect-move-to.html | CHAIN STORE TAX VOTE IN COLORADO WATCHED; Result May Affect Move to Tell Industry Story to Public | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/ford-enrolls-2500-in-apprentice-school-rubber-hydraulics-and-body.html | FORD ENROLLS 2,500 IN APPRENTICE SCHOOL; Rubber, Hydraulics and Body Designing Added to Courses | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/berlin-headlines-lash-prague-and-moscow-czech-premier-is-called-a.html | Berlin Headlines Lash Prague and Moscow; Czech Premier Is Called a Mass Murderer | True | Wireless to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/henry-schloo-retired-owner-of-a-corona-meat-market-dies-in-flushing.html | HENRY SCHLOO; Retired Owner of a Corona Meat Market Dies in Flushing | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/16-utilities-ready-to-file-tva-attack-briefs-go-to-supreme-court.html | 16 UTILITIES READY TO FILE TVA ATTACK; Briefs Go to Supreme Court This Week--Case Due to Be Called in October POWER PROGRAM AT STAKE Companies Will Assail It as Confiscatory-- Showdown Near In Long Fight Several Years of Arguing Conspiracy With PWA Seen 16 UTILITIES READY TO FILE TVA ATTACK Showdown in Supreme Court | True | By Thomas P. Swift | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/panzer-in-front-70-tops-east-stroudsburg-eleven-after-blocking-a.html | PANZER IN FRONT, 7-0; Tops East Stroudsburg Eleven After Blocking a Punt | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/latest-books-received-history-and-biography-fiction-art-literature.html | Latest Books Received; History and Biography Fiction Art Literature and Essays Poetry and Drama Latest Books Received Philosophy and Religion Juvenile Business Economics and Sociology Education Foreign Affairs Government and Politics Reference Books Science Technical Books Textbooks Travel and Description New Editions and Reprints Latest Books Received Miscellaneous Pamphlets | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/jaspers-bow-by-76-scoring-pass-deflected-to-ertle-of-bonnies-in.html | JASPERS BOW BY 7-6; Scoring Pass Deflected to Ertle of Bonnies in Last Three Minutes OWENS KICKS EXTRA POINT Savage Counts for Manhattan, Which Wastes Big Offensive Advantage in Opener Last Deperate Try Bonnies' Attack Shackled ST. BONAVENTURE BEATS MANHATTAN Kaporch Intercepts Pass STATISTICS OF THE GAME St. Bonaventure Forwards Stop a Manhattan Plunge | True | By Kingsley Childs | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/gossip-of-the-rialto-gossip-of-the-rialto-items-on-the-theatre.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO Items on the Theatre Culled Along Times Square's Strange Byways | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/jones-stops-frattini.html | Jones Stops Frattini | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/britain-amassing-arms-is-slow-to-face-war-striving-to-keep-peace.html | BRITAIN, AMASSING ARMS, IS SLOW TO FACE WAR; Striving to Keep Peace With the Dictators She Has Conceded Much and Gained Little BRITAIN, ARMING, WAITS Preparing for a possible day of need--A British gun factory. | True | By Harold Callender | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/erecting-cottages-at-lake-resorts-guest-house-at-mohawk-is-being.html | ERECTING COTTAGES AT LAKE RESORTS; Guest House at Mohawk Is Being Built By Harold Sloan | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/dr-elmer-h-heath.html | DR. ELMER H. HEATH | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/kentucky-in-front-467.html | Kentucky in Front, 46-7 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/scranton-inventor-gets-111-patents-at-one-time.html | Scranton Inventor Gets 111 Patents at One Time | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/air-currents.html | AIR CURRENTS | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/tennessee-triumphs-over-sewanee-263-15000-see-volunteers-do-all.html | TENNESSEE TRIUMPHS OVER SEWANEE 26-3; 15,000 See Volunteers Do All Their Scoring in First Half | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/healey-sale-continued-auction-of-part-2-of-his-art-collection.html | HEALEY SALE CONTINUED; Auction of Part 2 of His Art Collection Brings $5,296 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/rev-john-barr-dunlap-retired-missionary-had-served-presbyterian.html | REV. JOHN BARR DUNLAP; Retired Missionary Had Served Presbyterian Church in Siam | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/on-the-local-horizons-wpa-notes.html | ON THE LOCAL HORIZONS; WPA Notes | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/keeneland-sale-opens-oct-10.html | Keeneland Sale Opens Oct. 10 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/chicago-studying-slum-problem.html | Chicago Studying Slum Problem | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/joe-dusek-throws-meske.html | Joe Dusek Throws Meske | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/foreign-moneys-rushed-here-again-pound-french-franc-and-other.html | FOREIGN MONEYS RUSHED HERE AGAIN; Pound, French Franc and Other Exchange Rates Drop--Gold Engaged | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/negro-nines-meet-today-stars-of-rival-leagues-to-play-at-the-polo.html | NEGRO NINES MEET TODAY; Stars of Rival Leagues to Play at the Polo Grounds | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/sales-at-candlewood-club.html | Sales at Candlewood Club | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/development-of-an-individualist-citizen-regretfully-loses-faith-it.html | Development of an Individualist; Citizen Regretfully Loses Faith it His Government and Plans To Do What He Can on His Own Old Ideas Upset Worse Seen Ahead Unrepresented Too Much Regulation Hope for the Best Seeking a Leader Our Own 'Godchild' Some Intimate History Regarding Czechoslovakia's Inception Constitutions Written Our Methods Studied THE TROUBLES OF A BOOK | True | HARLAN KNIGHT.BURDETTE G. LEWIS.LAURA RIDING. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/trade-dips-sharply-in-several-areas-new-england-has-sharpest-drops.html | Trade Dips Sharply in Several Areas; NEW ENGLAND HAS SHARPEST DROPS Virginia and West Coast Find Sales Off, but Store Drive Is Successful Elsewhere WHOLESALE BUYING FAIR Industrial Rate Again Expands, With Heavy Goods in Lead-- Fruit Yields Large DROP HERE WAS 12 TO 15% Truck Strike Upsets Wholesale Shipments, but Orders Are Fair PICK-UP AT PHILADELPHIA But Sales Are 7% Under 1937- -Wholesale Trade Off 17% NEW ENGLAND AT STANDSTILL Flood and Hurricane Damage Remains Unestimated Store Sales Listed By Districts, Cities CHICAGO VOLUME RISES Better Weather, Demonstration Bring Gains as High as 8% OHIO GAINS ARE SLOWER Orders Are Placed Hesitantly, but Steel Rate Rises HEAT IN NORTHWEST Wave Nips Early Retail Gain-- Mined Ore Stocks at High RISE IN ST. LOUIS DISTRICT But Volume Remains Below 1937-- Industrial Plants Expand SHARP RISE AT KANSAS CITY Jublista Lifts Trade Nearly 12% Above the 1937 Week VIRGINIA VOLUME DIPS Rain Cuts Store Traffic and Reduces Tobacco Selling SOUTH'S TRADE BETTER | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/stack-yale-center-hurt-platt-shifted-to-replace-him-leaving-problem.html | STACK, YALE CENTER, HURT; Platt Shifted to Replace Him, Leaving Problem at Tackle | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/expand-estimates-of-red-army-role-foreign-experts-in-moscow-see-its.html | EXPAND ESTIMATES OF RED ARMY ROLE; Foreign Experts in Moscow See Its Mere Presence on Border Curbing Poland QUICK ADVANCE DOUBTED First Aid to Czechs Held Likely to Be in Air and at Sea--Litvinoff Keeps Alert Forces Already Assembled Scope of Early Aid Conjectured Russia Watches Quietly Litvinoff Noncommittal | True | By Harold Dennyspecial Cable To the New York Times. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/kindness-to-the-erring.html | KINDNESS TO THE ERRING | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/national-horse-show-on-nov-5-to-inaugurate-formal-entertaining-of.html | National Horse Show on Nov. 5 to Inaugurate Formal Entertaining of Society in the City; Executive Group Listed HORSE SHOW NOV. 5 OPENS THE SEASON Boxholders Are Named | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/houses-surround-new-juniper-park-fifteen-residential-projects-under.html | HOUSES SURROUND NEW JUNIPER PARK; Fifteen Residential Projects Under Way on Old-Time Elmhurst Farms 1,592 DWELLINGS PLANNED Stewart Willey Building Firm Proposing to Erect 600 Medium-Cost Houses Assembled Adjoining Land | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/buys-new-canaan-home-will-be-occupied-by-mignon-g-eberhanrt-the.html | BUYS NEW CANAAN HOME; Will Be Occupied by Mignon G. Eberhanrt, the Authoress | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/august-relief-down-3-per-cent-in-city-social-security-board-reports.html | AUGUST RELIEF DOWN 3 PER CENT IN CITY; Social Security Board Reports Small Rise in 105 Areas | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/consider-feature-for-worlds-fair-womens-council-to-discuss-national.html | CONSIDER FEATURE FOR WORLD'S FAIR; Women's Council to Discuss National Group's Project of Leadership Institute BID FOR WOMEN ARTISTS' International Exhibition Plan Is Designed to Interest Foreign Painters TO ADDRESS COUNCIL | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/ends-life-in-belief-he-slew-neighbor-man-kills-himself-after-row.html | ENDS LIFE IN BELIEF HE SLEW NEIGHBOR; Man Kills Himself After Row With Woman He Hurt Little | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/french-are-fleeing-from-border-towns-villages-between-maginot-line.html | FRENCH ARE FLEEING FROM BORDER TOWNS; Villages Between Maginot Line and Rhine Are Emptied | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/browns-divide-twin-bill-beat-white-sox-87-then-lose-by-32no-34-for.html | BROWNS DIVIDE TWIN BILL; Beat White Sox, 8-7, Then Lose by 3-2-No. 34 for Clift | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/new-executives-named-promotions-given-to-several-members-of-elliman.html | NEW EXECUTIVES NAMED; Promotions Given to Several Members of Elliman Firm | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/curley-victory-a-surprise-radio-voice-a-factor-in-the-nomination-of.html | CURLEY VICTORY A SURPRISE; Radio Voice a Factor in the Nomination of Former Governor in Massachusetts New Deal Not an Issue HIS VICTORY WAS A SURPRISE | True | By Leonard Ware | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/2-in-burning-plane-saved-forced-landing-made-in-oyster-bay-and.html | 2 IN BURNING PLANE SAVED; Forced Landing Made in Oyster Bay and Occupants Swim | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/licensed-32-needy-blind-to-drive.html | Licensed 32 Needy Blind to Drive | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/the-birth-and-growth-of-the-airlines-winged-highway-by-william.html | The Birth and Growth of the Airlines; WINGED HIGHWAY. By William Stephen Grooch. Illustrated. 250 pp. New York: Longmans, Green & Co. $2.50. | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/score-in-final-minute-by-california-beats-st-marys-eleven-before.html | Score in Final Minute by California Beats St. Mary's Eleven Before 50,000; CALIFORNIA RALLY TOPS ST. MARY'S, 12-7 Golden Bears' Power Drives Produce Two Touchdowns in Last Period at Berkeley SMITH'S TALLY DECISIVE Anderson Also Goes OverKlotovich Puts Gaels Ahead in the Second Quarter Poor Punt Is Costly Gaels Recover Fumble | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/new-mystery-stories-thb-platinum-cat-by-miles-burton-280-pp-new.html | New Mystery Stories; THB PLATINUM CAT. By Miles Burton. 280 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. S2. MYSTERY AT HIDDEN HARBOR. By Cortland Fitzsimmons. 300 pp. New York: Frederick A. Stokes Company. $2 LYCANTHROPE: THE MYSTERY OF SIR WILLIAM WOLF. By Eden Phillpotts. 280 pp. New York: The Macmillan Company. $2. MURDER A LA STROGANOFF. By Caryl Brahms and S. J. Simon, 274 pp. New York: Published for The Crime Club Inc., by Doubleday, Doran d Co. $2. | True | By Isaac Anderson | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/the-microphone-will-present-paderewskis-broadcast-iturbis-in-a.html | THE MICROPHONE WILL PRESENT; Paderewski's Broadcast Iturbis in a Recital With Symphony TODAY | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/italy-takes-up-racial-problems-law-governing-ethiopia-is-combined.html | ITALY TAKES UP RACIAL PROBLEMS; Law Governing Ethiopia Is Combined in Theory With Anti-Jewish Measures A New Situation Mussolini's Words HE STEPPED DOWN Possibility of Reprisals ENTIRELY IMAGINARY CONVERSATION | True | Wireless to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/tilden-tops-alumni-140-block-greenspan-score-in-game-on-schools-new.html | TILDEN TOPS ALUMNI, 14-0; Block, Greenspan Score in Game on School's New Gridiron | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/new-uses-for-hyacinths-properly-grouped-they-will-bring-new-beauty.html | NEW USES FOR HYACINTHS; Properly Grouped, They Will Bring New Beauty to Shrub and Hardy Borders An Early Display Among the Pinks The Grape-Hyacinth Group | True | By J. Horace McFarland | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/home-financing-widely-extended-federal-bank-system-reports.html | HOME FINANCING WIDELY EXTENDED; Federal Bank System Reports Membership of 3,955 Loaning Institutions ALL STATES REPRESENTED Board Advocates Accumula tion of Adequate Reserves for Specific Purposes Membership Reaches 3,955 Urges Ample Reserves | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/s-carolina-wins-by-60-clary-plunges-across-at-close-to-beat-xavier.html | S. CAROLINA WINS BY 6-0; Clary Plunges Across at Close to Beat Xavier Eleven | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/londoners-learn-use-of-gas-masks-wardens-measure-women-and-wr.html | LONDONERS LEARN USE OF GAS MASKS; Wardens Measure Women and Wr Children in Residential Districts for Sizes WAR PERIL BROUGHT HOME Trenches Mapped in Gardens--Attempts at Hoarding of Food Are Reported | True | Wireless to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/oil-ruling-amended-judge-changes-order-again-upholding-acquittals.html | OIL RULING AMENDED; Judge Changes Order, Again Upholding Acquittals Despite Jury | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/new-editions-fine-otherwise-early-american-stencils-new-editions.html | New Editions, Fine & Otherwise; EARLY AMERICAN STENCILS New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/accessory-sections-sportswear-in-lead-sales-were-fair-despite-storm.html | ACCESSORY SECTIONS, SPORTSWEAR IN LEAD; Sales Were Fair Despite Storm, Strike, Kirby, Block Finds | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/san-romani-breaks-fordham-mile-mark-star-is-timed-in-414varsity.html | SAN ROMANI BREAKS FORDHAM MILE MARK; Star Is Timed in 4:14--Varsity Eleven Routs Caubs, 52-0 | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/calendar-for-october.html | CALENDAR FOR OCTOBER | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/india-route-by-baghdad-britain-proposes-to-cut-time-to-seven-days.html | INDIA ROUTE BY BAGHDAD; Britain Proposes to Cut Time to Seven Days By Land and Sea A New Port Proposal Tunnels Under Mountains | True | By Charles Round | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/mrs-john-c-dempsey-flushing-woman-was-a-civic-leader-and-aided.html | MRS. JOHN C. DEMPSEY; Flushing Woman Was a Civic Leader and Aided Charities | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/idaho-downs-oregon-state.html | Idaho Downs Oregon State | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/multiple-offices-sought-robert-v-white-and-c-m-chester-apply-to-i-c.html | MULTIPLE OFFICES SOUGHT; Robert V. White and C. M. Chester Apply to I. C. C. | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/tigers-down-indians-76-score-six-runs-after-harder-suffers-finger.html | TIGERS DOWN INDIANS, 7-6; Score Six Runs After Harder Suffers Finger Ailment | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/la-follette-faces-a-fight-new-national-progressive-party-at-stake.html | LA FOLLETTE FACES A FIGHT; New National Progressive Party at Stake In Wisconsin Governor's Campaign Governor's Vote Status Pensions a Factor | True | By Morris H. Rubin | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/give-garden-course-on-irvington-estatee-columbia-to-hold-lecture.html | GIVE GARDEN COURSE ON IRVINGTON ESTATEE; Columbia to Hold Lecture Series at Old Hamilton Home | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Balance of Power Our Stand in World Affairs Problem for Statesmen Defining Power Canal a Factor Foreign Positions Shirt Depinning Service Suggested to Men's Shops Technological Paradox There Is Apparently Reason to Hail and Bemoan New Processes More and Cheaper Lamps Sudden Wage Jump Gold and Credit We Add to One at Expense Of the Other Management Needed Some Other Problems At Odds on Socialism Believer in Movement Finds Flaws in Another's Defense Quotation Marks Polish Claims to Vilna Contentions of the Minister From Lithuania Are Disputed Inspired by Russia League Plan Rejected Mail-Bag Excerpts Brief Comment by Readers On Various Subjects SMOKING: Not for Women COIFFURES: And Sewer Pipes AMERICAN: Giving Thanks COLORS: Reserved for Traffic LIBERALS: A Definition LIGHTING: In Emergencies REVOLUTION: Bloodless PEACE: In South America SCHLESWIG: Not a Mosaic State | True | CHARLES A. WEIL,STUCK-UP,PAUL G. WEILLER,FRANK CIST.I. RAB,BRONISLAW GLIWA,KATHERINE STEWART,MARTHA T. HOLMESPUZZLED READERWILLIAM GILDERBIRDIE FELDMANHENRY WARE ALLENCURT A. MUSGRAVEBERNARD O.TITO CORALCHRISTIAN. WARTHOR | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/course-in-realty-management.html | Course in Realty Management | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/illinois-is-upset-by-ohio-u-eleven-montgomerys-10yard-pass-to.html | ILLINOIS IS UPSET BY OHIO U. ELEVEN; Montgomery's 10-Yard Pass to Snyder, Latter's 15-Yard Run Bring 6-0 Triumph VICTORS' DEFENSE STRONG Zuppke Team Gains 20 Yards but Is Halted on the 8--20,000 Attend Game | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/hiking-grows-popular-in-paris-a-stunt-for-fitness.html | HIKING GROWS POPULAR IN PARIS; A Stunt for "Fitness" | True | By Egbert Swenson | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/army-fliers-body-identified.html | Army Flier's Body Identified | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/the-striking-poems-of-sidney-salt-christopher-columbus-and-other.html | The Striking Poems of Sidney Salt; CHRISTOPHER COLUMBUS and Other Poems. By Sidney Salt. 80 pp. With an Introduction by William Carlos Williams. Boston; Bruce Humphries, Inc. $2. | True | PETER MONRO JACK. | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/football-action-photos-cameraman-must-know-both-the-game-and-his.html | FOOTBALL ACTION PHOTOS; Cameraman Must Know Both the Game And His Equipment to Get Good Shots Game Calls for Study Split-Second Action | True | By Lawrence Stessin | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/la-guardia-due-in-city-at-noon-refreshed-by-threeweek-trip-to-west.html | LA GUARDIA DUE IN CITY AT NOON; Refreshed by Three-Week Trip to West Coast, He takes Plane at Glendale, Calif. HEARD IN SEVERAL CITIES Mayor's Views Have Received Attention as Those of a National Figure | True | By William R. Conklinspecial To the New York Times. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/hold-large-realty-ownings-of-insurance-concerns-valued-at.html | HOLD LARGE REALTY; Ownings of Insurance Concerns Valued at $1,600,000,000 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/opening-of-eastern-colleges-marked-by-capacity-enrollments-full.html | OPENING OF EASTERN COLLEGES MARKED BY CAPACITY ENROLLMENTS; Full Classes in the Institutions for Women North Carolina Virginia New Jersey Rhode Island Connecticut Vermont Pennsylvania Maryland New York City New York State Massachusetts New Hampshire District of Columbia Maine | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/william-e-valiant.html | WILLIAM E. VALIANT | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/leading-article-scores-by-head-over-shining-heels-at-hawthorne.html | Leading Article Scores by Head Over Shining Heels at Hawthorne; Woodson's 5-to-2 Choice Captures Schank Memorial—Smart Trick, 2 to 1, Easily Triumphs in Autumn Handicap Summaries of the Races | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/restriction-removed-in-domestic-training-wpa-begins-new-ninetyday.html | RESTRICTION REMOVED IN DOMESTIC TRAINING; WPA Begins New Ninety-Day Course Tomorrow | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/kansas-triumphs-in-thriller-1918-is-pressed-to-limit-to-beat-texas.html | KANSAS TRIUMPHS IN THRILLER, 19-18; Is Pressed to Limit to Beat Texas After Gaining 19-0 Lead in Opening Half MILLER DASHES 90 YARDS Intercepts a Longhorn Pass—Losers Get Final Touchdown in Last Minute Shirk Makes the Catch Some Amazing Passes | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/toll-in-vermont-mounts-to-five-aerial-survey-shows-damage-from-the.html | TOLL IN VERMONT MOUNTS TO FIVE; Aerial Survey Shows Damage From the Hurricane Will Run Into Millions THIRD OF APPLE CROP GONE Railroads Suffer Severely-- Governor Delays Trip to Start Rehabilitation | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/tourists-fear-to-sail-cancel-trips-to-europe.html | Tourists Fear to Sail; Cancel Trips to Europe | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/urges-renovating-old-home-centers-boston-builder-cites-need-of.html | URGES RENOVATING OLD HOME CENTERS; Boston Builder Cites Need of Neighborhood Restoration for Urban Areas WARNS OF BLIGHT MENACE F. W. Norris Predicts Housing Shortage With Return of Normal Conditions Favor Modernization DWELLINGS PURCHASED ON LONG ISLAND | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/a-highway-to-a-song-france-plans-to-dedicate-a-marseilles-road-to.html | A HIGHWAY TO A SONG; France Plans to Dedicate A Marseilles Road to 'The Marseillaise' The Regimental Song A "Revolutionary Tour" | True | By Bernhard Ragner | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/its-stamps-are-varied-of-sweeping-panoramashungary-poland-may-also.html | ITS STAMPS ARE VARIED; Of Sweeping Panoramas--Hungary, Poland May Also Be Affected In Hungary and Austria Her First Postal Paper Date of Harding Stamp Job Hunting in 1848 Taylor and Polk. Sales | True | By Kent B. Stiles | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/vanderbilt-routs-washington-u-200-keene-tallies-two-touchdowns-for.html | VANDERBILT ROUTS WASHINGTON U., 20-0; Keene Tallies Two Touchdowns for the Commodores | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/point-pleasant-storm-damae.html | Point Pleasant Storm Damae | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/salzburg-festival1938-edition-salzburg-festival1938-edition-ruth-b.html | SALZBURG FESTIVAL-1938 EDITION; SALZBURG FESTIVAL1938 EDITION RUTH B. KELLEY | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/20000000-loss-in-new-hampshire-but-state-is-slowly-returning-to.html | $20,000,000 LOSS IN NEW HAMPSHIRE; But State Is Slowly Returning to Normal After the Worst Storm in Its History RAILROADS STILL HALTED Gov. Murphy to Attend Meeting in Boston Tomorrow Called by WPA Head Damage Greatest at Keene Legion Calls Out Members | True | Special to THE NEW YROK TIMES. | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/dean-not-new-to-racing.html | Dean Not New to Racing | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/fha-forecast-upheld-predicted-upturn-in-building-a-fact-says-w-d.html | FHA FORECAST UPHELD; Predicted Upturn in Building a Fact, Says W. D. Flanders | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/eloise-shaw-married-becomes-bride-of-rev-george-h-orser-in-christ.html | ELOISE SHAW MARRIED; Becomes Bride of Rev. George H. Orser in Christ Church | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/miss-jane-gamble-wed-in-new-haven-she-has-nine-attendants-for-her.html | MISS JANE GAMBLE WED IN NEW HAVEN; She Has Nine Attendants for Her Marriage to Heckscher Tweed in Church There | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/fixing-coal-prices.html | FIXING COAL PRICES | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/palestine-rebels-halt-rail-service-attacks-on-all-government.html | PALESTINE REBELS HALT RAIL SERVICE; Attacks on All Government Institutions Lead to Rise in Power of Outlaws DOMINATE ARAB GROUPS Residents Submit to Control by Gangs-- Newspapers Warned to Omit Official Reports | True | By Joseph M. Levywireless To the New York Times. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/to-sell-west-side-dwelling.html | To Sell West Side Dwelling | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/canisius-subdued-by-boston-college-jivilekian-reserve-back-in-star.html | CANISIUS SUBDUED BY BOSTON COLLEGE; Jivilekian, Reserve Back, in Star Role as Eagles Gain 63-to-12 Decision | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/the-coming-of-autumn.html | THE COMING OF AUTUMN' | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/east-side-house-fully-rented.html | East Side House Fully Rented | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/s-w-hyde-killed-at-hunt-fall-at-whitehorse-is-fatal-to-philadelphia.html | S. W. HYDE KILLED AT HUNT; Fall at Whitehorse Is Fatal to Philadelphia Sportsman | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/number-of-families-called-significant-realty-official-discusses.html | NUMBER OF FAMILIES CALLED SIGNIFICANT; Realty Official Discusses Some Population Trends | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/detroit-bows-196-to-purdues-surge-three-touchdowns-two-by-the.html | DETROIT BOWS, 19-6, TO PURDUE'S SURGE; Three Touchdowns, Two by the Victors, Scored Within 7 Minutes of 3d Period STATISTICS OF THE GAME Just for Good Measure Picks Out Tiny Hole | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/1166706000-used-on-roads-in-1937-total-represents-sum-spent-by-the.html | $1,166,706,000 USED ON ROADS IN 1937; Total Represents Sum Spent by the States and Includes Federal Aid Benefits CONSTRUCTION OUTLAYCUT It Was $551,979,000 for Last Year, $55,000,000 Under the 1936 Expenditure | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/goering-is-well-again-entertains-bulgarian-king-at-a-hunting-party.html | GOERING IS WELL AGAIN; Entertains Bulgarian King at a Hunting Party | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/connecticut-clubs-list-diverse-affairs-organization-horticulture.html | CONNECTICUT CLUBS LIST DIVERSE AFFAIRS; Organization, Horticulture and Politics Meeting Subjects | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/two-dell-plays-open-this-week-premiere-for-the-judge-is-set-for.html | TWO DELL PLAYS OPEN THIS WEEK; Premiere for 'The Judge' Is Set for Tomorrow, 'Official Secret' Tuesday in London PHILLIPS HOLMES ACTIVE Will Help Manage as Well as Appear in 'On Borrowed Time' on English Stage | True | Wireless to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/fenway-golf-scores-second-section.html | Fenway Golf Scores; SECOND SECTION | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/purcell-opera-in-virginia.html | PURCELL OPERA IN VIRGINIA | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/schools-and-courses-new-conservatory-to-seek-a-different-approach.html | SCHOOLS AND COURSES; New Conservatory to Seek a Different Approach to Instruction | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/new-jersey-choruses-planned.html | New Jersey Choruses Planned | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/cardinal-hayes-mourned-mount-st-vincent-college-omits-opening.html | CARDINAL HAYES MOURNED; Mount St. Vincent College Omits Opening Ceremonies | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/results-of-the-purge-now-becoming-clearer-farley-attempts-to.html | RESULTS OF THE 'PURGE' NOW BECOMING CLEARER; Farley Attempts to Reunite the Party But the President Is Expected to Strive Anew for Domination REPUBLICAN CHANCES BETTER Will Roosevelt Agree? The Course Indicated Dragon's Teeth Sprout A Theory Disproved AT LAST HE MADE A KILLIN | True | By Arthur Krock | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/dorothea-mae-voss-is-wed.html | Dorothea Mae Voss Is Wed | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/results-of-play-over-nearby-links-yesterday-long-island-new-jersey.html | Results of Play Over Near-by Links Yesterday; Long Island New Jersey Westchester Connecticut Rockland | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/mayor-to-address-labor-party-here-state-committee-makes-choice-for.html | MAYOR TO ADDRESS LABOR PARTY HERE; State Committee Makes Choice for Oct. 3-4 Convention | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/would-check-predators-sen-king-says-democratic-nations-must-unite.html | WOULD CHECK PREDATORS; Sen. King Says Democratic Nations Must Unite Against Threats | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/minor-leagues-international-league-final-playoff-series-southern.html | Minor Leagues; INTERNATIONAL LEAGUE FINAL PLAY-OFF SERIES SOUTHERN ASSOCIATION TEXAS LEAGUE | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/presidents-study-of-swedish-labor-finds-peace-is-key-commission.html | PRESIDENT'S STUDY OF SWEDISH LABOR FINDS PEACE IS KEY; Commission Reports Disputes Ended by Persuasion Rather Than by Use of Force BARGAINING IS -ACCEPTED But Closed Shop Is Excluded--Roosevelt, in Comment, Stresses Mutual Respect Similarity of Approach'" STUDY FINDS PEACE IN SWEDISH LABOR Summary of Findings Strikes And Lockouts Restricted Smooth Operation Reported | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/the-nation-wind-and-water-legionnaire-la-guardia-the-hurricane.html | THE NATION; Wind and Water Legionnaire La Guardia The Hurricane Strikes War Against Dirty Streets New York in the Path Primary Climax Fay vs. O'Connor Railway Trouble Managers Meet Bridges in Maryland THE RESULT OF THE PURGE-AS ONE CARTOONIST SEES IT, | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/football-scores-colleges-football-scores-colleges-schools-schools.html | Football Scores; COLLEGES Football Scores COLLEGES SCHOOLS SCHOOLS | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/sports-of-the-times-the-net-result-at-forest-hills-for-the-weaker.html | Sports of the Times; The Net Result at Forest Hills For the Weaker Side Surprise! Surprise! | True | By John Kieran | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/lowell-textile-scores-uses-passes-to-vanquish-new-hampshire-by-20.html | LOWELL TEXTILE SCORES; Uses Passes to Vanquish New Hampshire by 20 to 0 | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/cubs-15-hits-rout-cardinals-9-to-3-herman-leads-the-attack-on-four.html | CUBS' 15 HITS ROUT CARDINALS, 9 TO 3; Herman Leads the Attack on Four Pitchers With Triple and Three Singles Parade to the Mound French Goes to Box | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/big-power-area-now-a-resort-in-tennessee-valley-a-700mile-line-in.html | BIG POWER AREA NOW A RESORT; In Tennessee Valley a 700-Mile Line in Four States Draws the Visitors for Recreation and to View the Vast Projects Thousands Arrive Daily A Trim Community What Tourists Do Immaculate Interior BIG POWER AREA NOW A RESORT | True | By Marshall Sprague | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/record-sale-of-land-is-begun-by-nassau-value-of-properties-and.html | RECORD SALE OF LAND IS BEGUN BY NASSAU; Value of Properties and Homes About $3,500,000 | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/queens-builder-sells-homes.html | Queens Builder Sells Homes | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/nuptials-are-held-for-miss-fenselau-marriage-to-charles-hall-jr.html | NUPTIALS ARE HELD FOR MISS FENSELAU; Marriage to Charles Hall Jr. Takes Place in Pelham Manor Schmitt--Hughson Lancashire--Cate | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/rarest-stamp-put-on-market-at-37500-widow-of-arthur-hind-offers-to.html | RAREST STAMP PUT ON MARKET AT $37,500; Widow of Arthur Hind Offers to Sell 'British Guiana No. 13 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/greenwich-house-in-georgian-style-recessed-porch-upstairs-and.html | GREENWICH HOUSE IN GEORGIAN STYLE; Recessed Porch Upstairs and Central Winding Stairway Embodied in Plan Porch Gives Sweeping View | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/losses-are-small-on-fha-mortgages-income-rising-from-mutual.html | LOSSES ARE SMALL ON FHA MORTGAGES; Income Rising From Mutual Insurance Fund Reports Stewart McDonald Realty Transactions LOSSES ARE SMALL ON FHA MORTGAGES NEW HOMES AND APARTMENTS FOR RESIDENTS OF NEW YORK AREA | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/paging-mr-page.html | PAGING MR. PAGE | True | E. P. RICHARDSON, | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/bennett-gets-scout-gift.html | Bennett Gets Scout Gift | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/investment-trust-files-issue.html | Investment Trust Files Issue | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/no-decline-seen-in-home-building-federal-bank-board-predicts.html | NO DECLINE SEEN IN HOME BUILDING; Federal Bank Board Predicts Continued Activity Through Early Winter CITES FAVORABLE FACTORS Survey Reveals Foreclosure Decline and Gradual Rise in House Rentals Foreclosure Decline | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/tuxedo-park-ball-to-be-given-oct-22-seven-debutantes-will-make.html | TUXEDO PARK BALL TO BE GIVEN OCT. 22; Seven Debutantes Will Make Debut at Colony's Annual Colorful Event at Club TUXEDO PARK BALL TO BE GIVEN OCT. 22 Many Parties Are Planned G. G. Masons Jr. to Entertain | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/l-s-u-defeated-20-to-7-loses-to-mississippi-in-upset20000-see.html | L. S. U. DEFEATED, 20 TO 7; Loses to Mississippi in Upset--20,000 See Thrilling Game | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/seeks-to-spur-auto-sales-dealers-association-also-works-to-placate.html | SEEKS TO SPUR AUTO SALES; Dealers Association Also Works to Placate Wisconsin Group | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/hogs-scent-betrays-stills.html | Hogs' Scent Betrays Stills | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/dorothy-spelman-and-gene-tierney-introduced-at-dance-in-fairfield.html | Dorothy Spelman and Gene Tierney Introduced at Dance in Fairfield; Honored Before Debut at Dinner Given by Lorna Bell--Supper Event Held in Country Club Decorated With Palms and Flowers | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/troops-still-guard-new-london-stores-martial-law-to-continue-till.html | TROOPS STILL GUARD NEW LONDON STORES; Martial Law to Continue Till Lighting Is Restored | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/several-groups-go-to-new-quarters-business-and-professional-league.html | SEVERAL GROUPS GO TO NEW QUARTERS; Business and Professional League Will Be Located in Women's City Club | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/citys-facilities-nearing-normal-full-forces-of-departments-clear-up.html | CITY'S FACILITIES NEARING NORMAL; Full Forces of Departments Clear Up Last of Debris in Parks and Streets MILK SUPPLY SUFFICIENT Embargo on Oysters Is Eased--Long Island Rail Service Is Improving Rail Service Still Disrupted Some Control Exercised | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/patricia-schlotman-bride-of-w-m-joy-ceremony-performed-in-grosse.html | PATRICIA SCHLOTMAN BRIDE OF W. M. JOY; Ceremony Performed in Grosse Pointe Memorial Church | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/four-crack-par-as-field-of-181-finishes-first-round-in-13500-open.html | Four Crack Par as Field of 181 Finishes First Round in $13,500 Open Golf; METZ SHOWS WAY ON FENWAY LINKS Cards 67, Three Under Par, in Rich Tourney--Burke, Ghezzi and Runyan Get 69s PETTIGREW SCORES A 70 McSpaden Posts Same Figure--Guldahl, Sarazen and Cooper a Stroke Back Two Equal Par Figures Hines and Moore Card 72s. | True | By Lincoln A. Werdenspecial To the New York Times. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/buying-in-flatbush-strong-demand-for-new-homes-reported-by-builders.html | BUYING IN FLATBUSH; Strong Demand for New Homes Reported by Builders | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/national-league-race.html | National League Race | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/10th-st-home-rebuilt-ten-small-suites-in-dwelling-associated-with.html | 10TH ST. HOME REBUILT; Ten Small Suites in Dwelling Associated With Mark Twain | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/financial-markets-pivotal-stocks-rally-after-opening-break-wide.html | FINANCIAL MARKETS; Pivotal Stocks Rally After Opening Break; Wide Decline in Foreign Bonds--Sterling Off | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/coast-tries-game-rooms-poker-finds-a-loophole-in-gambling-laws-of.html | COAST TRIES GAME ROOMS; Poker, Finds a Loophole In Gambling Laws Of California 300 Days of Horse Racing | True | By Robert O. Foote | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/intercepts-two-passes-runs-102-and-60-yards.html | Intercepts Two Passes, Runs 102 and 60 Yards | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/fear-reich-competition-exporters-predict-it-will-be-red-stronger-in.html | FEAR REICH COMPETITION; Exporters Predict It Will Be red Stronger in Latin America | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/tj-grahame-dies-indiemnity-official-first-vice-president-of-the.html | T.J. GRAHAME DIES; INDIEMNITY OFFICIAL; First Vice President of the Globe Company--20 Years Its Manager Here ACTIVE IN SURETY GROUPS Helped to Organize Casualty Acquisition Cost Body and Was City Chairman | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/lehman-condemns-old-world-hates-honored-by-italian-societies.html | LEHMAN CONDEMNS OLD WORLD 'HATES; Honored by Italian Societies, Governor Hails Our Freedom From Racial Strife POINTS TO THREAt ABROAD High Spiritual Purposes Unite All Here for Justice and Liberty, He Asserts | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/josephine-newton-has-bridal-in-home-married-in-philadelphia-to.html | JOSEPHINE NEWTON HAS BRIDAL IN HOME; Married in Philadelphia to Clement Warren Hooven Dyke--Hart Townsend--Lewis Pechin--Hughes | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/4000-attend-police-ball.html | 4,000 Attend Police Ball | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/threat-to-press-seen-california-assails-contempt-case-and-guild.html | THREAT TO PRESS SEEN; California Assails Contempt Case and Guild Activities | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/brqoklyn-cricketers-score.html | BrQoklyn Cricketers Score | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/falaschi-will-start-for-football-giants-in-league-contest-at.html | Falaschi Will Start for Football Giants In League Contest at Philadelphia Today | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/homes-are-planned-for-varied-incomes-magazine-launches-program-to.html | HOMES ARE PLANNED FOR VARIED INCOMES; Magazine Launches Program to Show Housing Progress | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/c-v-whitneys-give-dinner-and-dance-entertain-at-their-home-on-long.html | C. V. WHITNEYS GIVE DINNER AND DANCE; Entertain at Their Home on Long Island to Celebrate Wedding Anniversary C. V. WHITNEYS GIVE DINNER AND DANCE | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/road-lights-get-better-improved-illumination-where-tried-cuts.html | ROAD LIGHTS GET BETTER; Improved Illumination, Where Tried, Cuts Accident Toll On White Horse Pike The Mercury Lamp Main Accident Causes | True | By E. L. Yordan | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/new-issues-from-afar-paraguay-observes-founding-of-asuncion-czechs.html | NEW ISSUES FROM AFAR; Paraguay Observes Founding of Asuncion -- Czechs in the Stamp news Honors Balkan Cames Praises Presidential Cover Regarding Plate Numbers Near East Changes A Swiss Special Block Registration of Covers Dinner for A. W. Deas For Detecting Watermarks | True | By la Rue Applegate | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/iona-takes-opener-on-gridiron-146-checks-st-catherines-club-of-new.html | IONA TAKES OPENER ON GRIDIRON, 14-6; Checks St. Catherine's Club of New York by Alertness in Defensive Play | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/change-to-new-rules-clouds-failure-law-confusion-over-chandler-act.html | CHANGE TO NEW RULES CLOUDS FAILURE LAW; Confusion Over Chandler Act Expected for Some Weeks | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/workers-end-paris-tieup-builders-halt-strike-because-of.html | WORKERS END PARIS TIE-UP; Builders Halt Strike Because of International Situation | True | Wireless to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/ruth-l-hardy-is-wed-at-hampton-bays-l-i-member-of-rye-family-bride.html | RUTH L. HARDY IS WED AT HAMPTON BAYS, L. I.; Member of Rye Family Bride of Charles G. Miller Jr. | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/mayor-flies-back-to-oppose-strike-plans-appeal-to-truckmen-to-avert.html | MAYOR FLIES BACK TO OPPOSE STRIKE; Plans Appeal to Truckmen to Avert Wider Tie-Up-- Parley Ends in a Deadlock Federal Opposition to Strike MAYOR FLIES BACK TO OPPOSE STRIKE Morris Warns of Lost Jobs Publishers Caution Publl | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/nathalie-c-whiting-wed.html | Nathalie C. Whiting Wed | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/highways-reopened-in-devastated-areas-automobile-club-of-new-york.html | HIGHWAYS REOPENED IN DEVASTATED AREAS; Automobile Club of New York Gives New England List | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/dance-calendar.html | DANCE CALENDAR | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/beats-off-attack-by-hawk.html | Beats Off Attack by Hawk | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/art-show-by-hotel-employes.html | Art Show by Hotel Employes | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/building-at-greenwich-work-starts-on-big-apartment-house-to-cost.html | BUILDING AT GREENWICH; Work Starts on Big Apartment House to Cost $300,000 | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/to-help-good-building-ten-westchester-institutions-adopt-service.html | TO HELP GOOD BUILDING; Ten Westchester Institutions Adopt Service Plan | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/hurricane-brings-realty-problems-fha-expedites-disaster-loan-plan.html | Hurricane Brings Realty Problems; FHA Expedites 'Disaster Loan' Plan; Federal Agency Moves to Provide Prompt Insurance of Funds Advanced to Replace or Repair Dwellings in Path of the Storm HURRICANE BRINGS REALTY PROBLEMS | True | By Lee E. Cooper | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/police-department.html | Police Department | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/prof-h-d-gideonse-at-barnard.html | Prof. H. D. Gideonse at Barnard | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/ugalde-and-segundo-score.html | Ugalde and Segundo Score | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/malta-base-nears-war-footing.html | Malta Base Nears War Footing | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/wheat-price-jump-cut-by-realizing-futuress-78-cent-higher-after.html | WHEAT PRICE JUMP CUT BY REALIZING; Futuress 7/8 Cent Higher After Early Buying Wave in Chicago--Liverpool Up 8c JEWS EXCITES MARKETS Cash Grain Demanded, Week's Total Topping 10,000,000 Bushels--Corn Up 1 1/8 c Export Demand for Grain Corn Up 3 Cents, Then Reacts FEDERAL WHEAT DEALS Loss of $312,595 on Export Sales to Sept. 15 Reported | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/1940-will-bring-a-unified-hunter-completion-of-skyscraperin-park.html | 1940 WILL BRING A UNIFIED HUNTER; Completion of Skyscraper-in Park Avenue Will Permit Massing of Students | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/figures-in-new-yorks-criminal-history-styles-in-crime-by-charles-e.html | Figures in New York's Criminal History; STYLES IN CRIME. By Charles E. Still. Illustrated. 366 pp. Philadelphia: J. B. Lippincott Company. $3 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/completes-home-group.html | Completes Home Group | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/pelham-bridge-fuse-blows-out.html | Pelham Bridge Fuse Blows out | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/events-of-interest-to-women-monday-tuesday-wednesday-thursday.html | Events of Interest to Women; Monday Tuesday Wednesday Thursday Friday Saturday AD CLUB'S PRESIDENT | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/williams-conquers-middlebury-by-130-darrell-and-king-shine-for-the.html | WILLIAMS CONQUERS MIDDLEBURY BY 13-0; Darrell and King Shine for the Victors in Opener | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/file-for-counter-deals-new-yorkers-register-with-sec-as-brokers-or.html | FILE FOR 'COUNTER' DEALS; New Yorkers Register With SEC as Brokers or Dealers | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/santa-fe-clerks-vote-strike.html | Santa Fe Clerks Vote Strike | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/new-englanders-wont-know-time-today-with-eastern-and-daylight.html | New Englanders Won't Know Time Today With Eastern and Daylight Schedules; Railroad Cannot Comply | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/mrs-arneill-heads-republican-women-new-national-federation-elects.html | MRS. ARNEILL HEADS REPUBLICAN WOMEN; New National Federation Elects Denverite President | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/new-york-weekly-bank-statements-institutions-not-in-clearing-house.html | NEW YORK WEEKLY BANK STATEMENTS; INSTITUTIONS NOT IN CLEARING HOUSE Clearing House Return | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/170000-sudetens-in-reich-40000-cross-border-in-one-daycapture-czech.html | 170,000 SUDETENS IN REICH; 40,000 Cross Border in One Day-- Capture Czech Officers | True | Wireless to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/plants-in-wisconsin-to-be-closed-by-nash-work-to-halt-in-state-over.html | PLANTS IN WISCONSIN TO BE CLOSED BY NASH; Work to Halt in State Over Labor Troubles, Says Company | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/births.html | Births | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/buys-yale-farms-acreage.html | Buys Yale Farms Acreage | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/hails-jubilee-at-georgia-tech-commissioner-graves-traces.html | HAILS JUBILEE AT GEORGIA TECH; Commissioner Graves Traces Development of Engineering College at Atlanta CITES AID BY FOUNDATION He Also Praises the Cultural Training That Is Combined With Technical Studies New York State Commissioner of Education Cultural Training Stressed Cooperative" Work Featured | True | By Frank P. Graves | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/engineerings-role-found-expanding-dean-saville-at-n-y-u-sees-need.html | ENGINEERING'S ROLE FOUND EXPANDING; Dean Saville at N. Y. U. Sees Need for Readjustment | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/south-africa-promises-to-carry-out-obligations-kundt-reported.html | South Africa Promises To Carry Out Obligations; Kundt Reported Arrested | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/all-rectory-students-safe.html | All Rectory Students Safe | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/a-new-freedom-rules-in-the-decorators-art-suave-interpretations-of.html | A NEW FREEDOM RULES IN THE DECORATORS ART; Suave Interpretations of the Leading Modes | True | By Walter Rendell Storey | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/lumber-men-push-modernizing-plans-cooperate-with-fha-and-labor-in.html | LUMBER MEN PUSH MODERNIZING PLANS; Cooperate With FHA and Labor in Winter Program | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/dartmouth-routs-bates-eleven-460-second-stringers-take-over-after.html | DARTMOUTH ROUTS BATES ELEVEN, 46-0; Second Stringers Take Over After Varsity Gets Three Markers in 20 Minutes ORR IN DASH OF 72 YARDS Runs Back Punt to Touchdown-- Hutchinson and MacLeod Other Indian Stars Fifty Men See Action Coach Is Not Impressed | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/business-index-rises-to-1938-high-power-steel-lumber-and-all-other.html | BUSINESS INDEX RISES TO 1938 HIGH; Power, Steel, Lumber and 'All Other' Loadings Components Advance in Week; Miscellaneous Loadings, Auto and Cotton Mill-Series Declined | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/red-cross-quotas-set-in-floodrelief-drive-three-city-chapters-to.html | RED CROSS QUOTAS SET IN FLOOD-RELIEF DRIVE; Three City Chapters to Raise Total of $130,500 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/helen-ferguson-wed-at-west-over-school-simmons-alumna-is-married-to.html | HELEN FERGUSON WED AT WEST OVER SCHOOL; Simmons Alumna Is Married to Austin L. Adams, Banker | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/round-about-the-garden-wide-range-of-planting-trees-after-the-storm.html | ROUND ABOUT THE GARDEN; Wide Range of Planting Trees After the Storm John T. Scheepers | True | By F. F. Rockwell | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/drive-aides-appointed-yonkers-welfare-campaign-to-start-on-nov-9.html | DRIVE AIDES APPOINTED; Yonkers Welfare Campaign to Start on Nov. 9 | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/sister-catharine-superior-of-community-of-st-john-the-evangelist.html | SISTER CATHARINE; Superior of Community of St. John the Evangelist Was 90 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/name-chain-store-called-handicap-change-urged.html | Name 'Chain Store' Called Handicap; Change Urged | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/college-students-aid-in-storm-relief-2200-at-massachusetts-state.html | COLLEGE STUDENTS AID IN STORM RELIEF; 2,200 at Massachusetts State and Amherst Volunteer | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/prayers-for-peace-urged.html | Prayers for Peace Urged | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/rail-notes-florida-run-new-dieselelectric-service-for-the.html | RAIL NOTES: FLORIDA RUN; New Diesel-Electric Service For the Southeast-- Trips for Fans In Big-Game Country Completely New Hiawatha | True | By Ward Allan Howe | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/mississippi-state-wins-190.html | Mississippi State Wins, 19-0 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/hopson-to-appear-before-sec.html | Hopson to Appear Before SEC | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/hasten-auto-production-carmakers-quicken-pace-to-enter-models-in.html | HASTEN AUTO PRODUCTION; Carmakers Quicken Pace To Enter Models in Fall Market Lines Improved Generally | True | By William C. Callahan | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/providence-gets-street-lighting-martial-law-strictly-enforced-as.html | PROVIDENCE GETS STREET LIGHTING; Martial Law Strictly Enforced as City and State Try to Return to Normal FEDERAL FUNDS ASSURED Blank Check Expected From the RFC -- Roosevelt Sends $1,000,000 to Relief Head Block Island Still Isolated City Council Votes $1,000,000 Relief Camp at College | True | By James P. McCaffreyspecial To the New York Times. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/mann-sees-force-as-curb-to-hitler-writer-still-a-pacifist-would-go.html | MANN SEES FORCE AS CURB TO HITLER; Writer, Still a Pacifist, Would Go So Far as to Urge Armed Strength Against Reich CITES 'ANARCHY' OF NAZIS Dictator's Defeat Would 'Free Millions of Germans, Author Says on Arrival Here | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/in-the-galleries-eight-newly-opened-exh-i-bitions.html | IN THE GALLERIES; EIGHT NEWLY OPENED EXH I BITIONS | True | By Howard Devree | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/belgium-props-defenses-precautionary-measures-stir-alarm-in-some.html | BELGIUM PROPS DEFENSES; Precautionary Measures Stir Alarm in Some Sections | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/renting-small-suites-broker-finds-good-space-in-midmanhattan.html | RENTING SMALL SUITES; Broker Finds Good Space in MidManhattan Diminishing | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/faculty-culture-association-theme-colleges-in-annual-meeting-will.html | FACULTY CULTURE ASSOCIATION THEME; Colleges in Annual Meeting Will Stress Obligations of Teaching Staffs | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/expansion-sought-of-u-s-home-plans-state-groups-are-urged-to-press.html | EXPANSION SOUGHT OF U. S. HOME PLANS; State Groups Are Urged to Press Reconditioning of Houses in Slum Areas VASSAR PROFESSOR LEADS State Organization Planned Which Will Ask Assembly to Clarify Tax Clause Effort for "Really" Ill-Housed Curtains Still Important HEADS HOUSING DRIVE | True | By Elizabeth la Hines | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/the-case-of-the-imaginative-surgeon-the-healing-knife-a-surgeons.html | The Case of the Imaginative Surgeon; THE HEALING KNIFE: A Surgeon's Destiny. By George Sava. 310 pp. New York: Harcourt, Brace & Co. $2.50. | True | EDWARD FRANK ALLEN. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/reports-home-scarcity-broker-finds-few-vacancies-in-brooklyn-and.html | REPORTS HOME SCARCITY; Broker Finds Few Vacancies in Brooklyn and Queens | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/toughest-audience-in-the-world-the-first-nighters-gathering-again.html | TOUGHEST AUDIENCE IN THE WORLD"; The First Nighters, Gathering Again, Are Wise in the Ways of the Theatre TOUGHEST AUDIENCE" Rehearsing one of the season's new plays--Title, "The Good." | True | By John K. Hutchens | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/la-guardia-gains-from-tour-the-nation-knows-him-better-as-result-of.html | LA GUARDIA GAINS FROM TOUR; The Nation Knows Him Better as Result of Swing Bearing Earmarks of a Campaign A Texan's Opinion Man of Many Interests Boy Who Made Good Informal and Friendly THE MAYOR PARADES, POWWOWS AND KISSES | True | By William R. Conklin | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/allen-tates-picture-of-the-south-his-first-novel-the-fathers-is-a.html | Allen Tate's Picture of the South; His First Novel, "The Fathers," Is a Deeply Searching Analysis of the Southern Character THE FATHERS. By Allen Tate. 306 pp. New York: G. P. Putnam's Sons. $2.50. | True | By Herschel Brickell | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/friedkin-to-fight-mazza.html | Friedkin to Fight Mazza | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/peace-move-made-in-service-strike-realty-board-urges-owners-to-sign.html | PEACE MOVE MADE IN SERVICE STRIKE; Realty Board Urges Owners to Sign With Union | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/the-screen-calendar-revivals-and-second-runs.html | THE SCREEN CALENDAR; REVIVALS AND SECOND RUNS | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/hitlers-next-thrust-veiled-by-dual-policy-whether-toward-objectives.html | HITLER'S NEXT THRUST VEILED BY DUAL POLICY; Whether Toward Objectives of Racial Or Territorial Expansion the Drive Is Expected to Continue Two Plans for Empire Russia to Withdraw? JUST KEEPS STRINGING HIM ALONG Two Aims of Policy | True | By Robert Crozier Longwireless To the New York Times. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/catholic-group-issues-book-list-the-horse-and-buggy-doctor-among.html | CATHOLIC GROUP ISSUES BOOK LIST; ' The Horse and Buggy Doctor' Among Works Approved by Cardinal's Committee COMMUNISM AND MAN' Others Named Are 'St. Catherine of Sienna' and 'I Follow St. Patrick' HISTORY BIOGRAPHY RELIGION FICTION LITERATURE AND ESSAYS ECONOMICS PHILOSOPHY POETRY SCIENCE TRAVEL ART EDUCATION JUVENILE | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/jewish-new-year-brings-unity-plea-palestine-settlers-feats-in-spite.html | JEWISH NEW YEAR BRINGS UNITY PLEA; Palestine Settlers' Feats in Spite of Difficulties Termed Inspiration for All FETE STARTS AT SUNDOWN Appeals for the Oppressed and for Religious Education Mark Eve of Holidays | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/nursing-service-expanded-in-city-new-welfare-island-home-added-to.html | NURSING SERVICE EXPANDED IN CITY; New Welfare Island Home Added to Facilities of Army of Women Who Aid the Sick Henry Street - Nurses Public-Health Serivces More Comfort Offered | True | By Catherine MacKenzie | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/70-deportees-on-way-here.html | 70 Deportees on Way Here | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/for-a-finer-harbor-changes-around-battery-along-the-east-river-a.html | FOR A FINER HARBOR; Changes Around Battery Along the East River A New $30,000,000 Program Is Drawn Up For the Vast and Colorful Waterfront | True | By Christopher Janus | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/asks-improvement-of-bronx-bridges-trade-board-urges-rebuilding-of.html | ASKS IMPROVEMENT OF BRONX BRIDGES; Trade Board Urges Rebuilding of Westchester Creek and Unionport Spans COST WILL BE $1,400,000 President Stephens Says Work Is Essential to Meet Future Traffic Needs Plans Being Prepared | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/mr-farrells-new-novel-gives-rise-to-speculation-no-star-is-lost-by.html | Mr. Farrell's New Novel Gives Rise to Speculation; NO STAR is LOST. By James T. Farrell. 637 pp. New York: The Vanguard Press. $3. Mr. Farrell's New Novel | True | By Harold Strauss | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/nine-ore-bodies-found-at-beaches-bright-day-aids-in-hunt-for.html | NINE ORE BODIES FOUND AT BEACHES; Bright Day Aids in Hunt for Victims of the Storm on Battered Long Island AERIAL SURVEY IS MADE It Shows 100 Autos Washed Up in Inland Waterways—Cars Will Be Searched First Funerals Are Held Initials "J. L. H." on Ring Badly in Need of Funds Montauk Highway Passable | True | From a Staff Correspondent | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/columbia-held-even-lions-and-lafayette-each-cross-line-once-in.html | COLUMBIA HELD EVEN; Lions and Lafayette Each Cross Line Once in Practice | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/conn-acreage-offered-w-r-smith-holding-at-saybrook-in-auction-on.html | CONN. ACREAGE OFFERED; W. R. Smith Holding at Saybrook in Auction on Oct. 4 | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/insurgents-claim-fresh-ebro-gains-tell-of-occupying-more-lines-in.html | INSURGENTS CLAIM FRESH EBRO GAINS; Tell of Occupying More Lines in That Sector and Mopping Up on the Teruel Front BARCELONA SUFFERS RAID But Casualties Are Few and Damage Is Slight--Loyalists Report Successes in Air Barcelona's Port Is Bombed 400 Americans in Action | True | By William P. Carneywireless To the New York Times. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/pitt-overpowers-w-virginia-19-to-0-35000-see-goldberg-plunge-across.html | PITT OVERPOWERS W. VIRGINIA, 19 TO 0; 35,000 See Goldberg Plunge Across Twice -- Panthers Never Threatened Sophomores Do Well PITT OVERPOWERS W. VIRGINIA, 19 TO 0 STATISTIC OF THE GAME | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/meadow-brook-race-run-at-clark-estate-fortieth-event-on-long-island.html | MEADOW BROOK RACE RUN AT CLARK ESTATE; Fortieth Event on Long Island Followed by Luncheons | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/controllers-to-meet-500-to-attend-annual-sessions-opening-tomorrow.html | CONTROLLERS TO MEET; 500 to Attend Annual Sessions Opening Tomorrow | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/at-playgrounds-in-midsouth-old-point-comfort-fishing-at-sea-island.html | AT PLAYGROUNDS IN MIDSOUTH; OLD POINT COMFORT FISHING AT SEA ISLAND VIRGINIA HORSE SHOW HOT SPRINGS HUNTS | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/give-real-estate-course.html | Give Real Estate Course | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/st-johns-prep-beaten-brooklyn-college-j-v-triumphs-on-packards.html | ST. JOHN'S PREP BEATEN; Brooklyn College J. V. Triumphs on Packard's Touchdown, 6-0 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/new-jersey-atlantic-city-awaits-fall-style-show-poconos.html | NEW JERSEY; Atlantic City Awaits Fall Style Show POCONOS CELEBRATIONS | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/czech-art-baroque-glory-and-modern-vigor.html | CZECH ART; Baroque Glory and Modern Vigor | True | By Edward Alden Jewell | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/wood-field-and-stream-big-trout-hitting-concentration-of-antelope.html | Wood, Field and Stream; Big Trout Hitting Concentration of Antelope | True | By Raymond R. Camp | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/clinical-report-on-detachment-the-author-of-the-following-article.html | CLINICAL REPORT ON DETACHMENT; The author of the following article is the adapter of "Dame Nature." | True | By Patricia Collinge | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/jackson-heights-renting-expansion-of-store-space-in-82d-street.html | JACKSON HEIGHTS RENTING; Expansion of Store Space in 82d Street Center | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/art-and-stiff-frivolity-being-a-footnote-to-french-psychology.html | ART AND STIFF FRIVOLITY; Being a Footnote to French Psychology, Social Significance and Outings | True | By Ruth Green Harris | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/argentine-imports-gain-but-8month-rise-in-values-is-laid-to-higher.html | ARGENTINE IMPORTS GAIN; But 8-Month Rise in Values Is Laid to Higher Prices | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/british-football-results.html | British Football Results | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/fha-loans-are-now-available-to-home-owners-in-storm-zones-state.html | FHA Loans Are Now Available To Home Owners in Storm Zones; State Director Says Banks, Particularly on Long Island, Will Advance Funds at Once for Reconstruction Work | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/minnesota-halts-washington-150-tackle-intercepts-pass-and-goes-85.html | MINNESOTA HALTS WASHINGTON, 15-0; Tackle Intercepts Pass and Goes 85 Yards to Score-- 50,000 Watch Battle MINNESOTA HALTS WASHINGTON, 15-0 Snatches Short Pass Off to a Touchdown STATISTICS OF THE GAME | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/women-advance-in-party-councils-during-20-years-as-voters-many.html | WOMEN ADVANCE IN PARTY COUNCILS DURING 20 YEARS AS VOTERS; MANY WOMEN AID STATE CONVENTIONS Prominent Figures to Attend Republican and Democratic Meetings This Week AID PLATFORM WRITERS Prophecies of 1918 as to Type of 'Balloteers' Not Borne Out by Political Picture Many Women Delegates Mrs. O'Day to be Speaker Delegate 20 Years Ago Active | True | By Kathleen McLaughlin | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/foremen-will-act-in-labor-relations-new-group-calls-conference-here.html | FOREMEN WILL ACT IN LABOR RELATIONS; New Group Calls Conference Here Saturday to Pave the Way for Harmony TO BECOME LIAISON POINT They Are Called the Sole Link Equipped to Interpret the Views of Both Sides Does Not Oppose Unions C. S. Ching Will Preside | True | By Prince M. Carlisle | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/giants-take-two-games-from-bees-and-gain-undisputed-hold-on-third.html | Giants Take Two Games From Bees and Gain Undisputed Hold on Third Place; LATE RALLIES WIN FOR GIANTS, 9-8, 2-1 Myatt's Hit in Ninth Beats Bees in Opener-- Terrymen Draw Even in Eighth OTT DECIDES SECOND FRAY Mel Gets 34th Homer in Last Frame--Melton Holds Foe to Five Safeties Five and a Half Off Pace Danning Clears Bases | True | By John Drebingerspecial To the New York Times. | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/chamberlain-tries-curb-on-dictators-hitlers-threat-to-make-war-on.html | CHAMBERLAIN TRIES CURB ON DICTATORS; Hitler's Threat to Make War on Czechoslovakia Signal for a Stiffer Policy STILL READY TO BARGAIN The Present Trouble Golden Bullets"? Consultation With Russia | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/auto-school-opens-with-2500-pupils-new-2500000-unit-in-brooklyn-to.html | AUTO SCHOOL OPENS WITH 2,500 PUPILS; New $2,500,000 Unit in Brooklyn to Give Courses in Various Branches of Trade COLLISION CLASS POPULAR 94 Cars Disassembled to Give Boys Practice in Handling Machinery Hold Plant is Model Collsion" Class Popular Many Plan Own Stations | True | By Benjamin Fine . | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/our-defense-forces-are-now-rated-high-land-and-sea-arms-have-been.html | OUR DEFENSE FORCES ARE NOW RATED HIGH; Land and Sea Arms Have Been Greatly Strengthened and Rapid Industrial Mobilization Plans Perfected Example of Coordination Nucleus for Larger Army Training of Air Officers Plans for Getting Material Anti-Aircraft Guns CHIEF OF STAFF READY FOR AMERICA'S DEFENSE | True | By Charles Hird | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/royal-kid-regards-gains-top-award-mrs-anderss-champion-leads-among.html | ROYAL KID REGARDS GAINS TOP AWARD; Mrs. Anders's Champion Leads Among 78 Dogs at Boston Terrier Exhibition THE AWARDS WINNER AT BROOKLYN BOSTON' TERRIER CLUB EVENT AND THREE OF HIS KENNEL MATES | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/san-carlo-group-presents-lucia-lucille-meusel-sings-the-title-role.html | SAN CARLO GROUP PRESENTS 'LUCIA'; Lucille Meusel Sings the Title Role at Matinee at the Center Theatre-Gerard Is Heard TROVATORE' ALSO IS GIVEN Greco, Senderowna, Lindi and Thomas Also Appear Before a Capacity Crowd in Evening | True | N. S. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/bread-cuts-boost-sales-higherpriced-loaves-showed-gain-since.html | BREAD CUTS BOOST SALES; Higher-Priced Loaves Showed Gain Since Reduction | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/in-quebec-hunting-season-calls-sportsmen-north-in-northern-michigan.html | IN QUEBEC; Hunting Season Calls Sportsmen North IN NORTHERN MICHIGAN TYLER ROSE FESTIVAL TRAIL RIDE IN MAINE | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/bridal-in-church-for-miss-bunnell-westfield-n-j-girl-is-married-to.html | BRIDAL IN CHURCH FOR MISS BUNNELL; Westfield, N. J., Girl Is Married to Albert L. Birdsall Crevi--Frey Blanchard--Berryman Bloss--Conrad | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/britons-hurrying-home-two-industrialists-are-recalled-from-north.html | BRITONS HURRYING HOME; Two Industrialists Are Recalled From North American Trips | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/topics-of-the-times.html | Topics of The Times | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/holy-cross-beats-providence-280-flashes-fine-ground-attack-for-a.html | HOLY CROSS BEATS PROVIDENCE, 28-0; Flashes Fine Ground Attack for a Touchdown in Each Period at Worcester OSMANSKI SMASHES OVER Renz, Whelan and Malinowski Also Tally for Crusaders as 12,000 Look On Giardi's Run Paves Way Wide Edge in Statistics | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/demand-for-homes-rising-in-queens-builders-in-many-localities-are.html | DEMAND FOR HOMES RISING IN QUEENS; Builders in Many Localities Are Enlarging Their Fall Construction Plans BUYING SHOWS NO DECLINE New Dwelling Group Started in Forest Hills--Activity in Other Centers Home-Selling Activity Construction Progress DEMAND FOR HOMES RISING IN QUEENS | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/export-copper-off-a-little.html | Export Copper Off a Little | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/notes-for-the-traveler-eyes-of-tourists-turn-to-south.html | NOTES FOR THE TRAVELER; Eyes of Tourists Turn to South AmericaEucharistic Congress in New Orleans EUCHARISTIC CONGRESS Program in One of the Most Colorful Cities of South AN ISLAND WITH A PAST Malta a Stepping-Stone to the Near East for Many Years BIG GAME IN THE WEST Deer, Bear, Elk and Mountain Sheep Will Be Hunted | True | By Diana Rice | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/french-parliament-has-to-vote-on-war-situation-different-from-1914.html | FRENCH PARLIAMENT HAS TO VOTE ON WAR; Situation Different From 1914, When Germany Attacked | True | Wireless to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/boys-held-as-train-wreckers.html | Boys Held as Train Wreckers | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/vatican-commission-sails.html | Vatican Commission Sails | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/sheldon-a-abeles.html | SHELDON A. ABELES | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/major-league-leaders-batsmen-homerun-hitters-runs-batted-in.html | Major League Leaders; BATSMEN HOME-RUN HITTERS RUNS BATTED IN | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/orange-county-sales-450acre-estate-at-warwick-bought-by-a-c-coster.html | ORANGE COUNTY SALES; 450-Acre Estate at Warwick Bought by A. C. Coster | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/koussevitzky-to-return.html | Koussevitzky to Return | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/concerts-at-library-two-will-be-devoted-to-works-played-at.html | CONCERTS AT LIBRARY; Two Will Be Devoted to Works Played at Berkshire Festival | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/czech-frontier-quiet-on-the-austrian-side-all-civic-travel-across.html | CZECH FRONTIER QUIET ON THE AUSTRIAN SIDE; All Civic Travel Across Border Barred Except at Bratislava | True | Special Cable to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/college-football-today.html | COLLEGE FOOTBALL TODAY | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/two-silhouettes-imported-by-new-york-from-paris-hoop-skirt-or-sylph.html | TWO SILHOUETTES IMPORTED BY NEW YORK FROM PARIS; HOOP SKIRT OR SYLPH Evening Gowns May Have Victorian WidthThey May Be Slender as Greek Columns Hoopless The Slim Gown SPORTS TOGS PRACTICAL AND CHIC The New Silhouette Has Bloused Line Attached Hoods BY WIRELESS Highland Lassies | True | By Virginia Pope | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/warrenton-va-church-is-setting-for-marriage-of-virginia-winmill.html | Warrenton, Va., Church Is Setting For Marriage of Virginia Winmill; Prominent Huntswoman of South Bride of Robert H. Radsch of New York--Her Two Sisters Among Eight Attendants She Was Introduced in 1934 Sister Matron of Honor | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/will-sing-at-new-rochelle.html | Will Sing at New Rochelle | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/host-to-reich-veterans-british-legion-head-entertains-800-and-sees.html | HOST TO REICH VETERANS; British Legion Head Entertains 800 and Sees Peace Desire | True | Wireless to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/nazi-air-force-worries-both-london-and-paris-fear-of-vast-damage-to.html | NAZI AIR FORCE WORRIES BOTH LONDON AND PARIS; Fear of Vast Damage to Capitals Big Factor in Concessions to Hitler By' Chamberlain and Daladier GERMANY'S ARMY IS DISCOUNTED Plans for the Future Army of Third Reich The Fate of Civilians NIGHTMARE WAITING LIST-ONE BRITISH VIEW OF GERMANY IN ROME DO AS THE GERMANS DO | True | By Edwin L. James | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/october-wedding-for-julia-b-todd-new-york-girl-to-become-bride-of.html | OCTOBER WEDDING FOR JULIA B. TODD; New York Girl to Become Bride of Leopold Seyffert Jr., a Portrait Painter SHE STUDIED AT DUKE Also Attended Art School Here--Bridegroom-Elect Graduate of School in Geneva | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/alleghany-gives-data-in-new-way-holding-companys-aim-is-to-meet.html | ALLEGHANY GIVES DATA IN NEW WAY; Holding Company's Aim Is to Meet Rules of SEC, Which Is Investigating It SECURITY LOSSES SHOWN Earned-Surplus Deficit Put at $45,052,362--Net Loss in Half Year $541,180 Income, Gross and Net Old Ways Contrasted | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/one-plane-53-aviators-army-unit-forced-to-use-single-craft-until.html | ONE PLANE; 53 AVIATORS; Army Unit Forced to Use Single Craft Until New Equipment Arrives Won Efficiency Trophy in 1931 New Starting Device | True | By Thomas Ashley | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/here-there-elsewhere-boston.html | HERE, THERE, ELSEWHERE; Boston | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/closet-equipment-and-appointments-new-gadgets-and-decorative.html | CLOSET EQUIPMENT AND APPOINTMENTS; New 'Gadgets' and Decorative Effects Are Offered for Apartment Space USE TRANSPARENT BOXES Housewives Busy Shopping for Garment Bags, Racks and Other Fixtures Use Transparent Boxes Decorated to Match Room Variety of Clothes Hangers | True | By Beatrice G. Rosahn and Selma Silverman | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/rents-for-august-showed-an-uptum-index-slightly-higher-for-homes.html | RENTS FOR AUGUST SHOWED AN UPTURN; Index Slightly Higher for Homes and Apartments | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/italy-now-looks-for-axis-profits-feeling-that-she-had-part-in-the.html | ITALY NOW LOOKS FOR AXIS PROFITS; Feeling That She Had Part in the Czechoslovak Coup, She Expects Her Reward EYES ON MEDITERRANEAN Case of Czechoslovakia Italy's Turn Now" | True | By Arnaldo Cortesiwireless To the New York Times. | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/covering-erases-losses-in-cotton-close-is-3-points-off-to-2-up.html | COVERING ERASES LOSSES IN COTTON; Close Is 3 Points Off to 2 Up After Early Declines of 11 to 13 Points TRADING UNUSUALLY BRISK Large Foreign Selling Orders Appear in Distant Deliveries--Wall Street Buys | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/start-60th-flower-hill-home.html | Start 60th Flower Hill Home | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/lift-handkerchief-quality.html | Lift Handkerchief Quality | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/along-wall-street-tradition-results-of-devaluation-one-way-out.html | ALONG WALL STREET; Tradition Results of Devaluation One Way Out Sterilization Quota System | True | By Burton Crane | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/extends-railplan-date.html | Extends Rail-Plan Date | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/leon-sycle.html | LEON SYCLE | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/patriot-and-traitor.html | PATRIOT AND TRAITOR | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/oklahoma-ballot-bars-murray.html | Oklahoma Ballot Bars Murray | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/digest-of-an-indigestible-week.html | DIGEST OF AN INDIGESTIBLE WEEK | True | By B. R. Crisler | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/germans-to-raze-synagogue.html | Germans to Raze Synagogue | True | Wireless to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/wpa-convention-backs-third-term-bread-put-before-tradition-alliance.html | WPA CONVENTION BACKS THIRD TERM; 'Bread' Put Before 'Tradition,' Alliance Hails Roosevelt--Two New Yorkers Ousted Reactionary Link Charged WPA CONVENTION BACKS THIRD TERM Fear of Fascism Expressed Appeal for "Trial" Rejected Third Term Demonstration | True | From a Staff Correspondent | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/autumn-brings-us-the-piquant-red-cranberry-this-american-fruit.html | AUTUMN BRINGS US THE PIQUANT RED CRANBERRY; This American Fruit Flavors Many Dishes and Lends Traditional Zest to Holiday Appetites | True | By Amy Lyon Schaeffer | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/trot-mark-broken-by-nibble-hanover-winner-sets-world-twoheat-record.html | TROT MARK BROKEN BY NIBBLE HANOVER; Winner Sets World Two-Heat Record for Juveniles in Kentucky Futurity HAVOLINE FIRST IN UPSET Dean Hanover Trots in 1:581/2 at Lexington, a Universal 4-Year-Old Standard | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/byram-river-horse-show-off.html | Byram River Horse Show Off | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/duke-tops-v-p-i-by-180-omara-stars-on-attack-scoring-two-touchdowns.html | DUKE TOPS V. P. I. BY 18-0; O'Mara Stars on Attack, Scoring Two Touchdowns | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/hungary-warned-by-2-czech-allies-rumania-and-yugoslavia-say-they.html | HUNGARY WARNED BY 2 CZECH ALLIES; Rumania and Yugoslavia Say They Will Support Prague if Budapest's Forces Attack WAR MEASURES PUSHED U. S. Legation Ready to Move Americans From Hungary--Polish-Czech Border Shut United Front" Is Cited Ready to Move U. S. Citizens Polish-Czech Border Closed Optimism in Bucharest THE SUDETEN GERMANS AND CZECHS STRENGTHEN FRONTIERS | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/schrader-scores-two-touchdowns-in-armys-decisive-triumph-over.html | Schrader Scores Two Touchdowns in Army's Decisive Triumph Over Wichita; ARMY TURNS BACK WICHITA, 32 TO 0 Dobson, McDavid, Schrader, Long Register in Opener at West Point CADET ATTACK DECEPTIVE Victors Also Reveal a Stout Defense--Kansas Eleven Threatens Only Twice STATISTICS OF THE GAME Nash Stars at Center Long Circles End for Score | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/crane-to-discuss-new-constitution-judge-to-address-opening-news.html | CRANE TO DISCUSS NEW CONSTITUTION; Judge to Address Opening News Conference at Garden City Next Wednesday SOMERVELL ON LIST, TOO Other Meetings Will Be Held in Newark Sept. 30 and in Westchester Oct. 3 Address by Prof. Fitzroy Colonel Somervell to Speak | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/scouts-german-demands-czech-legation-in-moscow-sees-no-chance-for.html | SCOUTS GERMAN DEMANDS; Czech Legation in Moscow Sees No Chance for Acceptance | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/democrats-warned-on-personalities-told-republicans-are-using-big.html | DEMOCRATS WARNED ON PERSONALITIES; Told Republicans Are Using Big Men to Befog Issues | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/florine-glenn-a-bride-married-to-nieland-burstall-van-arsdale-of.html | FLORINE GLENN A BRIDE; Married to Nieland Burstall van Arsdale of This City | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/for-state-aid-of-needy-pupils.html | For State Aid of Needy Pupils | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/hunting-rare-game-in-andes-the-swift-and-elusive-taruca-and-vicuna.html | HUNTING RARE GAME IN ANDES; The Swift and Elusive Taruca and Vicuna Are Found Nowhere Except Among the Highest Peaks of South America Flying Over the Altiplane Waiting for Game to Appear Shooting a Taruca | True | By Alida Malkus | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/the-fcc-calls-hearing-oct-24-to-investigate-monopoly-in.html | THE FCC CALLS HEARING OCT. 24; To Investigate Monopoly In Broadcasting Questions to Be Asked | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/moore-proolaims-pulaski-day.html | Moore Proolaims Pulaski Day | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/education-nine-victor-beats-dept-of-purchase-135-to-take-city.html | EDUCATION NINE VICTOR; Beats Dept. of Purchase, 13-5, to Take City Employes Title | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/new-savings-union-international-body-organized-at-zurich-congress.html | NEW SAVINGS UNION; International Body Organized at Zurich Congress | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/oil-carqoes-lowest-in-years.html | Oil Carqoes Lowest in Years | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/marshall-tops-garsonnewman.html | Marshall Tops. Garson-Newman | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/predicts-more-building-greenwich-realty-executive-says-apartments.html | PREDICTS MORE BUILDING; Greenwich Realty Executive Says Apartments Are Needed | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/the-epic-of-the-argonne-our-greatest-battle-twenty-years-after-new.html | THE EPIC OF THE ARGONNE, OUR GREATEST BATTLE; Twenty Years After, New York's Own 77th Division Looks Back at Days of Heroism OUR EPIC BATTLE OF THE ARGONNE THE EPIC OF THE ARGONNE, OUR GREATEST BATTLE | True | By Samuel T. Williamson | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/open-jersey-appraisal-course.html | Open Jersey Appraisal Course | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, SEPT. 25 MONDAY, SEPT. 26 THURSDAY, SEPT. 29 TUESDAY, SEPT. 27 FRIDAY, SEPT. 30 WEDNESDAY, SEPT. 28 SATURDAY, OCT. 1 SUNDAY, OCT. 2 | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/guards-ordered-to-shoot-looters-drastic-steps-taken-to-curb.html | GUARDS ORDERED TO SHOOT LOOTERS; Drastic Steps Taken to Curb Thievery in Stricken Areas of Massachusetts STATE BEING CLEANED UP Menemsha on Martha's Vineyard Virtually Destroyed, but No Lives Were Lost Railroads Extending Service Open and Bold Looting" Springfield Refugees Return | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/blanche-evans-a-bride-wed-in-westfield-to-rev-harold-wright-jr-of.html | BLANCHE EVANS A BRIDE; Wed in Westfield to Rev. Harold Wright Jr. of Sparrowbush | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/helen-fischer-married-here.html | Helen Fischer Married Here | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/two-records-set-in-womens-track-misses-isicson-and-wilson-clip.html | TWO RECORDS SET IN WOMEN'S TRACK; Misses Isicson and Wilson Clip District Sprint Marks THE SUMMARIES | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/nlrb-armour-order-hit-employe-group-in-court-plea-charges-bias-for.html | NLRB ARMOUR ORDER HIT; Employe Group in Court Plea Charges Bias for C.I.O. | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/in-brief-news-flashes-from-out-of-town-new-hope-pa-newark-n-j.html | IN BRIEF; News Flashes From Out of Town New Hope, Pa. Newark, N. J. Wilmington, Del. | True | Andover, Mass. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/artists-in-exile.html | ARTISTS IN EXILE | True | By Philip Sterling | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/pilot-escapes-in-crash.html | Pilot Escapes in Crash | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/prevent-loss-of-heat.html | Prevent Loss of Heat | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/actor-buys-in-greenwich.html | Actor Buys in Greenwich | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/homes-now-better-equipped.html | Homes Now Better Equipped | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/van-devanter-returns-saw-state-of-semimobilization-in-germany-he.html | VAN DEVANTER RETURNS; Saw State of 'Semi-Mobilization' in Germany, He Says | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/as-politicians-meet-in-a-smokefilled-room-the-party-conventions-at.html | AS POLITICIANS MEET IN A SMOKE-FILLED ROOM; The Party Conventions, at Hand in New York, Have Their Chosen Few Behind the Scenes AS POLITICIANS GATHER | True | By James A. Hagerty | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/herman-rinkton-best-in-show.html | Herman Rinkton Best in Show | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/james-s-whitty.html | JAMES S. WHITTY | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/camilla-morgan-and-r-d-donald-married-in-peapack-n-j-church-nine-at.html | Camilla Morgan and R. D. Donald Married in Peapack, N. J., Church; Nine Attendants Serve Bride As She Is Wed in Colorful Ceremony at St. Luke's--Mrs. J. H. Smith Jr. Sister's Honor Maid | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/bungalows-are-sold.html | Bungalows Are Sold | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/wide-change-in-1939-cars-highlights-of-new-models-revealed-at.html | WIDE CHANGE IN 1939 CARS; Highlights of New Models Revealed at Previews Held in Detroit Lower and Roomier Improved Overdrive Manufacturers Hopeful | True | By Reginald M. Cleveland | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/course-in-leadership-voters-league-will-conduct-administration.html | COURSE IN LEADERSHIP; Voters League Will Conduct 'Administration' Symposium | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/homes-for-negroes-development-will-be-opened-today-in-jamaica-l-i.html | HOMES FOR NEGROES; Development Will Be Opened Today in Jamaica, L. I. | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/roslyn-four-bows-to-old-westbury-open-champions-overcome-10-goal.html | ROSLYN FOUR BOWS TO OLD WESTBURY; Open Champions Overcome 10 Goal Handicap to Capture Cup Contest by 16-13 MIKE PHIPPS SETS PACE Registers Seven Markers on Cochran Field--Balding and Iglehart Also Star Balding Opens Drive Fine Work by Iglehart | True | By Robert F. Kelleyspecial To the New York Times. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/looks-for-office-gain-broker-expects-uptum-in-commercial-renting.html | LOOKS FOR OFFICE GAIN; Broker Expects Uptum in Commercial Renting | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/workman-pilots-menow-to-easy-triumph-in-10000-added-potomac.html | Workman Pilots Menow to Easy Triumph in $10,000 Added Potomac Handicap; MENOW HOME FIRST AT HAVRE DE GRACE Leads BullLea to the Wire by Length and a Quarter, With Sun Egret Third SETS RECORD FOR EVENT Covers Mile and Sixteenth Route in 1:44--Returns $8.10 for $2 Ticket Takes an Early Lead Bull Lea Threatens | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/widens-guidance-plan-colby-junior-college-puts-two-counselors-in.html | WIDENS GUIDANCE PLAN; Colby Junior College Puts Two Counselors in Dormitories | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/events-today.html | EVENTS TODAY | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/wants-school-jobs-made-appointive-board-asks-merit-exemption-for.html | WANTS SCHOOL JOBS MADE APPOINTIVE; Board Asks Merit Exemption for Two Superintendencies | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/border-pigeons-must-die-france-fears-spies-may-use-message-carriers.html | BORDER PIGEONS MUST DIE; France Fears Spies May Use Message Carriers | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/heads-of-tickets-may-be-drafted-party-conventions-this-week-likely.html | HEADS OF TICKETS MAY BE DRAFTED; Party Conventions This Week Likely to Name Dewey and Wagner for Governor OTHERS ON TWO SLATES Hines Mistrial Effects Dependence on Dewey For Lieutenant Governor The Controllership Pressure on Wagner Eyes on Labor Party JUST GETTING THE RANGE?' WILL HE BE DRAFTED? | True | By James A. Hagerty | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/bruening-returns-to-harvard.html | Bruening Returns to Harvard | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/maya-ruins-of-yucatan-now-the-season-nears-for-tours-to-the-scenes.html | MAYA RUINS OF YUCATAN; Now the Season Nears for Tours to the Scenes of an Ancient Civilization Facilities for Visitors Evidences of Culture Fiestas Are Frequent | True | By Wilbur Burton | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/to-reduce-gasoline-standard-of-jersey-and-ohio-to-cut-12-cent.html | TO REDUCE GASOLINE; Standard of Jersey and Ohio to Cut 1/2 Cent Tomorrow | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/clemson-is-victor-over-tulane-1310-fine-teamwork-by-tigers-in.html | CLEMSON IS VICTOR OVER TULANE, 13-10; Fine Team-work by Tigers in Second Half Upsets Green Wave at New Orleans | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/diplomats-face-language-barrier.html | DIPLOMATS FACE LANGUAGE BARRIER | True | Special Correspondence, THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/glass-says-liberal-spends-others-cash-a-conservative-is-a-man-of.html | GLASS SAYS 'LIBERAL' SPENDS OTHER'S CASH; A 'Conservative Is a Man of Good Sense,' Senator Asserts | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/gen-j-w-stewart-of-canada-76-dies-construction-engineer-aided-in.html | GEN. J. W. STEWART OF CANADA, 76, DIES; Construction Engineer Aided in the Building of Several Dominion Railways EARNED RANK DURING WAR Served in France in Command of Transport Troops--Was Laird of Assynt | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/fascism-seen-weak-in-south-america-rev-dr-j-f-thorning-says-there.html | FASCISM SEEN WEAK IN SOUTH AMERICA; Rev. Dr. J. F. Thorning Says There Is No Danger of Coup d'Etat There at Present NAZI PROPAGANDA STRONG But It Is Largely Directed to Stimulation of Trade, Traveler Found Radio Field Held Neglected Vargas Against All "Isms" | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/confirmations.html | Confirmations | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/london-will-build-a-huge-airport.html | LONDON WILL BUILD A HUGE AIRPORT | True | Special Correspondence, THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/producers-sales-off-303-in-half-but-industrial-concerns-dip-has.html | PRODUCERS' SALES OFF 30.3% IN HALF; But Industrial Concerns' Dip Has Narrowed Since June, Spooner Survey Shows AD BUDGETS REDUCED 10% Very Little Spent for Market Research--Selling Costs Rose Slightly Small Firms Lose Least Only 0.1% for Market Research | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/there-is-no-island.html | THERE IS NO ISLAND | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/selling-has-edge-in-odd-lots.html | Selling Has Edge in Odd Lots | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/mexican-bullfighters-ask-ban-on-spaniards.html | Mexican Bullfighters Ask Ban on Spaniards | True | Special Cable to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/many-view-model-home-house-of-color-in-great-neck-to-be-kept-open.html | MANY VIEW MODEL HOME; ' House of Color' in Great Neck to Be Kept Open | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/washington-faces-a-test-on-foreign-policy-one-prospect-removed-a.html | WASHINGTON FACES A TEST ON FOREIGN POLICY; One Prospect Removed A Recurring Sentiment With Isolationist Sentiment Strong Our Field of Action May Be Limited TO WHOM IT MAY CONCERN Emphasis on Defense May Try for Amendments A Pan-American Move | True | By Bertram D. Hulen | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/loans-for-repairs-make-high-record-total-of-4000000-borrowed-in.html | LOANS FOR REPAIRS MAKE HIGH RECORD; Total of $4,000,000 Borrowed in August in City Area, Reports T. G. Grace Range of Repair Work REALTY IS ACTIVE IN WESTCHESTER | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/amy-kirkpatrick-a-bride.html | Amy Kirkpatrick a Bride | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/notes-of-the-camera-world-tour-of-great-smokies-seventy-pictures-to.html | NOTES OF THE CAMERA WORLD; Tour of Great Smokies Seventy Pictures to Roll Lacquer for Cameras For Color Transparencies A Fast New Cut Film Course by H. A. von Behr | True | R. W. B. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/engagements.html | Engagements | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/brown-football-canceled.html | Brown Football Canceled | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/get-farleys-approval-three-kansas-candidates-receive-official.html | GET FARLEY'S APPROVAL; Three Kansas Candidates Receive Official Endorsement | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/no-carolina-tops-wake-forest-146-tar-heels-stage-rally-before-14000.html | NO. CAROLINA TOPS WAKE FOREST, 14-6; Tar Heels Stage Rally Before 14,000 at Chapel Hill to Conquer Deacons | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/lehigh-triumphs-over-p-m-c-1613-engineers-turn-back-invaders-on.html | LEHIGH TRIUMPHS OVER P. M. C., 16-13; Engineers Turn Back Invaders on Duyckinck's Field Goal in the Third Period CADETS GAIN EARLY EDGE Rivals Tie Count at the Half, Then Forge Ahead--7,000 See Bethlehem Game Boots 37-Yard Goal Air Attack Effective | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/horse-show-on-today-pocantico-hills-event-is-listed-for-north.html | HORSE SHOW ON TODAY; Pocantico Hills Event Is Listed for North Tarrytown | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/housing-standard-set-in-all-states-fha-minimum-requirements-for.html | HOUSING STANDARD SET IN ALL STATES; FHA Minimum Requirements for Home Construction Now Nation-Wide BENEFITS ARE EXPLAINED Stewart McDonald Says Policy Concludes Year's Research in Local Problems Cites Benefits of System | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/labor-party-opens-club-establishes-central-meeting-place-in-west.html | LABOR PARTY OPENS CLUB; Establishes Central Meeting Place in West 44th St. | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/childrens-gifts-will-go-to-spain-3000-suitcases-contain-articles.html | CHILDREN'S GIFTS WILL GO TO SPAIN; 3,000 Suitcases Contain Articles Needed for Children on Both Sides of War Front | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/official-explains-fha-inspections-f-m-babcock-cites-benefits-to.html | OFFICIAL EXPLAINS FHA INSPECTIONS; F. M. Babcock Cites Benefits to Owner Desiring Insured Mortgage on His Home THREE EXAMINATIONS MADE Building Plan as Approved by FHA Must Be Observed in All Construction Work Explains Responsibility Inspection Methods | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/merrit-w-campbell.html | MERRIT W. CAMPBELL | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/94-are-pledged-in-rutgers-class-eighteen-fraternities-joined-in.html | 94 ARE PLEDGED IN RUTGERS CLASS; Eighteen Fraternities Joined in Pre-Season Rushing | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/daylight-time-off-here-four-states-delay-shift.html | Daylight Time Off Here; Four States Delay Shift | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/big-wave-wrecked-new-haven-train-two-killed-during-hurricane-when.html | BIG WAVE WRECKED NEW HAVEN TRAIN; Two Killed During Hurricane When Water Poured Into the Bostonian Express 300 ON BOARD IN PANIC Engineer Drove Through the Debris on Tracks Till He Got to Higher Land | True | From a Staff Correspondent | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/quits-cuban-cabinet-post.html | Quits Cuban Cabinet Post | True | Wireless to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/opposition-to-aaa-spreads-in-kansas-low-wheat-price-and-small-land.html | OPPOSITION TO AAA SPREADS IN KANSAS; Low Wheat Price and Small Land Allotment, With Its Red Tape, Stir Farmers BIG CHANGE SEEN FOR LAW Federal Officials, Worried Over Reactionary Trend, Study Modification State May Keep Near Quota | True | By John M. Collinsspecial To the New York Times. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/queen-elizabeth-defers-trip.html | Queen Elizabeth Defers Trip | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/brazil-to-improve-transport-means-vast-plan-to-reduce-obstacles-to.html | BRAZIL TO IMPROVE TRANSPORT MEANS; Vast Plan to Reduce Obstacles to Economic Growth Will Be Pushed Rest of Year PART ALREADY UNDER WAY Ship Line Is-to Be Reorganized and Roads and Railways Into Interior Are to Be Built | True | Special Cable to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/lectures-to-discuss-new-deal-statutes-series-on-legislative-trends.html | LECTURES TO DISCUSS NEW DEAL STATUTES; Series on Legislative Trends and Problems Opens Thursday | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/phoenix-securities-explains-loft-case-says-candy-concerns.html | PHOENIX SECURITIES EXPLAINS LOFT CASE; Says Candy Concern's Stockholders Knew of Options | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/jerry-yaple.html | JERRY YAPLE | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/programs-of-the-week-san-carlo-opera-center-theatre-wpa-concerts.html | PROGRAMS OF THE WEEK; SAN CARLO OPERA, CENTER THEATRE WPA CONCERTS, FEDERAL MUSIC THEATRE FREE WPA CONCERTS OTHER EVENTS | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/rush-to-wed-before-war.html | Rush to Wed 'Before War' | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/the-new-books-for-younger-readers-the-dancing-pig-yinkatu-the-yak-b.html | The New Books for Younger Readers; The Dancing Pig YINKA-TU THE YAK. By Alice Alison Lide. Illustrated by Kurt Wiese. 63 pp. New York: The Viking Press. $2. THE PEG THAT DANCED A JIG. By Katharine Morse. Pictures by Winifred Bromhall. Unpayed. New York: E. P. Dutton & Co. $1. Battling Twins THE STEP-TWINS. By Rose B. Knox. Illustrated by Hilda Richman. 233 pp. New York: Doubleday, Doran & Co. $1.75. Mud-Flat Voyage CAPTAIN BINNACLE. By Howard Pease. Illustrated by Charles E. Point. 160 pp. New York: Dodd, Mead & Co. $2. | True | By Ellen Lewis Buell | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/policeman-is-dismissed.html | Policeman Is Dismissed | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/insure-buildings-by-single-policy-plan-developed-to-simplify.html | INSURE BUILDINGS BY SINGLE POLICY; Plan Developed to Simplify Routine Work During Time of Construction NOW USED IN TWO STATES Method Approved by General Contractors and Institute of Architects Features of the Plan Policy Requirements | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Outgoing Freighters Carrying No Mail Reports From Foreign Ports Foreign Air Mail | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/shows-seek-quarters-due-to-fair-two-summer-trade-exhibits-need-new.html | SHOWS SEEK QUARTERS; Due to Fair, Two Summer Trade Exhibits Need New Place | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/arkansas-on-top-277-rallies-in-second-half-to-beat-oklahoma-a-and-m.html | ARKANSAS ON TOP, 27-7; Rallies in Second Half to Beat Oklahoma A. and M. | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/virginia-in-1212-game-battles-to-deadlock-with-the-v-m-i-football.html | VIRGINIA IN 12-12 GAME; Battles to Deadlock With the V. M. I. Football Forces | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/the-short-stories-of-john-steinbeck-the-long-valley-by-john.html | The Short Stories of John Steinbeck; THE LONG VALLEY. By John Steinbeck. 303 pp. New York: The Viking Press. $2.50. | True | STANLEY YOUNG. | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/artist-79-feared-lost-with-sailboat-family-of-william-l-lathrop.html | ARTIST, 79, FEARED LOST WITH SAILBOAT; Family of William L Lathrop Gets No Word From Him | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/navy-gives-plane-contract.html | Navy Gives Plane Contract | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/classes-in-civics-write-textbooks-pupils-at-high-school-of-music.html | CLASSES IN CIVICS WRITE TEXTBOOKS; Pupils at High School of Music and Art Develop Assigned Topics Into Chapters Pupils as "Citizens". Unit Topics Developed | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/corporate-reports.html | CORPORATE REPORTS | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/mussolini-assures-hitler-of-support-he-says-in-fighting-speech.html | MUSSOLINI ASSURES HITLER OF SUPPORT; He Says in Fighting Speech Italy and Germany Would Go to War in Single Bloc Sanctions Are Recalled MUSSOLINI ASSURES HITLER OF SUPPORT Hitler Support Is Seen Sees Some Opposition Moscow Friendship Scored Integral Solution Demanded Calmness is Urged Adversaries Called Stupid Gayda Appeals for Peace | True | By Arnaldo Cortesiwireless To the New York Times. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/oslo-coast-units-on-duty.html | Oslo Coast Units on Duty | True | wireless to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/fox-hunting-horse-shows-and-race-meets-are-features-of-the-season.html | Fox Hunting, Horse Shows and Race Meets Are Features of the Season on Long Island; LONG ISLAND OPENS ITS HUNTING SEASON Among the Members RIDERS IN THE SEMI-WEEKLY DRAG HUNTS OVER LONG ISLAND ESTATES | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/new-opera-given-here-the-thread-of-ariadne-has-its-premiere-at-town.html | NEW OPERA GIVEN HERE; ' The Thread of Ariadne' Has Its Premiere at Town Hall | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/razed-wire-lines-tax-repair-men-phone-company-reports-service-is-in.html | RAZED WIRE LINES TAX REPAIR MEN; Phone Company Reports Service Is 'in Very Bad Shape' in Many Districts GAINS IN WESTCHESTER Long Island and New England Suffer Most--Providence Hardest Hit City | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/-whose-party-is-it-big-democratic-issue-one-result-of-the-attempted.html | ' WHOSE PARTY IS IT?' 'BIG DEMOCRATIC ISSUE; One Result of the Attempted 'Purge' Is To Bring Fight for Control in 1940 To the Forefront of Politics November Holds the Key Basis of Difficulty Second March" in Georgia Plans for 1940 Arising WHAT'S TO HAPPEN TO THE DEMOCRATIC PARTY? | True | By Turner Catledge | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/painting-treatment-for-wood-floors-many-shades-to-harmonize-with.html | PAINTING TREATMENT FOR WOOD FLOORS; Many Shades to Harmonize With Room Color Available | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/piping-rock-show-opens-wednesday-horses-from-south-entereddaily.html | PIPING ROCK SHOW OPENS WEDNESDAY; Horses From South Entered--Daily Luncheons Planned | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/plainfield-banker-missing.html | Plainfield Banker Missing | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/to-intervene-in-eries-case.html | To Intervene in Erie's Case | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/text-of-report-by-roosevelts-commission-on-labor-relations-in.html | Text of Report by Roosevelt's Commission on Labor Relations in Sweden; The President's Statement Labor Court Formed Of Labor Authorities Cooperatives Reduce Cost of Living Employers Ban Strike-breakers FOOTNOTES Piece-work Rates Made by Price Lists Many Smaller Employers Stay Out Agreements Made For Definite Period Pickets Are Subject To Police Regulations | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/tenements-altered-in-east-side-area-halfyear-plans-involve-230.html | TENEMENTS ALTERED IN EAST SIDE AREA; Half-Year Plans Involve 230 Buildings to Cost $787,700 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/murder-suicide-end-2man-feud-philadelphia-engraver-is-slain-after.html | MURDER, SUICIDE - END 2-MAN FEUD; Philadelphia Engraver Is Slain After Charging Private Detective Robbed His Home LATTER THEN ENDS LIFE Daughter of Slayer's Victim Hears Shots--Ocean City Robbery Was Involved | True | Special to THE NEW YORK TIMES | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/harry-kraus-left-funds-for-charity-bequests-exceeding-250000-and.html | HARRY KRAUS LEFT FUNDS FOR CHARITY; Bequests Exceeding $250,000 and Trusts Will Go Finally to Philanthropies SOME TO BENEFIT AT ONCE Stock Broker Provided for Hospitals and Organizations Aiding Young and Aged | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/debutante-group-will-aid-charity-committee-helps-to-arrange-benefit.html | DEBUTANTE GROUP WILL AID CHARITY; Committee Helps to Arrange Benefit Performance of Ballet Russe on Oct. 26 DEBUTANTE GROUP WILL AID CHARITY | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/marriages.html | Marriages | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/court-frees-man-in-fur-swindle-rejects-prosecutors-plea-for-delay.html | COURT FREES MAN IN FUR SWINDLE; Rejects Prosecutor's Plea for Delay Until He Could Get Important Witness SUSPECT IS REARRESTED Seized on the Same Charge as When He First Was Taken Two Weeks Ago | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/foreign-bonds-off-in-large-turnover-average-again-goes-to-a-new-low.html | FOREIGN BONDS OFF IN LARGE TURNOVER; Average Again Goes to a New Low Level--Total of $756,000 Traded | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/a-notable-tale-of-new-england-in-the-generals-lady-esther-forbes.html | A Notable Tale of New England; In "The General's Lady" Esther Forbes Writes a Finely Dramatic Novel of Revolutionary Days THE GENERAL'S LADY. By Esther Forbes. 394 pp. New York: Harcourt. Brace & Co. $2.50. | True | By Margaret Wallace | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/japan-looks-to-europe-tokyo-is-most-interested-in-attitude-of.html | JAPAN LOOKS TO EUROPE; Tokyo Is Most Interested in Attitude of United States | True | Special Cable to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/treatment-defined-for-various-roofs-different-covering-for-flat.html | TREATMENT DEFINED FOR VARIOUS ROOFS; Different Covering for Flat Type Than for Steep Roof | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/mortgagee-denied-rental-from-owner-court-points-out-inconsistency.html | MORTGAGEE DENIED RENTAL FROM OWNER; Court Points Out Inconsistency of Such Demand | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/the-garden-plot-grows-additions-made-inside-or-outside-present.html | THE GARDEN PLOT GROWS; Additions, Made Inside or Outside Present Boundaries, Are Best Undertaken Now Enlarging Internally Minor Improvements Bulbs Left In the Ground | True | By Egbert Hans | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/richmond-downs-maryland-19-to-6-two-secondhalf-touchdowns-by.html | RICHMOND DOWNS MARYLAND, 19 TO 6; Two Second-Half Touchdowns by Lawless Decide Southern Conference Game | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/news-of-the-night-clubs.html | NEWS OF THE NIGHT CLUBS | True | By Theodore Strauss | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/shortwave-pickups-europe-devotes-more-time-to-newscastsequinox.html | SHORT-WAVE PICKUPS; Europe Devotes More Time to Newscasts Equinox Causes a Disturbance | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/crowd-of-20000-sees-navy-eleven-annex-opening-contest-navy.html | Crowd of 20,000 Sees Navy Eleven Annex Opening Contest; NAVY VANQUISHES W. AND M. BY 26-0 Middies Complete 19 of 28 Passes Before a Record Throng at Inaugural AIR ATTACK LED BY COOKE Wood, Star Ball Carrier, Gets 2 Touchdowns--Ghesquiere Scores After Long Run STATISTICS OF THE GAME Tally in First Session Second String in Action | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/air-bookings-heavy-on-shuttle-to-boston.html | Air Bookings Heavy On Shuttle to Boston | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/a-shelf-of-recent-art-books-harpers-encyclopedia-of-art-two-volumes.html | A Shelf of Recent Art Books; HARPER'S ENCYCLOPEDIA OF ART. Two Volumes. Profusely illustrated, Frontispiece plates in color. 375 pp. New York: Harper & Brothers. $30. And Aldous Huxley: A HANDBOOK OF ITALIAN RENAISSANCE PAINTING. By Laurence Schmeckebier. 362 pp. New York: G. P. Putnam's Sons. $3.50. | True | By Edward Alden Jewell | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/radio-from-prague-can-be-heard-here-no-news-of-untoward-nature.html | RADIO FROM PRAGUE CAN BE HEARD HERE; ' No News of Untoward Nature' Prefaces Each Bulletin | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/youth-rivals-age-in-checkers-play-boy-winners-in-park-contest-put.html | YOUTH RIVALS AGE IN CHECKERS PLAY; Boy Winners in Park Contest Put Up Stiff Opposition Against 'Veterans' CHAMPION, 14, IS WINNER Defeats Challenger, 59, by His Studied Mastery of Board--But His Team Loses | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/hold-mock-election-for-state-offices-business-women-will-ballot-on.html | HOLD MOCK ELECTION FOR STATE OFFICES; Business Women Will Ballot on Feminine Ticket | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/gannett-says-mintion-lied-in-press-attack-calls-charge-his-chain-is.html | GANNETT SAYS MINTION 'LIED' IN PRESS ATTACK; Calls Charge His Chain Is Subsidized by Utilities False | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/opportunity-in-argentina-u-s-producers-can-increase-sales-there.html | OPPORTUNITY IN ARGENTINA; U. S. Producers Can Increase Sales There, Barratt Says | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/opens-realty-building-summer-firm-moves-into-new-teaneck-n-j.html | OPENS REALTY BUILDING; Summer Firm Moves into New Teaneck (N. J.) Offices | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/chemists-oppose-patent-bill.html | Chemists Oppose Patent Bill | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/mass-state-shows-way-defeats-american-international-wat-football-12.html | MASS. STATE SHOWS WAY; Defeats American International Wat Football, 12 to 6 | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/fox-charges-image-in-mirror.html | Fox Charges Image in Mirror | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/at-the-wheel.html | AT THE WHEEL | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/way-to-the-east-opened-to-hitler-sudeten-areas-fringe-borders-of.html | WAY TO THE EAST OPENED TO HITLER; Sudeten Areas Fringe Borders of Czechoslovakia's Two Western Provinces DREAM OF EMPIRE REVIVED Reduction of the 'Fortress' of Bohemia Important Step in 'Drang Nach Osten' Reich Holds One Route Oil Fields a Factor Industrial Town in Path Skoda Plant in Pilsen Airports Are Affected | True | By Hanson W. Baldwin | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/favors-fha-policy-in-mortgage-field-savings-official-says-90-per.html | FAVORS FHA POLICY IN MORTGAGE FIELD; Savings Official Says 90 Per Cent Loan Is Practical | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/analying-telepathic-research-experiments-in-telepathy-by-rene.html | Analying Telepathic Research; EXPERIMENTS IN TELEPATHY. By Rene Warcollier. Edited and abridged by Gardner Murphy. Translated by Josephine B. Gridley. 248 pp. New York: Harper & Brothers. $3. | True | By Livingston Welch | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/jewelry-firm-expands-marcus-co-opening-new-fifth-ave-store-on-oct-3.html | JEWELRY FIRM EXPANDS; Marcus & Co. Opening New Fifth Ave. Store on Oct. 3 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/to-be-continued.html | TO BE CONTINUED | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/with-the-orchestras.html | WITH THE ORCHESTRAS | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/two-tankers-are-rushing-mexican-oil-to-germany.html | Two Tankers Are Rushing Mexican Oil to Germany | True | Special Cable to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/events-of-interest-in-shipping-world-head-of-maritime-association.html | EVENTS OF INTEREST IN SHIPPING WORLD; Head of Maritime Association Deplores PWA's Refusal to Finance Tunnel NOORDAM MASTER NAMED Capt. Anthony Dekema Gets the Post--New Liner Starts Maiden Voyage Wednesday Dekema Commands Noordam Weather Bureau Praised Dr. J. P. Connors Quits Sea Propeller Club Meeting New Freighter Launched Wage Parley Delayed | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/tropical-hurricanes-rare-in-these-parts-last-weeks-destructive.html | TROPICAL HURRICANES RARE IN THESE PARTS; Last Week's Destructive Storm Was True to Form in All But Failure To Turn Out to Sea Turn" of the Storm Others in This Area Curves and Spirals Accompaniment of Rain Chance of Another RECORDS OF THE AUTUMN HURRICANE SEASON | True | By Hal Borland | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/lake-community-offers-14-lots-at-private-sale.html | Lake Community Offers 14 Lots at Private Sale | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/how-invention-influenced-the-growth-of-the-republic-mr-burlingames.html | How Invention Influenced the Growth of the Republic; Mr. Burlingame's "March of the Iron Men" Interprets Our History With a New Emphasis MARCH OF THE IRON MEN. A Social History of Union Through Invention. By Roger Burlingame. Illustrated. 500 plus xvi pages. New York: Charles Scribner's Sons. $3.75. | True | By R. L. Duffus | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/farming-comforts-shown-in-survey-houses-in-northeastern-states-lead.html | FARMING COMFORTS SHOWN IN SURVEY; Houses in Northeastern States Lead in Electric and Water Equipment Bath and Phone Facilities | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/holy-trinity-nine-wins-52.html | Holy Trinity Nine Wins, 5-2 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/bears-beat-bisons-with-run-in-ninth-gleesons-single-with-two-on.html | BEARS BEAT BISONS WITH RUN IN NINTH; Gleeson's Single With Two On Wins First Game of Final Play-Off Series, 6-5 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/loss-of-60-in-house-seen-for-democrats-survey-indicates-republicans.html | LOSS OF 60 IN HOUSE SEEN FOR DEMOCRATS; Survey Indicates Republicans May Gain Up to 90 Seats | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/sugar-acreage-reduced-florida-and-louisiana-affected-by-order-for.html | SUGAR ACREAGE REDUCED; Florida and Louisiana Affected by Order for 1939 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/head-of-new-mexico-wpa-removed-by-hopkins-on-charge-of-politics.html | Head of New Mexico WPA Removed By Hopkins on Charge of Politics; Federal Chief Wires Healy That 'Political Interference' Impairs Program--State Democrats Taken by Surprise | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/princeton-to-open-192d-year-tuesday-total-of-2705students-will.html | PRINCETON TO OPEN 192D YEAR TUESDAY; Total of 2,705-Students Will Register, With Freshman Class of 660 ADDITIONS TO FACULTY European Scholars to Teach in Special Courses Offered in Religious History | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/news-of-markets-in-london-berlin-dollar-again-rises-on-sterling-to.html | NEWS OF MARKETS IN LONDON, BERLIN; Dollar Again Rises on Sterling to Close at $4.78 1/4--Francs Steadier HOARDED GOLD ON MARKET Price Goes to 145s--Securities in Germany Show General Sagging Trend Securities Soften in Berlin | True | Wireless to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/military-school-builds-dwellings-for-faculty.html | Military School Builds Dwellings for Faculty | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/mr-rathbone-considers-bad-men-and-good-acting.html | MR. RATHBONE CONSIDERS BAD MEN AND GOOD ACTING | True | By Bosley Crowther | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/backed-furniture-week-more-than-300-cities-took-part-in-special.html | BACKED FURNITURE WEEK; More Than 300 Cities Took Part in Special Promotion | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/mcgrath-heads-realty-group.html | McGrath Heads Realty Group | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/queens-sales-reported.html | Queens Sales Reported | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/14story-house-fully-rented.html | 14-Story House Fully Rented | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/realty-is-active-in-westchester-model-home-opening-today-in-wilmot.html | REALTY IS ACTIVE IN WESTCHESTER; Model Home Opening Today in Wilmot Woods Fort HillSuites Well Rented Sales at Sprain Brook Estate Sells Yonkers Home | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/planning-in-cycles-conling-season-promises-a-trend-toward-giving.html | PLANNING IN CYCLES; Conling Season Promises a Trend Toward Giving Programs in Series. | True | By H. Howard Taubman | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/gen-short-to-direct-first-division-games-commander-will-arrive-at.html | GEN. SHORT TO DIRECT FIRST DIVISION GAMES; Commander Will Arrive at Camp Dix Today | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/surveying-major-events-of-1937-the-american-year-book-a-record-of.html | Surveying Major Events of 1937; THE AMERICAN YEAR BOOK. A Record of Events and Progress for 1937. Edited by William M. Schuyler; general editor, Albert Bushnell Hart. 993 pp. New York: Thomas Nelson & Sons. $7.50. | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/2-new-hospitals-to-be-dedicated-catholic-institutions-in-bronx-and.html | 2 NEW HOSPITALS TO BE DEDICATED; Catholic Institutions in Bronx and Suffern Open Next Month | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/offer-suggestions-for-painting-rooms-rules-to-simplify-work-done-by.html | OFFER SUGGESTIONS FOR PAINTING ROOMS; Rules to Simplify Work Done by the Home Owner | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/foxxs-home-run-stops-yanks-76-hit-in-ninth-inning-his-48th-of-the.html | FOXX'S HOME RUN STOPS YANKS, 7-6; Hit in Ninth Inning, His 48th of the Campaign, Brings Triumph to Red Sox VICTORS MAKE FAST START Gain 5-Run Margin in the First Four Frames, but New York Rallies--Dickey Connects Makes a Poor Start Region Seldom Reached Almost Floors Higgins | True | By James P. Dawson | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/revised-u-s-map-is-being-printed.html | REVISED U. S. MAP -IS BEING PRINTED | True | Special Correspondence, THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/lee-beats-ryan-by-three-shots-in-senior-golf-playoff-round.html | Lee Beats Ryan by Three Shots In Senior Golf Play-Off Round; 63-Year-Old Defender Captures the Laurels for Third Time, Registering an 82 in Uphill Battle at Apawamis Cards 6 on Seventeenth Falters on First Hole | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/notes-stiffening-of-realty-prices-realty-board-fihds-august-sales.html | NOTES STIFFENING OF REALTY PRICES; Realty Board Fihds August Sales at 88.4 Per Cent of Assessed Values 174 DEALS ARE RECORDED Manhattan Transfers Involve Payment of $7,116,958One Large Sale Foreclosed Holdings Sold Small Sales Predominate Leases Old Garage for Market | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/bauers-of-pirates-subdues-reds-41-sixhit-pitching-and-rivals-errors.html | BAUERS OF PIRATES SUBDUES REDS, 4-1; Six-Hit Pitching and Rivals' Errors Keep Pittsburgh 2 Games Ahead of Cubs Vaughan's Walk Starts Rally BAUERS OF PIRATES SUBDUES REDS, 4-1 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/heads-town-superintendents.html | Heads Town Superintendents | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/eleanor-callahan-married-in-church-daughter-of-justice-joseph-m.html | ELEANOR CALLAHAN MARRIED IN CHURCH; Daughter of Justice Joseph M. Callahan Is Bride of James C. Healey SISTERS ARE ATTENDANTS She Is an Alumna of Columbia--Bridegroom a Graduate of Wharton School | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/league-machinery-unused-in-crisis-assembly-debates-changes-in-the.html | LEAGUE MACHINERY UNUSED IN CRISIS; Assembly Debates Changes in the Covenant While Powers Drift Toward War Split on Sanctions LEADER AT GENEVA Remains of Article XVI The Need of Security DON'T THEY FEEL A BIT SILLY?" | True | By Clarence K. Streitwireless To the New York Times. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/stay-of-price-cut-on-gasoline-issued-dealer-is-temporarily-barred.html | STAY OF PRICE CUT ON GASOLINE ISSUED; Dealer Is Temporarily Barred From Selling Below the Listed Quotation ARGUMENT SET FOR FRIDAY Ruling Held to Be First Applied Under State Law on Product Sold in Bulk | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/france-to-erect-marconi-memorial.html | FRANCE TO ERECT MARCONI MEMORIAL | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/barbara-lake-wed-to-john-hitt.html | Barbara Lake Wed to John Hitt | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/czechoslovakia-focal-point-of-empire-on-the-rich-soil-of-old.html | CZECHOSLOVAKIA, FOCAL POINT OF EMPIRE; On the Rich Soil of Old Bohemia Ambitions Have Often Clashed | True | By Emil Lengyel | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/rev-dr-wyllys-rede-educator-is-dead-author-was-founder-of-mount.html | REV. DR. WYLLYS REDE, EDUCATOR, IS DEAD; Author Was Founder of Mount Vernon College in Baltimore | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/two-will-receive-cross-of-estonia-mrs-john-h-finley-and-lois-diehl.html | TWO WILL RECEIVE CROSS OF ESTONIA; Mrs. John H. Finley and Lois Diehl to Be Decorated for Y. W. C. A. Work Abroad BRITONS WILL BE PRESENT They Include Lady Tweedsmuir and New President of World's Council Reports of Council Coming Other Countries Represented | True | By Anne Petersen | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/opera-and-concert-revolving-stage-for-production-of-don-giovanni-on.html | OPERA AND CONCERT; Revolving Stage for Production of Don, Giovanni' on West Coast OPERA SEEN FROM THE WINGS AT THE CENTER THEATRE | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/montreal-silver.html | MONTREAL SILVER | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/harvard-routs-reserves-476.html | Harvard Routs Reserves, 47-6 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/upsala-registers-upset-rallies-to-set-back-muhlenberg-on-gridiron.html | UPSALA REGISTERS UPSET; Rallies to Set Back Muhlenberg on Gridiron, 14 to 13 | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/says-war-staffs-lacked-teamwork-drum-hails-individual-expertness-of.html | SAYS 'WAR' STAFFS LACKED TEAMWORK; Drum Hails Individual Expertness of 500 Officers in Test, but Found Unity Needed ASKS HEADQUARTERS UNITS Each Army, Corps, Division Should Have Staff Nucleus, He Asserts at Fort Knox Smallness of Staffs Cited | True | From a Staff Correspondent | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/all-leaves-canceled-by-netherland-army.html | All Leaves Canceled By Netherland Army | True | Wireless to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/railroads-place-orders-locomotives-box-cars-dump-cars-to-be.html | RAILROADS PLACE ORDERS; Locomotives, Box Cars, Dump Cars to Be Delivered | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/leases-morton-street-house.html | Leases Morton Street House | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/prologue-to-a-payne.html | PROLOGUE TO A PAYNE | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/new-destroyer-launched-jouett-destined-to-be-flotilla-leader-takes.html | NEW DESTROYER LAUNCHED; Jouett, Destined to Be Flotilla Leader, Takes Water at Bath | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/kilian-and-vopel-take-sixday-race-germans-annex-bike-grind-on.html | KILIAN AND VOPEL TAKE SIX-DAY RACE; Germans Annex Bike Grind on Points Before 11,000 at the Garden--Pedens Second Seven Tied on Distance KILIAN AND VOPEL TAKE SIX-DAY RACE Surprise Their Admirers Whittle Germans' Margin FINAL STANDING | True | By Joseph C. Nichols | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/bee-bests-pigeon-in-halfmile-race-its-4-minutes-56-seconds-is-4.html | BEE BESTS PIGEON IN HALF-MILE RACE; Its 4 Minutes 56 Seconds Is 4 Seconds Under Bird's Time in Irvington, N. J. 4 TEAM MATES BUZZ OFF Fanciers' Derby Too Much for Them, but All Five Homers Fly Back to Coop | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/dividend-news-greenwich-gas-scott-paper.html | DIVIDEND NEWS; Greenwich Gas Scott Paper | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/japanese-balked-by-chinese-attack-defenders-disregard-heavy.html | JAPANESE BALKED BY CHINESE ATTACK; Defenders Disregard Heavy Casualties in Effort to Keep Tienchiachen Forts RAILWAY STILL MENACED Harrison Forman Says Tokyo Will Be Guided by Outcome of European Crisis Japanese Report Gains Chinese Communists Shift | True | By F. Tillman Durdinnwireless To the New York Times. | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/discovery-in-dordogne-americans-enjoy-scenery-and-history-in-the.html | DISCOVERY' IN DORDOGNE; Americans Enjoy Scenery and History in The Land of Troublous Queen Eleanor Near Paris Toulouse Highway Castles on the River Famed for Troubadours | True | By Katherine Woods | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/battle-of-dikes-in-hartford-ends-connecticut-river-is-expected-to.html | BATTLE OF DIKES' IN HARTFORD ENDS; Connecticut River Is Expected to Fall Below the Sandbag Barriers Early Today CROSS SEEKS FEDERAL AID Relief Work to Be Rushed in All Damaged Areas Woman Candidate Found Drowned Park River Flood Recedes Woman Candidate Drowned | True | By Milton Brackerspecial to the New York Times. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/aurelo-giornis-billford-found.html | Aurelo Giorni's Billford Found | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/state-sends-relief-food-supplies-rushed-to-suffolk-by-welfare.html | STATE SENDS RELIEF FOOD; Supplies Rushed to Suffolk by Welfare Department | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/rolling-down-to-rio-being-random-notes-on-the-theatre-under-the.html | ROLLING DOWN TO RIO; Being Random Notes on the Theatre Under The Southern Cross | True | By Theodore A. Mauntz | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/parker-williams-set-pace-on-links-card-best-ball-of-70-to-top-field.html | PARKER- WILLIAMS SET PACE ON LINKS; Card Best Ball of 70 to Top Field in Glen Ridge Club's Member-Guest Tourney | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/marine-academys-exercises.html | Marine Academy's Exercises | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/low-level-shown-in-building-costs-labor-bureau-figures-reveal-small.html | LOW LEVEL SHOWN IN BUILDING COSTS; Labor Bureau Figures Reveal Small-Home Price Today Less Than in 1937 AVERAGE JUST OVER $4,000 Increase in Few Cities Does Not Alter National Status, Says Lumber Official Small Home Costs Low | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/dutch-in-the-forties-nieuw-amsterdam-in-the-higher-forties.html | DUTCH IN THE FORTIES; NIEUW AMSTERDAM IN THE HIGHER FORTIES | True | By Jack Gould | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/margiotti-tells-of-party-coercion-exattorney-general-says-earles.html | MARGIOTTI TELLS OF PARTY COERCION; Ex-Attorney General Says Earle's Secretary Demanded He Dismiss Two Aides FOR NOT PAYING FUND LEVY Testifies Lawrence Later Vetoed Move-- McCloskey Assails Graft Charges CRITICIZES JUDGE JAMES Lawyers Guild Urges Pennsylvania Candidate Quit Bench | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/driver-dies-in-auto-race-crash.html | Driver Dies in Auto Race Crash | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/czechs-rally-from-despair-country-stands-firm-after-a-week-in-which.html | CZECHS RALLY FROM DESPAIR; Country Stands Firm After a Week in Which The Emotional Strain Has Been Great Sorrow and Shame Hear of "Betrayal" Guerrillas Active | True | By G. E. R. Gedyewireless To the New York Times. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/rossi-lone-presidents-cup-entry-sets-record-italian-sportsman.html | Rossi, Lone President's Cup Entry, Sets Record; ITALIAN SPORTSMAN BETTERS OWN MARK Rossi Averages 66.981 M. P. H. for Fifteen Miles With His Alagi on Potomac SCHRAFFT ANNEXES TITLE Wins Among 225s and Takes Thomas Trophy--Two Drivers Set World Records Puts on Good Show Top Rank Is Prophesied THE SUMMARIES | True | By Clarence E. Lovespecial to The New York Times. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/a-memoir-of-a-childhood-at-sea-a-child-under-sail-by-elizabeth.html | A Memoir of a Childhood at Sea; A CHILD UNDER SAIL. By Elizabeth Linklater. With Foreword by Eric Linklater. 222 pp. New York: Farrar d Rinehart. $2.50. | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/stores-plan-week-as-annual-event-results-of-demonstration-were.html | STORES PLAN 'WEEK' AS ANNUAL EVENT; Results of 'Demonstration' Were Gratifying Despite Storm, Cohn Reports DISPLAYS TO GET AWARDS N. R. D. G. A. Offices Flooded With Advertising Material Used in Program Results Also Please Nelson Stores Forward Ad Material | True | By Thomas F. Conroy | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/two-hunter-blues-won-by-holystone-oglebays-ace-includes-500-radnor.html | TWO HUNTER BLUES WON BY HOLYSTONE; Oglebay's Ace Includes $500 Radnor Challenge Trophy in Bryn Mawr Double Whoopee Annexes Blue Fox Hill Cup to Andrew | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/battle-of-argonne-is-marked-by-77th-army-officers-city-officials.html | BATTLE OF ARGONNE IS MARKED BY 77TH; Army Officers, City Officials and Veterans Open 3-Day Anniversary Observance SPECIAL SERVICE TODAY Members of 'Lost Battalion' to Be Honored Tomorrow at Memorial Dinner Battalion Lost 20 Years Ago For No Cause But Own Cause | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/dwelling-sold-during-storm.html | Dwelling Sold During Storm | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/mail-wage-dispute-enters-new-stage-managements-and-the-unions.html | MAIL WAGE DISPUTE ENTERS NEW STAGE; Managements and the Unions Prepare Their Argument for Fact-Finding Board TWO VIEWS OF A CRISIS Failure--and Future Effort Both Sides See Crisis RAILWAY SPOKESMAN Sources of Data Drop in Employment AT ALL DANGEROUS CROSSINGS | True | By Louis Stark | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/mr-cookes-big-show-and-other-recent-works-of-fiction-big-show-by.html | Mr. Cooke's "Big Show" and Other Recent Works of Fiction; BIG SHOW. By Charles Cooke. 360 pp. New York: Harper & Brothers. $2.50. Life of an Actress FIFTY YEARS A WOMAN. By Ishbel Ross. 310 pp. New York: Harper & Brothers. $2.50. Mr. Walpole's Latest THE JOYFUL DELANEYS. By Hugh Walpole. New York: Doubleday, Doran & Co., Inc. $2.50. A Facile Novelist REBECCA. By Daphne du Maurier. 457 pp. New York: Doubleday, Doran & Co., Inc. $2.75. Latest Works of Fiction Aboard a Freighter At Life's Core THE BLOSSOM-PRINT. By Louise Townsend Nicholl. 157 pp. New York: E. P. Dutton & Co. $2. Love of England ENGLISH RUE. By Martin Hare. 517 pp. New York: The Macmillan Company. $2.50. Latest Works of Fiction The Escapist Theatrical Troupers CHARLOTTE DEAN. | | ROBERT VAN GELDER.M. W.BEATRICE SHERMAN.MILDRED F. BROWN.LOUIS KRONENBERGER.LOUISE MAUNSELL FIELD.JANE SPENCE SOUTHRON.DRAKE DE KAY. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/first-lady-of-the-air-lanes-jacqueline-cochran-tells-how-she-became.html | FIRST LADY OF THE AIR LANES; Jacqueline Cochran Tells How She Became a Speed Champion THE FIRST LADY OF THE AIR LANES | True | By Frederick Graham | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/hewitt-collection-of-art-to-be-sold-outstanding-item-is-group-of.html | HEWITT COLLECTION OF ART TO BE SOLD; Outstanding Item Is Group of 225 Miniatures, Including Several of Washington SCULPTURES ALSO TO GO Warren and Chisholm Effects, Comprising Furniture and Decorations, to Be Offered Audubon Painting Included Sales Friday and Saturday | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/anniversaries.html | Anniversaries | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/boston-conference-to-open-tomorrow-discussions-of-distribution.html | BOSTON CONFERENCE TO OPEN TOMORROW; Discussions of Distribution Problems Scheduled | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/southern-methodist-wins-347.html | Southern Methodist Wins, 34-7 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/for-worlds-fair-music-leaders-will-meet-friday-with-musical.html | FOR WORLD'S FAIR MUSIC; Leaders Will Meet Friday With Musical Assembly | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/state-looks-back-to-school-of-1638-convocation-to-commemorate-300.html | STATE LOOKS BACK TO SCHOOL OF 1638; Convocation to Commemorate 300 Years of Elementary Education Here STRESS ON ITS 'MEANING' Educators From Far and Near Will Join in Anniversary Program Next Month First Teacher Identified Clue in Holland Archives Stuyvesant Intervened | True | By W. A. MacDonald | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/books-and-authors-forthcoming-books-a-correction.html | Books and Authors; FORTHCOMING BOOKS A Correction | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/war-would-aid-south-america-that-continent-in-far-better-position.html | WAR WOULD AID SOUTH AMERICA; That Continent in Far Better Position to Profit Than in 1914, Banker Says WAR WOULD AID SOUTH AMERICA | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/extoronto-mayor-killed-i-james-simpson-and-another-die-after.html | EX-TORONTO MAYOR KILLED I; James Simpson and Another Die After Auto-Street Car Crash | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/mines-in-canada-report-on-output-bidgoodkirkland-set-a-new.html | MINES IN CANADA REPORT ON OUTPUT; Bidgood-Kirkland Set a New Production Record Last Month With $57,492 AVERAGE WAS $12.97 A TON Ontario Turned Out 16,527,941 Pounds of Nickel in August, 20,662,233 Year Before | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/adventure-yarns-of-a-rambler-tales-of-a-rambler-by-john-ellberg.html | Adventure Yarns of a Rambler; TALES OF A RAMBLER. By John Ellberg. With drawings by Marion Ellberg Wicks. 315 pp. New York: The Macaulay Company. $2. | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/danish-nazis-more-active-they-holdmeetings-in-slesvig-in-sympathy.html | DANISH NAZIS MORE ACTIVE; They Hold.Meetings in Slesvig in Sympathy With Sudetens | True | Wireless to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/bridge-another-national-league-the-other-half-rival-to-a-c-b-l-now.html | BRIDGE: ANOTHER NATIONAL LEAGUE?; The Other Half" Rival to A. C. B. L. Now Talked Of--3 Hands 4--4 Versus 5--3 Reasoning a Way Out A Difficult Problem | True | By Albert H. Morehead | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/coq-bruyere-takes-meadow-brook-cup-favorite-closes-fast-to-beat.html | COQ BRUYERE TAKES MEADOW BROOK CUP; Favorite Closes Fast to Beat Faction Fighter at Westbury--Paper Maker Is First Second Straight Score Big Rebel Is Second | True | By Fred van Nessspecial To the New York Times. | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/mrs-robert-lenington-presbyterian-missionary-since-1896-in-brazil.html | MRS. ROBERT LENINGTON; Presbyterian Missionary Since 1896 in Brazil Is Dead | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/belmont-park-chart-havre-de-grace-entries-latonia-results-hawthorne.html | BELMONT PARK CHART; Havre de Grace Entries Latonia Results Hawthorne Park Entries Detroit Results Belmont Park Entries Rockingham Park Results | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/courses-are-shifted-in-teachers-college-plan-is-to-keep-up-with.html | COURSES ARE SHIFTED IN TEACHERS COLLEGE; Plan Is to Keep Up With Gain in High School Universality | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/heads-great-neck-flower-show.html | Heads Great Neck Flower Show | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/the-mind-of-bronson-alcott-his-resurrected-journals-throw-new-light.html | THE MIND OF BRONSON ALCOTT; His Resurrected Journals Throw New Light On Our Golden Age THE JOURNALS OF BRONSON ALCOTT. Selected and Edited by Odell Shepard. 559 pp. Boston: Little, Brown & Co. $5. Mind of Bronson Alcott | True | By Henry Steele Commager | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/mrs-phillips-clark-philanthropist-dies-active-in-humane-society.html | MRS. PHILLIPS CLARK, PHILANTHROPIST, DIES; Active in Humane Society Work--Former Big-Game Hunter | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/roosevelt-still-rests-he-is-coasting-along-with-his-cold-says.html | ROOSEVELT STILL RESTS; He Is 'Coasting Along' With His Cold, Says Physician | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/the-lives-of-claude-bragdon-architect-stage-designer-writer-and-the.html | The Lives of Claude Bragdon; Architect, Stage Designer, Writer and Theosophist, His Varied Career Is Set Forth in an Interesting Autobiography MORE LIVES THAN ONE. By Claude Bragdon. Illustrated. 374 pp. New York: Alfred A. Knopf. $3.75. | True | By Katherine Woods | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/miscellaneous-brief-r-e-v-i-ews-candymaking-to-a-coral-reef.html | Miscellaneous Brief -R e v i ews; Candy-Making To a Coral Reef Pioneering in 1907 The Klondike Rush CALIFORNIA MISSIONS AND THEIR ROMANCES. By Mrs. Fremont Older. With foreword by Herbert E. Bolton and preface by R. L. Duffus. Illustrated. 314 pp. New York: Coward-McCann. $3.75. LET'S SEE IF THE WORLD IS ROUND. By Hakon Mielche. Translated from the Danish by M. A. Michael. Illustrated. 330 pp. New York: G. P. Putnam's Sons. $5. LAND OF THE BURNT THIGH. By Edith Eudora Kohl. With drawings by Stephen J. Voorhies. 296 pp. New York: Funk & Wagnalls Company. $3. THE ROMANCE OF CANDY. By-Alma H. Austin. Illustrated. .234 pp. New York: Harper Brothers. $2.50. YUKON VOYAGE: UNOFFICIAL LOG OF THE STEAMER YUKONER. By Walter R. Curtin. Illustrated. 299 pp. Caldwell, Idaho: The Caxton Printers, Ltd. $3.50. | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/mako-takes-a-set-but-bows-63-68-62-61budge-wins-4th-main-title-in.html | MAKO TAKES A SET; But Bows, 6-3, 6-8, 6-2, 6-1--Budge Wins 4th Main Title in Year FEAT SETS A PRECEDENT Miss Marble Disposes of Miss Wynne in 22 Minutes, 6-0, 6-3, Before 12,000 Compared with Jones's Slam Farewell to Forest Hills? Speed Marks Match BUDGE TOPS MAKO FOR TENNIS TITLE The Point Scores After Finals at Forest Hills | True | By Allison Danzig | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/cape-cod-looting-hamperscleanup-in-storm-areas-guardsmen-ordered-to.html | CAPE COD LOOTING HAMPERSCLEAN-UP IN STORM AREAS; Guardsmen Ordered to 'Shoot to Kill' After Bands of Thieves Rob Homes DAYLIGHT TIME EXTENDED Four States Postpone Change to Aid Relief Work--10,000 Miles of Roads Opened State Akin to Martial Law Connecticut River Recedes CAPE COD LOOTING HAMPERS CLEAN-UP Telephone Lines Repaired | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/bloomfield-plays-to-scoreless-tie-strong-nutley-forwards-hold-state.html | BLOOMFIELD PLAYS TO SCORELESS TIE; Strong Nutley Forwards Hold State Champions Even--10,000 See Game | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/rev-theodore-a-fischer-new-haven-pastor-for-last-32-years-succumbs.html | REV. THEODORE A. FISCHER; New Haven Pastor for Last 32 Years Succumbs at 65 | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/six-of-seven-teams-in-hockey-playoffs-league-revises-schedule-for.html | SIX OF SEVEN TEAMS IN HOCKEY PLAY-OFFS; League Revises Schedule for Post-Season Series | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/dorothy-day-is-married-sister-attendant-at-wedding-to-arthur-funk.html | DOROTHY DAY IS MARRIED; Sister Attendant at Wedding to Arthur Funk in Bristol | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/lord-marks-is-dead-engineer-and-liberal-one-of-first-of-peers.html | LORD MARKS IS DEAD; ENGINEER AND LIBERAL; One of First of Peers Created by Socialist Government | True | Wireless to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/patty-berg-vanquishes-mrs-page-for-national-golf-title-6-and-5.html | Patty Berg Vanquishes Mrs. Page For National Golf Title, 6 and 5; Minneapolis Girl, 20 Years Old, Dethrones Champion, Shooting Fine Game in Face of Win--2 Up After 18 Holes Patty Berg Vanquishes Mrs. Page For National Golf Title, 6 and 5 Great Year of Golf 3,000 Watch Finalists Bunker Costs a Hole Takes Two Straight THE CARDS PAR FOR THE COURSE | True | By William D. Richardsonspecial To the New York Times. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/to-sell-ninth-avenue-tenement.html | To Sell Ninth Avenue Tenement | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/deaths.html | Deaths | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/peace-lobby-renews-drive-looking-across-the-atlantic.html | PEACE LOBBY RENEWS DRIVE; LOOKING ACROSS THE ATLANTIC Keep-America-Out-of-War Program Pressed In Congress Campaigns by Many Groups Navy Increase Fought Other Organizations | True | By Oliver McKee Jr. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/baby-drowns-in-fish-pool-falls-in-when-guardian-goes-to-answer.html | BABY DROWNS IN FISH POOL; Falls In When Guardian Goes to Answer Telephone | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/police-show-wednesday.html | Police Show Wednesday | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/wills-for-probate.html | Wills for Probate | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/barton-proposal-scored-liebman-sees-menace-in-move-to-reduce-size.html | BARTON PROPOSAL SCORED; Liebman Sees Menace in Move to Reduce Size of Congress | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/friends-of-music.html | FRIENDS OF MUSIC | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/lazy-quickwitted-student-faces-failure-columbia-dean-warns-freshman.html | Lazy, Quick-Witted Student Faces Failure, Columbia Dean Warns Freshman Class | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/nostalgia-for-days-gone-by-cone-are-the-days-by-e-alexander-powell.html | Nostalgia for Days Gone By; CONE ARE THE DAYS. By E. Alexander Powell. 293 pp. Boston: little, Brown & Co. $2.50. | True | By H. I. Brock | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/notable-record-at-auburn.html | Notable Record at Auburn | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/a-deeprooted-book-of-the-far-west-brown-hills-by-judy-vander-veer-2.html | A Deep-Rooted Book of the Far West; BROWN HILLS. By Judy Vander Veer. 273 pp. New York: Longmans, Green & Co. $2. | True | K.W. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/article-1-no-title-shall-it-be-again-the-danger-increases-london.html | Article 1 -- No Title; Shall It Be Again? The Danger Increases London Says: 'Surrender' The Public Recoils Syrovy Takes the Helm Patriotism in Prague Chamberlain Meets Hitler Minorities Hornets' Nest Eden Calls for a Stand The Czechs Mobilize Warsaw Is Warned Poilus to the Colors CZECH NATIONAL HERO | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/allies-reassure-czechoslovakia-they-will-aid-if-attack-occurs.html | Allies Reassure Czechoslovakia They Will Aid if Attack Occurs; France, Russia, Rumania and Yugoslavia to Live Up to Obligations, Prague Radio Reports--Border Clashes Continue at Asch Mobilization Successful ALLIES OF CZECHS GIVE ASSURANCES Broadcast From Prague To Appeal to League Border Witnesses Warfare Bridges Blown Up Second Disorder Reported Trains to Prague Suspended | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/auto-field-upturn-seen-by-suppliers-expect-a-moderate-increase-in.html | AUTO FIELD UPTURN SEEN BY SUPPLIERS; Expect a Moderate Increase in '39 Due to Early Season, Business Betterment INITIAL BUYING IS SLOW Rubber Tire, Glass Positions Improved--Orders for Car Fabrics Still Poor Gain Not to Exceed 25 Per Cent Tire Price Cuts Seen Over | True | By William J. Enright | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/drexel-in-66-deadlock-battles-randolphmacon-to-tiemcfall-and.html | DREXEL IN 6-6 DEADLOCK; Battles Randolph-Macon to Tie--McFall and Emhling Score | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/great-temple-of-documetns-in-them-new-archives-building-at.html | GREAT TEMPLE OF DOCUMETNS; In them New Archives Building at Washington Our History Marches in a Pageant of Records TEMPLE OF DOCUMENTS | True | By R. L Duffus | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/pylon-ii-wins-cup-race-beats-snake-lightning-by-two-lengths-at.html | PYLON II WINS CUP RACE; Beats Snake Lightning by Two Lengths at Newbury | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/former-stars-coach-miami.html | Former Stars Coach Miami | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/miss-anne-alsop-berkshire-bride-she-is-married-in-union-church-at.html | MISS ANNE ALSOP BERKSHIRE BRIDE; She Is Married in Union Church at Tyringham, Mass., to Richard W. Gilder RECEPTION HELD IN HOME Couple Will Visit Maine During Wedding Trip-- Bridegroom Is Harvard Alumnus Cavanaugh-- Moore | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/mrs-catts-library-for-congress.html | Mrs. Catt's Library for Congress | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/alfred-conquers-hartwick.html | Alfred Conquers Hartwick | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/in-the-industry-low-oscillation-springs-3000000-driveaway.html | IN THE INDUSTRY; Low Oscillation Springs $3,000,000 Driveaway | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/hospital-plan-is-widened.html | Hospital Plan Is Widened | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/gold-is-released-to-meet-expenses-treasury-sets-aside-metal-idle-in.html | GOLD IS RELEASED TO MEET EXPENSES; Treasury Sets Aside Metal Idle in General Fund for Current Needs $114,500,000 IS MARKED But This Withdrawal Will Leave a Large 'Cushion' Against Foreign Demands | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/unite-n-multiple-listing.html | Unite .n Multiple Listing | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/put-em-up-recent-drama-book.html | PUT 'EM UP; Recent Drama Book | True | By Brooks Atkinson | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/more-building-in-flushing.html | More Building in Flushing | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/buying-agents-see-slow-steady-gain-in-fall-with-chance-for-spurt-if.html | Buying Agents See Slow, Steady Gain in Fall, With Chance for Spurt if Uncertainty Ends | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/columbia-high-crushes-lincoln-weismiller-paces-470-conquest-newark.html | Columbia High Crushes Lincoln; Weismiller Paces 47-0 Conquest; Newark West Side Stops East Orange, 13-6--Jefferson Cheeks Irvington Asbury Park and Barringer Also Score Garfield 19, Dickinson 6 Barringer 14, Belleville 0 Emerson 0. St. Michael's 0 Newark West Side 13, E. Orange 6 Jefferson 20, Irvington 13 Kearny 13, Newark Central 7 | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | C. DOUGLAS SMITH.SAUL RASKIN.BENJAMIN KOPMAN.LOUIS BIRENBAUM. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/car-makers-busy-with-new-models.html | CAR MAKERS BUSY WITH NEW MODELS | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/texas-christian-stops-centenary-obriens-passes-bring-both.html | TEXAS CHRISTIAN STOPS CENTENARY; O'Brien's Passes Bring Both Touchdowns in 13-0 Victory on Fort Worth Gridiron | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/alabama-victor-on-coast-19-to-7-southern-california-beaten-before.html | ALABAMA VICTOR ON COAST, 19 TO 7; Southern California Beaten Before 65,000--Tide Gains on Ground and in Air Two Scores in Second ALABAMA IN FRONT ON THE COAST, 19-7 Day Prevents Shut-Out STATISTICS OF THE GAME | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/few-war-veterans-left-in-reserves-officers-and-men-who-fought-in.html | FEW WAR VETERANS LEFT IN RESERVES; Officers and Men Who Fought In World War Are Rapidly Dropping Out Now | True | Special Correspondence, THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/eastern-fanciers-plan-retriever-and-spaniel-stake-in-memory-of.html | Eastern Fanciers Plan Retriever and Spaniel Stake in Memory of Carlisle; LONG ISLAND EVENT TO HONOR CARLISLE New Stake for Retrievers and Irish Water Spaniels Named for Late Sportsman FEATURES TWO-DAY CARD Memorial Slated for Nov. 6 Over Livingston EstateOther Dog Show News Labrador Club Dates Set Hamm's Champion Dead | True | By Henry R. Ilsley | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/exrealty-man-dies-in-fall.html | Ex-Realty Man Dies in Fall | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/expand-home-center-developers-at-flower-hill-l-i-get-14-acres-more.html | EXPAND HOME CENTER; Developers at Flower Hill, L. I., Get 14 Acres More | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/major-league-averages-american-league-national-league.html | Major League Averages; American League National League | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/speaking-of-comedy-consider-room-service-with-the-marx-men-and.html | SPEAKING OF COMEDY; Consider 'Room Service' With the Marx Men and Rogers-Astaire's 'Carefree' Reviews in Brief | True | By Frank S. Nugent | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/n-carolina-state-scores.html | N. Carolina State Scores | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/sees-longer-life-for-building-use-realty-broker-says-movement-is-to.html | SEES LONGER LIFE FOR BUILDING USE; Realty Broker Says Movement Is Toward Extension of Economic Life CITES REMODELING TREND Better Construction Methods Held by L. C. Smith to Be Important Factor Wide Remodeling Interest | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/behind-scenes.html | BEHIND SCENES | True | | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/fha-housing-cost-cut-buffalo-project-will-be-under-1000-a-room-says.html | FHA HOUSING COST CUT; Buffalo Project Will Be Under $1,000 a Room, Says Board | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/truitt-renamed-to-sea-board.html | Truitt Renamed to Sea Board | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/tamulis-dodgers-gives-six-hits-in-turning-back-phillies-8-to-1.html | Tamulis, Dodgers, Gives Six Hits In Turning Back Phillies, 8 to 1; Never Allows More Than One Safety to an Inning -- Brooklyn Scores Seven Runs in First Four Sessions The Box Score Double Steal Clicks Three Doubles Wasted | True | By Roscoe McGowen | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/fair-seen-spur-to-sales-will-boost-every-major-line-here-rauch.html | FAIR SEEN SPUR TO SALES; Will Boost Every Major Line Here, Rauch Predicts | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/500000-more-men-join-french-army-reserves-are-now-at-posts-on.html | 500,000 MORE MEN JOIN FRENCH ARMY; Reserves Are Now at Posts on Frontier--Navy Also Calls Reservists to Colors Warning to Leave Paris 500,000 MORE MEN JOIN FRENCH ARMY Nazi Oppression Feared Political Disputes Ended Families Are Left Outside Civilians Leave Frontier French Guard Spanish Border | True | Wireless to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/abroad-loyalist-volunteers-blood-along-the-yangtze-wars-human-cost.html | ABROAD; Loyalist Volunteers Blood Along the Yangtze War's Human Cost Royal Exile | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/new-york-honor-where-due-truck-truce-trial-transferred-before.html | NEW YORK; Honor Where Due Truck Truce Trial Transferred Before General Sessions HONOR FOR BENEDICT ARNOLD | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/hollywood-listens-a-footloose-scout-gathers-data-on-the-film.html | HOLLYWOOD LISTENS; A Footloose Scout Gathers Data on the Film Campaign-What Price Vincent? | True | By Douglas W. Churchill | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/bike-races-scheduled-today.html | Bike Races Scheduled Today | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/america-swings-back-toward-isolation-the-nation-looks-at-a-troubled.html | AMERICA SWINGS BACK TOWARD ISOLATION; The Nation Looks at a Troubled World And Carefully Considers Its Own Course II--THE SEARCH FOR NEUTRALITY AMERICA SWINGS BACK TOWARD ISOLATION | True | By Hanson W. Baldwin | B 391101-105,B 391106-108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/bank-loans-as-key-to-trade-outlook-normal-fall-pattern-of-expansion.html | BANK LOANS AS KEY TO TRADE OUTLOOK; Normal Fall Pattern of Expansion Lacking in Reports of, Large City Houses RECOVERY CLUE IS SOUGHT But Four Successive Weekly Declines Raise Doubts of Industrial Pick-Up Ten Months of Deflation Corporate Funding a Factor BANK LOANS AS KEY TO TRADE OUTLOOK | True | By Elliott V. Bell | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/wants-dewey-for-governor.html | Wants Dewey for Governor | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/texas-aggies-prevail-520.html | Texas Aggies Prevail, 52-0 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/sir-philip-dawson-engineer-is-dead-british-consultant-71-was.html | SIR PHILIP DAWSON, ENGINEER, IS DEAD; British Consultant, 71, Was Champion of Amity Between England and Italy MUNITIONS MINISTRY AIDE Conservative M. P. Since 1921 Is Stricken in Germany--Decorated by Belgium | True | Wireless to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/dewey-aides-seeking-new-bidfraud-data-books-of-electrical-concerns.html | DEWEY AIDES SEEKING NEW BID-FRAUD DATA; Books of Electrical Concerns Studied After Indictment of 9 | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/to-weigh-ban-on-hunting.html | To Weigh Ban on Hunting | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/rhode-island-state-wins-albruzzis-two-dashes-around-end-beat-maine.html | RHODE ISLAND STATE WINS; Albruzzi's Two Dashes Around End Beat Maine, 14-6 | True | Special to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/mexico-takes-u-s-land-expropriates-5000-acres-in-the-state-of.html | MEXICO TAKES U. S. LAND; Expropriates 5,000 Acres in the State of Oaxaca | True | Special Cable to THE NEW YORK TIMES. | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/major-sports-yesterday-tennis-football-racing-golf-baseball.html | Major Sports Yesterday; TENNIS FOOTBALL RACING GOLF BASEBALL | True | | B 391101-105,B 391106-108 |
| 1938-09-25 | 1938-09-25 | https://www.nytimes.com/1938/09/25/archives/dictatorship-and-war.html | DICTATORSHIP AND WAR | True | | B 391101-105,B 391106-108 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/more-flexibility-needed.html | MORE FLEXIBILITY NEEDED | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/teachers-seek-pledges-to-ask-both-parties-for-liberal-education.html | TEACHERS SEEK PLEDGES; To Ask Both Parties for Liberal Education Planks | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/wins-horseshoe-title-peekskill-entrant-is-champion-of-metropolitan.html | WINS HORSESHOE TITLE; Peekskill Entrant Is Champion of Metropolitan Area | True | | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/oregon-is-heading-for-pensions-vote-states-own-type-of-townsend.html | OREGON IS HEADING FOR PENSIONS VOTE; State's Own Type of Townsend Plan, Besides Real Article, Has Wide Support BUSINESS FIGHTS SCHEME Drastic Anti-Strike Act Also on Ballot, Bringing Truce in A. F. L.–C. I. O. War For Speedy Business Turnover State Is Pension-Minded The Anti-Strike Measure | True | By Russell B. Porterspecial To the New York Times. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/rebuilding-of-church-held-only-first-step-the-rededication-of.html | REBUILDING OF CHURCH HELD ONLY FIRST STEP; The Rededication of Worshipers Urged by Rev. A. R. Kleps | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/suite-on-park-ave-leased-to-builder-twelveroom-apartment-in-950.html | SUITE ON PARK AVE. LEASED TO BUILDER; Twelve-Room Apartment in 950 Taken by Edwin Wolf of Housing Concern RENTING IN CITY WIDENS Count von Keller to Reside in 151 East 80th-Hotel Suite for Alec Templeton | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/mexico-solidifies-stand-on-seizures-gets-support-in-latin-america.html | MEXICO SOLIDIFIES STAND ON SEIZURES; Gets Support in Latin America for Its Expropriation Policy Against U. S. Interests NAZI INFLUENCE GROWING Oil BarterDeals IncreaseTrade With Reich–Refugees From Austria Meet Obstacles | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/hibbs-gets-west-point-post.html | Hibbs Gets West Point Post | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/reich-industry-geared-to-war.html | Reich Industry Geared to War | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/abandon-crossing-project.html | Abandon Crossing Project | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/flood-areas-to-ask-75000000-u-s-aid-longrange-program-for-the.html | FLOOD AREAS TO ASK $75,000,000 U. S. AID; Long-Range Program for the Stricken New England States Will Be Mapped Today 12,650 FAMILIES HARD HIT At Least Five Governors Will Confer With Various Relief Leaders in Boston Hopkins Surveys the Scene Personal Aid In Doubt Funds Being Raised Here SIGHT-SEERS ARE BARRED Only Those With Legitimate Business Permitted in Hamptons Mail Ferried to New London Schooner Recovers Body HOPE FOR ARTIST FADES W. L. Lathrop, Carried to Sea in His Boat, Is Still Missing PIANIST WAS A VICTIM Mrs. J. F. O'Brien Known on the Stage as Huddle Johnson | True | | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/redskins-conquer-cleveland-3713-farkas-and-hartman-are-starspackers.html | REDSKINS CONQUER CLEVELAND, 37-13; Farkas and Hartman Are StarsPackers Beat Cards, 28-7, as Isbell, Herber Shine 22,000 at Milwaukee Game | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/europe-the-week-of-grace-provides-a-time-for-second-thoughts.html | Europe; The 'Week of Grace' Provides a Time for Second Thoughts | True | By Anne O'Hare McCormick | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/miss-sally-hartman-engaged.html | Miss Sally Hartman Engaged | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/celtics-win-at-newark-10.html | Celtics Win at Newark, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/two-orchestras-heard-federal-symphony-and-new-york-civic-give.html | TWO ORCHESTRAS HEARD; Federal Symphony and New York Civic Give Concerts | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/news-and-notes-of-the-advertising-world-accounts-biggest-fall-drive.html | News and Notes of the Advertising World; Accounts Biggest Fall Drive for Bayuk Personnel Industrial Ad Awards Made Notes Half of British Ads in Press | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/indians-stage-dances-many-children-acclaim-colorful-spectacle-at.html | INDIANS STAGE DANCES; Many Children Acclaim Colorful Spectacle at Inwood Hall | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/invents-harvester-for-sugar-cane-louisiana-planter-demonstrates.html | INVENTS HARVESTER FOR SUGAR CANE; Louisiana Planter Demonstrates Device Which Does Work of 50 Field Hands' IS FORMER NAVY OFFICER Perfected Machine in 4 Years--Cane Now Cut by Hand as It Was 140 Years Ago | True | Special to THE NEW YORK TIMES | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/commodity-average-fractionally-higher-fifth-week-of-moderate.html | COMMODITY AVERAGE FRACTIONALLY HIGHER; Fifth Week of Moderate Advances-British Index Up | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/nazis-report-flight-of-170000-sudetens-men-avoiding-czech-army-call.html | NAZIS REPORT FLIGHT OF 170,000 SUDETENS; Men Avoiding Czech Army Call Are Followed by Families | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/canadian-leaders-to-join-in-democracy-broadcasts.html | Canadian Leaders to Join In Democracy Broadcasts | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air. Mail | True | | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/annex-dedicated-by-bishop-donahue-at-st-catherine-ceremony-he-pays.html | ANNEX DEDICATED BY BISHOP DONAHUE; At St. Catherine Ceremony He Pays Tribute to Cardinal | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/jackson-party-formed-oconnor-to-run-under-its-insignia-as.html | JACKSON PARTY FORMED; O'Connor to Run Under Its Insignia as Independent. | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/-madman-forcing-war-manning-says-cheered-as-he-asserts-there-is-a.html | ' MADMAN' FORCING" WAR, MANNING SAYS; Cheered as He Asserts There Is a Point Where Aggression Must Be Halted CALLS ON U. S. TO PREPARE 9,000 Attend Service Held in Park for Gold Star Mothers for 77th Division Veterans World's Tragic Situation Washington's Policy Urged | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/to-guard-belgiums-food-committee-on-wartime-supply-will-hold.html | TO GUARD BELGIUM'S FOOD; Committee on Wartime Supply Will Hold Meeting Today | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/school-area-put-under-microscope-years-survey-of-a-square-mile-in.html | SCHOOL AREA PUT UNDER MICROSCOPE; Year's Survey of a Square Mile in Harlem to Be Made by Teachers College Group P. S. 5 WILL BE ANALYZED Then Effort Will be Made to Adapt Pupils' Work to Their Way of Living A Large-Scale Survey To Analyze Curriculum | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/lucas-beats-reds-for-pirates-by-53-scores-14th-victory-over-his.html | LUCAS BEATS REDS FOR PIRATES BY 5-3; Scores 14th Victory Over His Ex-Team-mates, but Needs Swift's Help in Ninth 27,147 SEE HANDLEY STAR Makes Perfect Record at Bat--Vaughan Drives Home Run--Derringer Bows in Box Eleven Hits Off Lucas Handle Starts Attack | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/list-of-contributions-received-by-organizations-and-expenditures.html | List of Contributions Received by Organizations And Expenditures for Relief Work in Spanish War | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/shoots-holdup-suspect-policeman-captures-his-quarry-after-a-brief.html | SHOOTS HOLD-UP SUSPECT; Policeman Captures His Quarry After a Brief Chase | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/zeppelin-again-tested-government-commission-is-on-lz130-for-fourth.html | ZEPPELIN AGAIN TESTED; Government Commission Is on LZ-130 for Fourth Trial | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/today-on-the-radio-outstandingevents-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING-EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/doris-blattmachr-to-be-wed.html | Doris Blattmachr to Be Wed | True | | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/memorial-to-veterans-square-is-dedicated-as-tribute-to-catholic.html | MEMORIAL TO VETERANS; Square Is Dedicated as Tribute to Catholic Soldiers | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/results-of-play-over-links-in-metropolitan-district-long-island.html | Results of Play Over Links in Metropolitan District; Long Island Westchester New Jersey Connecticut Staten Island Rockland | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/strasbourg-calm-under-reich-guns-french-city-on-rhine-lighted-as.html | STRASBOURG CALM UNDER REICH GUNS; French City on Rhine Lighted as Usual--Kehl Across the River Is Darkened NIGHT CLUBS STILL OPEN Reservists Vanish on Arrival at Frontier Into Underground Forts of Maginot Line Reservists Travel Third Class Strasbourg's Fears Wane SCENES OF WAR PREPARATION IN FRANCE AND SUDETENLAND YESTERDAY | True | By George Axelssonwireless To the New York Times. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/scrutiny-turned-on-trade-groups-questionnaire-for-monopoly.html | SCRUTINY TURNED ON TRADE GROUPS; Questionnaire for Monopoly Investigators Is Sent to 2,300 Associations INCORPORATION A POINT Extent of Domination by Few Large Interests Also Matter of Federal Inquiry | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/banks-in-flood-zone-move-31000000-cash.html | Banks in Flood Zone Move $31,000,000 Cash | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/henry-marshall-estate-senator-and-retired-lawyer-of-this-city.html | HENRY MARSHALL; Ex-State Senator and Retired Lawyer of This City | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/john-d-ruff.html | JOHN D. RUFF | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/prices-harden-in-france-wholesale-index-is-slightly-upcommodities.html | PRICES HARDEN IN FRANCE; Wholesale Index is Slightly Up--Commodities Gain | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/columbia-begins-classes-this-week-university-will-mark-opening-of.html | COLUMBIA BEGINS CLASSES THIS WEEK; University Will Mark Opening of 185th Year at Exercises on Wednesday BUTLER TO GIVE ADDRESS Medical Unit Also Will Hold Exercises-Enrollment Rise Is Expected | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/opening-tonight-for-dame-nature-guild-starts-its-21st-season-with.html | OPENING TONIGHT FOR 'DAME NATURE'; Guild Starts Its 21st Season With Collinge Adaptation of French Play at Booth COME ACROSS IS CLOSED Ends After 13 Performances--'Waltz in Goose Step' Is Set Back Until Nov. 1 Playwrights Company Notes Other Theatre Items | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/frees-11-in-card-game-magistrate-assails-arrests-as-invasion-of.html | FREES 11 IN CARD GAME; Magistrate Assails Arrests as 'Invasion' of Liberty | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/mary-holland-engaged-daughter-of-bronx-couple-will-be-wed-to-e-f.html | MARY HOLLAND ENGAGED; Daughter of Bronx Couple Will Be Wed to E. F. McNamara | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/brazils-cotton-exports-volume-up-in-first-six-months-but-value-is.html | BRAZIL'S COTTON EXPORTS; Volume Up in First Six Months but Value Is Off in Year | True | Special Cable to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/essays-and-plans-win-safety-prizes-teachers-and-students-receive.html | ESSAYS AND PLANS WIN SAFETY PRIZES; Teachers and Students Receive Awards in Three Contests | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/hispanos-tie-at-soccer.html | Hispanos Tie at Soccer | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/100000-see-count-rossi-capture-presidents-cup-handicap-event.html | 100,000 See Count Rossi Capture President's Cup Handicap Event; Speed-Boat Driver Insists on Meeting All Comers Roosevelt Watches Italian Set World Mark in Great Victory Summoned by Roosevelt Tops II Quits Race Betters Gerli's Mark Summaries of the Events | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/town-stores-accept-curfew.html | Town Stores Accept Curfew | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/yonkers-man-hangs-himself.html | Yonkers Man Hangs Himself | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/religion-held-vital-to-avert-collapse-it-can-save-the-social-system.html | RELIGION HELD VITAL TO AVERT COLLAPSE; It Can Save the Social System, Bishop Spencer Declares | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/sports-of-the-times-reg-u-s-pat-off-the-red-badge-of-rebellion.html | Sports of the Times; Reg. U. S. Pat. Off. The Red Badge of Rebellion Confused and Confounded An Irate Item Suggested Revision Proceeding Further | True | By John Kieran | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/c-v-van-anda-buys-berkshire-estate-new-york-acquires-mount-once.html | C. V. VAN ANDA BUYS BERKSHIRE ESTATE; New York Acquires 'Mount,' Once Home of Edith Wharton | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/pacific-advances-sheet-prices.html | Pacific Advances Sheet Prices | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/miss-amy-e-singleton.html | MISS AMY E. SINGLETON | True | | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/hailspress-on-advertising.html | Hails-Press on Advertising | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/clear-issue-made-of-czech-problem-hitler-can-annex-sudeten-area.html | CLEAR ISSUE MADE OF CZECH PROBLEM; Hitler Can Annex Sudeten Area Provided He Follows Rules of International Practice NEW DEMANDS RESISTED France and Britain See Wide Nazi Conquest if They Allow More Concessions by Prague Fears Soviet Support | True | By Pertinax | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/huge-soviet-army-is-ready-to-strike-stern-tone-is-adopted-toward.html | HUGE SOVIET ARMY IS READY TO STRIKE; Stern Tone Is Adopted Toward Poland - 330,000 Troops at Stations Near Border TANKS WILL AID CAVALRY 1,300,000 Recruits Enrolled on Sept. 1 and Dismissals Are Made Gradually | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/parkerwilliams-take-links-prize-card-best-ball-of-144-for-36-holes.html | PARKER-WILLIAMS TAKE LINKS PRIZE; Card Best Ball of 144 for 36 Holes to Top Field in Glen Ridge Tourney TWO PAIRS IN TIE AT 146 Issler-Sands and the Hinck Brothers Are Runners-Up for the Dodd Trophy | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/text-of-official-czech-broadcast-conditions-were-accepted-no-advice.html | Text of Official Czech Broadcast; Conditions Were Accepted No Advice Offered Mobilization Ordered | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/mabel-tompkins-a-bride-winchester-mass-girl-is-wed-to-j-wesley.html | MABEL TOMPKINS A BRIDE; Winchester, Mass., Girl Is Wed to J. Wesley Mapletoft | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/corn-prices-ebbin-weeks-trading-wide-fluctuations-in-market.html | CORN PRICES EBB...IN WEEK'S TRADING; Wide Fluctuations in Market Reflected the Course of Wheat Quotations FUTURES 7/8 TO 1 CENT OFF Primary Receipts Sharply Up in Period--Hedging Appears in Large Volume WEATHER AIDS CORN CROP Conditions in Illinois and Iowa Are Particularly Good | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/czech-economic-outlook-partition-it-is-held-might-spell-bankruptcy.html | CZECH ECONOMIC OUTLOOK; Partition, It Is Held, Might Spell Bankruptcy for State | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/rev-myron-n-wescott-pastor-of-half-moon-baptist-church-a-colgate.html | REV. MYRON N. WESCOTT; Pastor of Half Moon Baptist Church a Colgate Graduate | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/europes-grain-stocks-and-movements-studied.html | Europe's Grain Stocks And Movements Studied | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/church-may-not-survive-another-war-is-the-fear-expressed-by-dr.html | Church May Not Survive Another War, Is the Fear Expressed by Dr. Sockman | True | | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/worlds-affairs-as-student-task-dr-neilson-at-smith-vesper-says-it.html | WORLD'S AFFAIRS AS STUDENT TASK; Dr. Neilson, at Smith Vesper Says It Is a Matter of Conscience to Learn of Them EVILS IN CIVIC ACTIONS' Good Life' Possible Only in a Society Based on Justice and Decency, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/yawl-avanti-sloop-reliance-among-victors-as-handicap-class-holds.html | Yawl Avanti, Sloop Reliance Among Victors As Handicap Class Holds Regatta on Sound | True | By James Robbinsspecial To the New York Times. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED MECHANICS' LIENS SATISFIED JUDGMENTS MECHANICS' LIENS | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/churches-offer-prayers-for-peace-divine-guidance-into-way-of.html | CHURCHES OFFER PRAYERS FOR PEACE; Divine Guidance 'Into Way of Justice' Asked at Protestant Episcopal Services Here INVOCATION AT MASSES Prayers Begun When Ethiopian War Started Are Continued in Catholic Edifices | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/plans-college-missions-church-council-to-hold-programs-on-campuses.html | PLANS COLLEGE 'MISSIONS'; Church Council to Hold Programs on Campuses of Nation | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/memphis-utility-vetoes-city-offer-13000000-not-enough-for.html | MEMPHIS UTILITY VETOES CITY OFFER; $13,000,000 Not Enough for Electrical Properties, It Says, Asking $16,401,41 8 Differ on What Is to Be Sold | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/church-workers-here-to-meet.html | Church Workers Here to Meet | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/news-of-wood-field-and-stream-solves-duckling-problem-onondaga.html | News of Wood, Field and Stream; Solves Duckling Problem Onondaga Event Set | True | By Raymond R. Camp | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/berlin-money-market-is-little-affected-but-inflationary-factors.html | BERLIN MONEY MARKET IS LITTLE AFFECTED; But Inflationary Factors Appear in Reichsbank Data | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/police-hosts-to-youngsters.html | Police Hosts to Youngsters | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/burns-to-death-in-crash-driver-dies-as-companion-saves-life-by.html | BURNS TO DEATH IN CRASH; Driver Dies as Companion Saves Life by Rolling in Field | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/dr-merrill-named-pastor-emeritus-congregation-of-the-brick.html | DR. MERRILL NAMED 'PASTOR EMERITUS'; Congregation of the Brick Presbyterian Church Pays Tribute to 27 Years' Work HE RETIRES ON OCT. 1 Resignation of His Associate, Dr. Wylie, Is Accepted With 'Profound Regret' | True | | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/slight-gains-made-by-cotton-in-week-opening-recovery-of-31-to-34.html | SLIGHT GAINS MADE BY COTTON IN WEEK; Opening Recovery of 31 to 34 Points Is Reduced to 8 to 11 at the Close EUROPE THE MAIN FACTOR Principal Fluctuations Pictured the Day-to-Day Turn of Events Abroad Staple Softens on Hedging Active Czech Demand NEW ORLEANS MORE ACTIVE | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/german-export-prices-cut.html | German Export Prices Cut | True | Wireless to THEN EW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/henlein-reenters-czech-territory-crosses-from-germany-with-150-free.html | HENLEIN RE-ENTERS CZECH TERRITORY; Crosses From Germany With 150 Free Corps Troopers | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/mack-to-aid-coudert-to-be-campaign-chairman-for-state-senate.html | MACK TO AID COUDERT; To Be Campaign Chairman for State Senate Nominee | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/new-national-loan-discussed-in-paris-such-a-course-would-avoid.html | NEW NATIONAL LOAN DISCUSSED IN PARIS; Such a Course Would Avoid Further Recourse to the Bank for Credits BANK REPORT SURPRISES French Treasury's Borrowings Higher Than Expected | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT WHITE SULPHUR SPRINGS BAR HARBOR HOT SPRINGS | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/3-held-in-assault-case-accused-of-deliberately-running-down-2-men.html | 3 HELD IN ASSAULT CASE; Accused of Deliberately Running Down 2 Men With Auto | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/beaumont-takes-final-32.html | Beaumont Takes Final, 3-2 | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/labor-relations-in-sweden.html | LABOR RELATIONS IN SWEDEN | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/schock-princeton-crew-aide.html | Schock Princeton Crew Aide | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/to-resume-work-on-underpass.html | To Resume Work on Underpass | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/government-maturities-3973509350-in-year.html | Government Maturities $3,973,509,350 in Year | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/dodgers-stop-phils-in-first-51-but-drop-second-by-same-score.html | Dodgers Stop Phils in First, 5-1, But Drop Second by Same Score; Camilli's 22d Four-Bagger Caps Seventh Inning, When Team Scores All Its Runs in Opener--Passeau Victor on Mound Misplays Prove Disastrous Phils Strike Swiftly The Box Scores | True | By Roscoe McGowen | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/merchants-open-branch-office.html | Merchants Open Branch Office | True | | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/wife-slain-man-sought-bronx-woman-found-dead-after-five-shots-are.html | WIFE SLAIN, MAN SOUGHT; Bronx Woman Found Dead After Five Shots Are Fired | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/eagles-convert-two-fumbles-into-scores-to-beat-football-giants-two.html | Eagles Convert Two Fumbles Into Scores to Beat Football Giants; TWO 90-YARD RUNS TOP GIANTS, 14-10 Carter of Eagles Nabs Fumble and Makes Deciding Score In 4th Before 23,877 PYLMAN IN SIMILAR DASH Poole Counts on Pass, Cuff Boots Field Goal for the Losers, Who Fall to 3d STATISTICS OF THE GAME Giants Gain 339 Yards Receives Ample Protection Staggers Over the Line | True | By Arthur J. Daleyspecial To the New York Times | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/acts-in-nash-dispute-agent-of-gov-la-follette-will-meet-union.html | ACTS IN NASH DISPUTE; Agent of Gov. La Follette Will Meet Union Chiefs Today | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/major-league-leaders-batsmen-homerun-hitters-runs-batted-in.html | Major League Leaders; BATSMEN HOME-RUN HITTERS RUNS BATTED IN | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/financial-newss-index.html | Financial News's Index | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/yonkers-woman-held-in-theft.html | Yonkers Woman Held in Theft | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/new-plan-to-help-city-workers-rise-promotional-examinations-to-give.html | NEW PLAN TO HELP CITY WORKERS RISE; Promotional Examinations to Give an Opportunity to All Under Civil Service | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/the-hitler-memorandum-the-hitler-memorandum-appendix.html | The Hitler Memorandum; The Hitler Memorandum APPENDIX | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/young-penn-coach-tries-innovations-munger-keeps-card-index-of.html | YOUNG PENN COACH TRIES INNOVATIONS; Munger Keeps Card Index of Football Men's AbilityHeavy Squad Improves Captain Helps Pick Line-Up Hard Battle at Center | True | From a Staff Correspondent | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/mrs-r-a-c-smith-hostess.html | Mrs. R. A. C. Smith Hostess | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/paris-steamship-offices-besieged-with-inquiries.html | Paris Steamship Offices Besieged With Inquiries | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/w-percival-snyder-foreman-of-jury-in-the-second-hallmills-trial.html | W. PERCIVAL SNYDER; Foreman of Jury in the Second Hall-Mills Trial Dies | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/brookhattan-soccer-victor.html | Brookhattan Soccer Victor | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/jersey-racketeer-seized-former-slot-machine-king-found-rnning-long.html | JERSEY RACKETEER SEIZED; Former 'Slot Machine King' Found Rnning Long' Island Bar | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/fumigating-gas-kills-man.html | Fumigating Gas Kills Man | True | | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/eight-events-to-aid-lenox-hill-charities-ballet-russe-performance.html | EIGHT EVENTS TO AID LENOX HILL CHARITIES; Ballet Russe Performance on Oct. 18 to Be Opening Event HEADS COMMITTEE | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/letters-to-the-times-tunnel-held-needed-now-one-from-brooklyn-to.html | Letters to The Times; Tunnel Held Needed Now One From Brooklyn to the Battery Seen As Beneficial to the City Bridge Traffic Increases Analyses Continued Coney Island's Name Conditions in Palestine Arab Support for the Campaign of Terrorism Called Small Defining "Terrorist" Voluntary Services Accepted WAGONS | True | DAVID SHULMANFLORENCE MENDHEIM,GEORGE H. ENDS,GLENN WARD DRESBACH,ALFRED B. JONES,HARRY B. WIRIN. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/giorni-still-missing-after-river-search-pittsfield-hunts-two-days.html | GIORNI STILL MISSING AFTER RIVER SEARCH; Pittsfield Hunts Two Days for Pianist, Believed Drowned | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/peace-prayers-in-reich-confessional-churches-mention-niemoeller.html | PEACE PRAYERS IN REICH; Confessional Churches Mention Niemoeller Also in Appeals | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/truck-strike-is-on-again-after-vote-mayor-asks-peace-la-guardia.html | TRUCK STRIKE IS ON AGAIN AFTER VOTE; MAYOR ASKS PEACE; La Guardia Calls Conference for Today, Promising to Make All Facts Public STRIKE VOTE 4,071 TO 365 Food, Medicine and Newsprint Exempted in New Tie-Up Under Union Sanction Mayor's Plea Overridden Mayor Calls for "Action" TRUCK STRIKE IS ON AGAIN AFTER VOTE Operators' Stand Explained Truckmen Cheer Cashal Arbitration Voted Down Federal Work Is Favored Ban on Violence Asked | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/lafayette-to-hear-dr-baxter.html | Lafayette to Hear Dr. Baxter | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/poland-expecting-minoritys-return-warsaw-announces-favorable-reply.html | POLAND EXPECTING MINORITY'S RETURN; Warsaw Announces Favorable Reply From Prague--Hungary Held Likely to Negotiate POLAND EXPECTING MINORITY'S RETURN Mobilization Not Secret Return of Hungarians | True | By Jerzy Szapirowireless To the New York Times. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/sports-today-baseball-golf-horse-racing-jai-alai-wrestling.html | Sports Today; BASEBALL GOLF HORSE RACING JAI ALAI WRESTLING | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/labor-expert-to-lecture.html | Labor Expert to Lecture | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/44-american-refugees-in-prague-shun-germany.html | 44 American 'Refugees' In Prague Shun Germany | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/accused-as-policy-collector.html | Accused as Policy Collector | True | Special to THE NEW YORK TIMES. | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/john-t-cushing-50-hearst-executive-former-publisher-of-papers-in.html | JOHN T. CUSHING, 50, HEARST EXECUTIVE; Former Publisher of Papers in Boston Dies in Chicago | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/kellogg-pact-cited-president-asks-solution-by-mediationnotes-the.html | KELLOGG PACT CITED; President Asks Solution by Mediation--Notes the Horrors of War SEES NO NEED FOR FORCE Convinced People of Europe Want Peace, He Asserts in a Dramatic Plea to Rulers Roosevelt Makes Appeal No Solution by Force ROOSEVELT IN PLEA FOR PEACE ABROAD DOUBTS FELT IN LONDON Roosevelt's Appeal Is Praised but Does Not Raise Hopes | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/traveler-found-norway-calm.html | Traveler Found Norway Calm | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/debutante-to-behonored-parents-will-give-dance-oct-14-for-roberta-t.html | DEBUTANTE TO BEHONORED; Parents Will Give Dance Oct. 14 for Roberta T. Stockton | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/book-notes.html | BOOK NOTES | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/for-unionizing-hospitals-liebman-asks-la-guardia-to-aid-organizing.html | FOR UNIONIZING HOSPITALS; Liebman Asks La Guardia to Aid Organizing Drive | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/nova-scotia-strike-continues.html | Nova Scotia Strike Continues | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/german-coal-output-rises.html | German Coal Output Rises | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/bronx-motgages-filed.html | BRONX MOTGAGES FILED | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/budget-study-for-family-of-five-puts-weekly-food-cost-at-873-two.html | Budget Study for Family of Five Puts Weekly Food Cost at $8.73; Two Adults and Three Young Children Are Provided.For--Survey by Diet Experts May Influence Relief Allowances | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/miss-anna-dawes-berkshire-author-daughter-of-late-senator-from.html | MISS ANNA DAWES, BERKSHIRE AUTHOR; Daughter of Late Senator From Massachusetts Dies in Her Pittsfield Home at 87 SECRETARY TO FATHER Well Acquainted With Lincoln and Grant-Head of a Club She Founded 59 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/tennis-in-union-square-paddlers-replace-spellbinders-in-police.html | TENNIS IN UNION SQUARE; Paddlers Replace Spellbinders in Police Tourney | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/how-czechs-view-us.html | How Czechs View Us | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/-oil-well-in-jersey-yard-is-a-puzzle-to-experts.html | ' Oil Well' in Jersey Yard Is a Puzzle to Experts | True | Special to THE NEW YORK TIMES. | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/analyzes-attacks-on-trade-compacts-league-of-women-voters-discusses.html | ANALYZES ATTACKS ON TRADE COMPACTS; League of Women Voters Discusses the Bills Aimed at Reciprocal Treaties FOR GUIDANCE OF DEFENSE Concealed Tariffs and Embargoes Proposed in Indirect Attacks, Group Says Comment on Attacks Ban on Debtors Opposed | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/mrs-lewis-q-jones.html | MRS. LEWIS Q. JONES | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/jersey-city-woman-103-dies.html | Jersey City Woman, 103, Dies | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/prague-to-reject-german-proposals-acceptance-held-impossibleczechs.html | PRAGUE TO REJECT GERMAN PROPOSALS; Acceptance Held Impossible--Czechs Deny Mobilization Hinders Negotiations Failed to Offer Advice Law Restricts Individuals PRAGUE TO REJECT GERMAN PROPOSALS Three Bombs Thrown Czech Rejection Reported | True | By G. E. R. Gedyewireless To the New York Times. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/military-tactics-favor-the-defensive-army-delays-aid-tactical-plan.html | Military Tactics Favor the Defensive Army; Delays Aid. Tactical Plan of Democracies | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/4000-corporations-use-employe-plans-senate-committee-reports-on.html | 4,000 CORPORATIONS USE EMPLOYE PLANS; Senate Committee Reports on Pension and Bonus Systems and Profit-Sharing Survey Broad in Scope | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/59-are-appointed-to-staff-at-n-y-u-two-army-officers-assigned-to.html | 59 ARE APPOINTED TO STAFF AT N. Y. U.; Two Army Officers, Assigned to Reserve Training Corps, Included in List Gets Sociology Post Named to Dentistry Faculty | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/rain-helps-chinese-in-hankows-defense-japanese-near-yangsin-have.html | RAIN HELPS CHINESE IN HANKOWS DEFENSE; Japanese Near Yangsin Have Been Sleepless in Downpour | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/nile-flood-danger-begins-to-diminish-waters-drop-for-three.html | NILE FLOOD DANGER BEGINS TO DIMINISH; Waters Drop for Three Days--Earlier Fears Groundless | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/wagner-bars-race-for-governorship-asserts-he-wishes-to-return-to.html | WAGNER BARS RACE FOR GOVERNORSHIP; Asserts He Wishes to Return to the Senate to Complete Work Already Started Senator Wagner's Statement WAGNER BARS RACE FOR GOVERNORSHIP Stand of Labor Party. Simpson "Not Surprised" | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/would-restate-capital-american-european-securities-company-calls-a.html | WOULD RESTATE CAPITAL; American European Securities Company Calls a Meeting | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/british-sloop-off-reef-warship-ties-up-at-anticosti-island-little.html | BRITISH SLOOP OFF REEF; Warship Ties Up at Anticosti Island, Little Damaged | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/loyalists-advance-in-teruel-sector-two-fortified-hills-are-taken.html | LOYALISTS ADVANCE IN TERUEL SECTOR; Two Fortified Hills Are Taken West of Manzanara-Rebel Force Is Imperiled SOUTHERN DRIVE GOES ON Former Insurgent Here States That Franco Regime Is One of Massacres and Tyranny Former Insurgent Here | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/germanys-gasoline.html | GERMANY'S GASOLINE | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/daughter-to-bernard-newmans.html | Daughter to Bernard Newmans | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/tigers-check-indians-75-poffenberger-scores-on-moundgreenberg-held.html | TIGERS CHECK INDIANS, 7-5; Poffenberger Scores on Mound--Greenberg Held to Double | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/douglas-42passenger-airliner-surpasses-designers-predictions-in.html | Douglas 42-Passenger Airliner Surpasses Designers' Predictions in Speed and Power | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/the-play-sing-out-the-news-a-topical-revue-by-the-authors-of-pins-a.html | THE PLAY; ' Sing Out the News,' a Topical Revue by the Authors of 'Pins and Needles' | True | By Brooks Atkinson | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/state-radio-chain-opens-network-of-six-stations-set-up-using-whn.html | STATE RADIO CHAIN OPENS; Network of Six Stations Set Up, Using WHN Here | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/supply-contracts-of-4059262-let-eleven-government-agencies-place-94.html | SUPPLY CONTRACTS OF $4,059,262 LET; Eleven Government Agencies Place 94 Orders Under Public Awards Act $1,233,721 TO THIS STATE New Jersey Gets $602,735, While $85,239 Goes to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/20000-in-garden-cheer-for-czechs-give-7079-to-red-cross-of-that.html | 20000 IN GARDEN CHEER FOR CZECHS; Give $7,079 to Red Cross of That Country and Denounce Surrender Proposals CHAMBERLAIN IS BOOED ' Hitler Must Fall,' Mann Says, --'This and Nothing Else Will Preserve the Peace' Ovation for Mann Czech Stand Pledged | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/new-haven-railroad-southeastern-reopens-4-sections-thousands-of.html | NEW HAVEN RAILROAD southeastern REOPENS 4 SECTIONS; Thousands of Workers Are Still Busy Repairing Line | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/fenway-golf-scores-qualifiers-nonqualifiers.html | Fenway Golf Scores; QUALIFIERS NON-QUALIFIERS | True | | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/mellenthins-dog-best-at-westbury-my-own-brucie-black-cocker-spaniel.html | MELLENTHIN'S DOG BEST AT WESTBURY; My Own Brucie, Black Cocker Spaniel Champion, Choice in Final Competition HERMAN RINKTON SCORES Bumble Bee of Delwin, Kerry Blue Terrier, Also Among the Group Leaders Hard Task for Judge Gans's Champion Scores | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/marcantonio-makes-plea-candidate-asks-the-support-of-liberals-of.html | MARCANTONIO MAKES PLEA; Candidate Asks the Support of Liberals of All Parties | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/deaths.html | Deaths | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/cubans-ask-labor-laws-15000-workers-join-march-to-palace-to-present.html | CUBANS ASK LABOR LAWS; 15,000 Workers Join March to Palace to Present Petition | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/memorial-is-held-for-city-police-dead-morris-and-fosdick-praise.html | MEMORIAL IS HELD FOR CITY POLICE DEAD; Morris and Fosdick Praise Work of Department | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/moose-lodge-in-new-home-500-at-dedication-of-lodges-club-quarters.html | MOOSE LODGE IN NEW HOME; 500 at Dedication of Lodge's Club Quarters Here | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/normal-factors-ignored-in-wheat-weeks-markets-dominated-by-war.html | NORMAL FACTORS IGNORED IN WHEAT; Week's Markets Dominated by War Uncertainties in Europe PRICE SWINGS IRREGULAR Closing Quotations Were at Moderate Recessions Despite a Late Upturn Some European Operations Canada's Export Led in Week OATS FUTURES STEADY GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/screen-news-here-and-in-hollywood-burgsss-meredith-to-report-at.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Burgsss Meredith to Report at Metro on Tuesday for Role in 'Spring Dance' PREMIERE AT PLAYHOUSE Sacha Guitry's 'Le Roman d'un Tricheur' Will Open Today at Fifth Ave. Theatre Anita Louise to Quit Warners Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/roselle-siegman-becomes-engaged-graduate-of-froebel-league-school.html | ROSELLE SIEGMAN BECOMES ENGAGED; Graduate of Froebel League School Will Be Married to Edward Schoen Jr. HER FIANCE AN ATTORNEY Prospective Bridegroom Is an Alumnus of the Newark Academy and Brown Lehrberg-Metzger Beard-McCormack | True | | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/fred-w-kister.html | FRED W. KISTER | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/the-financial-week-another-series-of-days-with-alternating-hope-and.html | THE FINANCIAL WEEK; Another Series of Days With Alternating Hope and Doubt--The Markets and the News | True | By Alexander D. Noyes | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/semipro-baseball.html | Semi-Pro Baseball | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/new-post-for-prothro-says-he-has-signed-to-manage-a-major-league.html | NEW POST FOR PROTHRO; Says He Has Signed to Manage a Major League Club | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/the-screen-wanted-by-the-police-with-frankie-darro-featured-at-the.html | THE SCREEN; ' Wanted by the Police,' With Frankie Darro, Featured at the Globe-Two New Foreign Films Open At the Teatro Latino At the Modern Playhouse | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/auto-financing-off-58.html | Auto Financing Off 58% | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/lutheranisms-birth-marked-in-bronxville-prof-maier-urges-church-to.html | LUTHERANISM'S BIRTH MARKED IN BRONXVILLE; Prof. Maier Urges Church to Keep Out of Politics | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/embargo-fears-make-gold-suspect-in-london-and-much-of-it-is.html | Embargo Fears Make Gold Suspect in London And Much of It Is Converted Into Dollars | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/charles-s-hirsch-stock-broker-75-head-of-company-here-once-engaged.html | CHARLES S. HIRSCH, STOCK BROKER, 75; Head of Company Here Once Engaged in Lumber Business | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/hitler-curb-asked-by-french-cabinet-unanimous-approval-is-given-to.html | HITLER CURB ASKED BY FRENCH CABINET; Unanimous Approval Is Given to Premier's Plan Before He Flies to London Parley HITLER CURB ASKED BY FRENCH CABINET Plane-Making Still Lags First Peace Plan Approved U. S. Envoy Sees Bonnet | True | By P.j. Philipwireless To the New York Times. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/disney-sketches-to-be-shown.html | Disney Sketches to Be Shown | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/buffalos-5-in-7th-down-newark-53-bisons-with-only-4-hits-tie.html | BUFFALO'S 5 IN 7TH DOWN NEWARK, 5-3; Bisons, With Only 4 Hits, Tie International League Final Series on Errors | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/defilippo-takes-bike-event.html | DeFilippo Takes Bike Event | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/love-for-neighbor-called-peace-key-dr-bonnell-declares-nations-need.html | LOVE FOR NEIGHBOR CALLED PEACE KEY; Dr. Bonnell Declares Nations Need to Heed Precept | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/rodeo-to-open-here-oct-71-50000-prizes-offered-for-contests-in-the.html | RODEO TO OPEN HERE OCT. 71; $50,000 Prizes Offered for Contests in the Garden | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/womens-ratio-of-jobs-falling-survey-shows.html | Women's Ratio of Jobs Falling, Survey Shows | True | | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/woman-urged-for-bench-more-organizations-plead-for-at-least-one-in.html | WOMAN URGED FOR BENCH; More Organizations Plead for at Least One in Supreme Court | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/major-league-baseball-national-league-yesterdays-results-standing.html | Major League Baseball; National League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAME TODAY American League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAME TODAY National League Race | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/two-cruisers-await-call-britain-cancels-argentine-tour-of-ajax-and.html | TWO CRUISERS AWAIT CALL; Britain Cancels Argentine Tour of Ajax and Exeter | True | Special Cable to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/rfc-loan-to-add-trolleys-on-b-m-t-line-will-get-8000000-for.html | RFC LOAN TO ADD TROLLEYS ON B. M. T.; Line Will Get $8,000,000 for Equipment--Payment Held Up Pending Unity Talks CITY OPPOSITION WEAKENS Mayor Is Advised to Modify His Stand on Debt Because of Soundness of Plan | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/german-steel-output-a-record.html | German Steel Output a Record | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/bromwich-defeats-budge.html | Bromwich Defeats Budge | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/bache-home-to-reopen-art-collection-to-be-on-view-again-tomorrow.html | BACHE HOME TO REOPEN; Art Collection to Be on View Again Tomorrow | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/british-prepare-at-malta-base.html | British Prepare at Malta Base | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/p-r-rs-receipts-from-fares-drop-leader-in-raising-coach-rates.html | P. R. R.'S RECEIPTS FROM FARES DROP; Leader in Raising Coach Rates Reports 14% Decrease in Passenger Income $862,446 OFF IN AUGUST Freight Revenue Cut $7,502,647-New Haven Figures Also Under Last Year's New Haven's Results | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/promenade-sea-breeze-and-lord-britian-annex-horse-show.html | Promenade, Sea Breeze and Lord Britian Annex Horse Show Championships; LORD BRITAIN FIRST IN HUNTER DIVISION May Top Veteran Gains Title at Pocantico Hills Show in North Tarrytown SEA BREEZE BEST JUMPER Promenade Saddle Champion--Miss Fennessey Annexes Horsemanship Rosette Little Flight Reserve Sea Breeze Starts Well THE CHIEF AWARDS | True | By Kingsley Childsspecial To the New York Times. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/fordham-to-hold-mass-today.html | Fordham to Hold Mass Today | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/events-today.html | EVENTS. TODAY | True | | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/mrs-rodney-jarvis-a-berkshire-hostess-gives-luncheon-at-home-in-the.html | MRS. RODNEY JARVIS A BERKSHIRE HOSTESS; Gives Luncheon at Home in the Hills--Others Entertain | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/vote-on-rail-strike-to-be-given-today-verdict-of-trainmen-and-18.html | VOTE ON RAIL STRIKE TO BE GIVEN TODAY; Verdict of Trainmen and 18 Other Unions Expected | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-boston.html | Best Sellers of the Week Here and Elsewhere; NEW YORK BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/workers-alliance-asks-6year-funds-calls-for-huge-rise-in-federal.html | WORKERS ALLIANCE ASKS 6-YEAR FUNDS; Calls for Huge Rise in Federal Relief Outlays and 20% Pay Increase in WPA PROTEST ON HITLER URGED Convention Asks Roosevelt to 'Speak Out' in War CrisisPolitical Action Mapped WPA Wage Rise Sought Adopted Overwhelmingly | True | From a Staff Correspondent | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/macfayden-and-shoffner-of-bees-triumph-over-giants-32-and-43-first.html | MacFayden and Shoffner of Bees Triumph Over Giants, 3-2 and 4-3; First Battle Decided in Eleventh When Seeds Loses Fly in Sun -- Warstler's Single Settles Second in Eighth InningShoffner Allows Five Hits Castleman Quickly Routed The Box Scores | True | By John Drebingerspecial To the New York Times. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/general-demand-buoys-steel-rate-continuing-increase-prompts-mills.html | GENERAL DEMAND BUOYS STEEL RATE; Continuing Increase Prompts Mills to Look for 60 Per Cent Activity Next Month 48% LEVEL IS REACHED Operations Last Week Represent a 2-Point Gain--Auto Tonnage to Rise Price Action Was Expected Move by Inland Steel Company Tin Plate 20% Active AUTO INDUSTRY WATCHED Steel Mills Look to Assemblies for Impetus, Magazine Says GENERAL DEMAND BUOYS STEEL RATE | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/the-civil-service.html | The Civil Service | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/man-assaulted-in-hospital.html | Man, Assaulted, in Hospital | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/found-missing-child-drowned.html | Found Missing Child Drowned | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/german-newspapers-still-attack-czechs-one-says-prague-wants-to-set.html | GERMAN NEWSPAPERS STILL ATTACK CZECHS; One Says 'Prague Wants to Set the World in Flames' | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/greetings.html | GREETINGS | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/british-group-flees-across-czech-border-enters-poland-in-darkness.html | BRITISH GROUP FLEES ACROSS CZECH BORDER; Enters Poland in Darkness Just Before Frontier Is Closed | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/boris-visits-hitler-and-goering.html | Boris Visits Hitler and Goering | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/red-cross-finds-task-has-doubled-reports-from-the-storm-areas-show.html | RED CROSS FINDS TASK HAS DOUBLED; Reports From the Storm Areas Show 12,650 Families in 6 States Are Suffering FISHING CENTERS HARD HIT Additional Workers Sent to Hurricane-Shattered Towns, Davis Announces Charges of the Red Cross Extent of the Suffering Search for Bodies Goes On CITIZENS URGED TO GIVE $1,413 Raised Toward City Quota for Storm Victims | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/vegetation-kills-15000-ducks.html | Vegetation Kills 15,000 Ducks | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/war-threats-delay-26-rhodes-scholars-americans-trip-to-oxford-put.html | WAR THREATS DELAY 26 RHODES SCHOLARS; Americans' Trip to Oxford Put Off Pending Parleys | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/transit-men-to-convene-representatives-of-200-companies-will-gather.html | TRANSIT MEN TO CONVENE; Representatives of 200 Companies Will Gather at Toronto | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/niagara-routs-la-salle-opens-football-season-with-a-40to0-triumph.html | NIAGARA ROUTS LA SALLE; Opens Football Season With a 40-to-0 Triumph | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/president-greets-jews-on-new-year-hull-and-wagner-also-extend-best.html | PRESIDENT GREETS JEWS ON NEW YEAR; Hull and Wagner Also Extend Best Wishes as Celebration of Holidays Begins HOPE VOICED IN SERMONS Faith in Strength of Judaism Against Attacks Abroad Expressed by Rabbis 6,500 REFUGEES SETTLED Report on Aid in Palestine Among New Year's Messages | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/pride-of-nations-viewed-as-warning-father-woods-declares-lust-for.html | PRIDE' OF NATIONS VIEWED AS WARNING; Father Woods Declares Lust for Power and Dominion Is Prelude to Fall | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/belittling-religion-decried.html | Belittling Religion Decried | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/french-flying-boat-recalled.html | French Flying Boat Recalled | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/steel-jobs-and-pay-rise-figures-for-first-half-of-1938-exceed.html | STEEL JOBS AND PAY RISE; Figures for First Half of 1938 Exceed Periods in 1934 and 1935 | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/dr-william-w-winans.html | DR. WILLIAM W. WINANS | True | Special to THE NEW YORK TIMES. | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/100000000-gold-weekly-flow-now-high-record-for-shipments-here-set.html | $100,000,000 GOLD WEEKLY FLOW NOW; High Record for Shipments Here Set Since Mid-August, Reserve Board Says BUSINESS FOUND BETTER August Gain Furthered This Month--Production, Jobs, Building Awards Up $100,000,000 Gold Weekly Excess Reserves Up and Down | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/insurance-on-gold-relieves-sterling-new-warrisk-rates-high-as-they.html | INSURANCE ON GOLD RELIEVES STERLING; New War-Risk Rates, High as They Are, Enable London to Ship Metal Here MONEY FUND IN MUCH USE If Europe Decides on Peace, It Is Felt, the Pound Will React Violently Upward | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/inquiry-widened-into-fur-racket-herlands-seeks-possible-link-of.html | INQUIRY WIDENED INTO FUR RACKET; Herlands Seeks Possible Link of Public Officials to Ring Involving 3 Policemen SUSPECT IN COURT AGAIN Held for Hearing Tomorrow on Grand Larceny Charge in Swindling of Dealers | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/miss-quick-annexes-honors-for-hunters-spratts-entry-takes-first.html | MISS QUICK ANNEXES HONORS FOR HUNTERS; Spratt's Entry Takes First Award at Brookville | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/crisis-news-rules-the-dutch-market-displeasing-budget-and-rise-in.html | CRISIS NEWS RULES THE DUTCH MARKET; Displeasing Budget and Rise in Taxation Contribute to Gloom in Amsterdam OUTLOOK HERE ALSO FELT Fears Are That U. S. Recovery Has Slowed-Netherlands, American Stocks Fall A Week of Seesawing Heavy Provincial Selling | True | By Paul Catzwireless To the New York Times. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/chicago-has-czech-rally-65000-cheer-predictions-country-will-be.html | CHICAGO HAS CZECH RALLY; 65,000 Cheer Predictions Country Will Be Saved From Division | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/ferrer-team-jai-alai-victor.html | Ferrer Team Jai Alai Victor | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/reichs-industrial-production.html | Reich's Industrial Production | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/n-y-a-c-nine-in-front-54.html | N. Y. A. C. Nine in Front, 5-4 | True | | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/parequaling-second-round-gives-burke-lead-in-108hole-open-golf.html | Par-Equaling Second Round Gives Burke Lead in 108-Hole Open Golf Tourney; BURKE'S 139 TOPS FIELD AT FENWAY Cleveland Pro One Stroke in Front After 36 Holes of $13,500 Links Event RUNYAN AND HARPER NEXT Record 140s, While McSpaden Gets 141—Hagen Out as 83 Are Left in Battle Starts With an Eagle Short on Approaches | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/japanese-cut-ship-rate-halve-the-charge-for-carrying-brazil-coffee.html | JAPANESE CUT SHIP RATE; Halve the Charge for Carrying Brazil Coffee to California | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/points-to-nazis-and-reds-holmes-sees-sharp-contrasts-but-similar.html | POINTS TO NAZIS AND REDS; Holmes Sees Sharp Contrasts, but Similar Results | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/brooklyn-day-held-at-fort-hamilton-polo-match-guard-mount-and.html | BROOKLYN DAY HELD AT FORT HAMILTON; Polo Match, Guard Mount and Parade Witnessed by 8,000 | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/neutrality-urged-on-us.html | Neutrality Urged on Us | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/mussolini-ready-to-mobilize-army-he-says-italy-will-be-forced-to.html | MUSSOLINI READY TO MOBILIZE ARMY; He Says Italy Will Be Forced to Action if the Other Nations Continue Concentrations DROPS ATTACKS ON CZECHS Premier in Temperate Appeal to Britain and France to Keep Europe Out of War Sees Week of Waiting Threatens to Call Reserves Says Italy is Calm | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/p-r-vote-ban-assailed-womens-city-club-gives-stand-on.html | P. R. VOTE BAN ASSAILED; Women's City Club Gives Stand on Constitutional Changes | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/wider-agreement-on-moneys-urged-guaranty-trust-review-says.html | WIDER AGREEMENT ON MONEYS URGED; Guaranty Trust Review Says Countries Must Stabilize to End Economic Chaos UNSOUND GAINS DECRIED Bank Says One of the World's Main Problems Is to Divide Gold More Evenly Chaos in Money Instability Gold Poorly Distributed | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/prices-steady-in-reich-weekly-wholesale-index-continued-at-1056-on.html | PRICES STEADY IN REICH; Weekly Wholesale Index Continued at 105.6 on Sept. 14 | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/shaft-dedicated-to-war-dead.html | Shaft Dedicated to War Dead | True | Special to THE NEW YORK TIMES. | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/dr-f-w-adams-98-amhersts-oldest-civil-war-officer-was-student-of-dr.html | DR. F. W. ADAMS, 98, AMHERST'S OLDEST; Civil War Officer Was Student of Dr. Oliver Wendell Holmes | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/hopkins-in-plane-sees-storm-havoc-a-big-job-weve-got-here-he-says-a.html | HOPKINS IN PLANE SEES STORM HAVOC; ' A Big Job We've Got Here, He Says After His Tour Over Battered Rhode Island 260 DEAD IN THE STATE 70 Are Still Unaccounted For While Homes Wrecked May Total 10,000 Reports Not Exaggerated Affected by the Scene Many Need Outright Gifts Providence Schools to Reopen | True | From a Staff Correspondent | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/jersey-women-to-exhibit-art.html | Jersey Women to Exhibit Art | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/racing-entries-scheduled-for-at-the-various-tracks-belmont.html | Racing Entries Scheduled for Today at the Various Tracks; Belmont Park Havre de Grace Hawthorne Rockingham Park Latonia British Soccer Standings | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/all-reich-rallied-historic-manifestation-tonight-will-reply-to-a.html | ALL REICH RALLIED; ' Historic Manifestation' Tonight Will Reply to a Czech Broadcast ADAMANT STAND IS IN VIEW Chancellor Expected to Hold He Has Been 'Moderate'-New Troop Movements Going On Notice Is Broadcast HITLER, INCENSED TO ASSAIL PREGUE Speech to Be Heard Here | True | By Frederick T. Birchallwireless To the New York Times. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/horse-show-draws-large-attendance-brookville-charity-event-on-rigan.html | HORSE SHOW DRAWS LARGE ATTENDANCE; Brookville Charity Event on Rigan McKinney Estate Aids Nassau County Children | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/bermuda-trophy-goes-to-feather-places-fourth-in-last-race-to-clinch.html | BERMUDA TROPHY GOES TO FEATHER; Places Fourth in Last Race to Clinch International Class Yachting Prize | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/mayor-home-actsat-once-on-strike-after-fast-flight-from-coast-he.html | MAYOR HOME, ACTSAT ONCE ON STRIKE; After Fast Flight From. Coast, He Starts Telephoning in an Effort to End Truck Row DISAPPOINTED BY EVENTS But Is Happy to See Family Safe After Their Peril in Long Island Storm | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/bartlett-frazier-curtails-lines.html | Bartlett Frazier Curtails Lines | True | Special to THE NEW YORK TIMES. | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/football-claimed-upset-victims-in-all-sections-of-the-country.html | Football Claimed Upset Victims In All Sections of the Country; Defeats of Manhattan, Southern California, Tulane, Louisiana State and Illinois Provided Surprises—Pitt Showed Power Put on Fine Exhibition Student Defeats Teacher Decided in Last Period | True | By Robert F. Kelley | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/entrance-standings-at-yale-are-high-about-half-of-845-freshmen-to.html | ENTRANCE STANDINGS AT YALE ARE HIGH; About Half of 845 Freshmen to Start on Advanced Basis | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/loyalty-days-praised-president-endorses-interfaith-groups.html | LOYALTY DAYS' PRAISED; President Endorses Inter-Faith Group's Observance | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/marriages.html | Marriages | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/dickstein-debates-with-kuhnon-nazis-300-hear-arguments-on-bund-and.html | DICKSTEIN DEBATES WITH KUHNON NAZIS; 300 Hear Arguments on Bund and Enliven the Meeting by Questioning Both Speakers Tells of Their Citizenship Shows Army Application | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/take-lowprice-shoes-canada-reported-buying-more-from-this-country.html | TAKE LOW-PRICE SHOES; Canada Reported Buying More From This Country | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/miss-reinhard-to-wed-maplewood-girl-betrothed-to-carlos-earle.html | MISS REINHARD TO WED; Maplewood Girl Betrothed to Carlos Earle Burnett | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/moscow-omits-war-news-newspapers-feature-flight-of-women-to-far.html | MOSCOW OMITS WAR NEWS; Newspapers Feature Flight of Women to Far East | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/cosmo-villa-party-will-be-held-oct-7-annual-event-aiding-children.html | COSMO VILLA PARTY WILL BE HELD OCT. 7; Annual Event Aiding Children of Irvington House Will Be Staged in Rustic Setting BARN DANCE IS PLANNED Informality Will Be Keynote of Fete to Be Given at the Schmidt Farm, Scarsdale CHAIRMAN OF BENEFIT | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/aknusti-defeats-greentree-139-gaining-waterbury-cup-polo-final-ebby.html | Aknusti Defeats Greentree, 13-9, Gaining Waterbury Cup Polo Final; Ebby and Bobby Gerry at Their Best, While Roark and Ray Guest Also Ride Well at Westbury—Early Lead Decisive Guest Starts Slowly Play Close at Start The Line-Ups | True | From a Staff Correspondent | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/don-budges-record.html | DON BUDGE'S RECORD | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/warns-holders-of-notes-railroad-asks-quick-deposits-to-help-avoid.html | WARNS HOLDERS OF NOTES; Railroad Asks Quick Deposits to Help Avoid Bankruptcy | True | | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/bourse-is-irregular-in-an-inactive-week-french-still-expect-crisis.html | BOURSE IS IRREGULAR IN AN INACTIVE WEEK; French Still Expect Crisis to Be Resolved Peacefully | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/coast-dock-pact-gains-san-pedro-longshoremen-ratify-it-by-vote-of.html | COAST DOCK PACT GAINS; San Pedro Longshoremen Ratify It by Vote of 2,113 to 133 | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/advises-heeding-the-bible.html | Advises Heeding the Bible | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/townsend-son-asks-cash-tells-state-delegates-that-they-must-support.html | TOWNSEND SON ASKS CASH; Tells State Delegates That They Must Support the Organization | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/negro-nationals-win-54-rally-to-defeat-rival-american-league.html | NEGRO NATIONALS WIN, 5-4; Rally to Defeat Rival American League All-Stars in Tenth | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/british-are-ready-for-a-call-to-arms-londoners-pray-for-peace-but.html | BRITISH ARE READY FOR A CALL TO ARMS; Londoners Pray for Peace but They Speed Defense Plans Against Air Attacks GAS MASKS DISTRIBUTED Many Join Army as Threat of War Rises--U. S. Embassy Takes Precautions Battle Is Recalled Fleet Ready for Action | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/paris-plans-for-war-airraid-sirens-ready-wholesale-removal-of.html | PARIS PLANS FOR WAR; AIR-RAID SIRENS READY; Wholesale Removal of Residents Is Contemplated | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/prague-blackout-bar-to-air-raids-streets-lighted-only-by-blue.html | PRAGUE BLACK-OUT BAR TO AIR RAIDS; Streets, Lighted Only by Blue Lanterns, Are Thronged in Mobilization ALL ,TRANSPORT IS USED Taxicabs Taken for TroopsTrains Stopped at Frontiers as Nation Goes UnderArms Enthusiasm During Mobilizing Gas Masks Sought Against Raid | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/shifts-ships-at-sea-at-call-of-ill-child-mother-on-cruise-transfers.html | SHIFTS SHIPS AT SEA AT CALL OF ILL CHILD; Mother on Cruise Transfers to Liner Bound for New York | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/community-chests-expand-child-aid-new-funds-also-released-for.html | COMMUNITY CHESTS EXPAND CHILD AID; New Funds Also Released for Recreation, Report Declares | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/elizabeth-f-ferrara-wed.html | Elizabeth F. Ferrara Wed | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/all-faiths-asked-to-pray-for-oppressed-in-europe.html | All Faiths Asked to Pray For Oppressed in Europe | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/books-published-today.html | Books Published Today | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/to-continue-hertys-pulp-work.html | To Continue Herty's Pulp Work | True | | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/troth-made-known-of-adrienne-white-former-knox-school-student-will.html | TROTH MADE KNOWN OF ADRIENNE WHITE; Former Knox School Student Will Be Married to John C. Lightbourn in Spring Barlow-Perkins Gross-Rosenbaum | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/vagabond-poet-aided-exconvict-gets-offer-of-help-from-magistrate.html | VAGABOND POET AIDED; Ex-Convict Gets Offer of Help From Magistrate | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/credit-men-to-meet-annual-congress-will-be-held-in-grand-rapids.html | CREDIT MEN TO MEET; Annual Congress Will Be Held in Grand Rapids Next June | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/a-f-l-asks-defeat-of-amendment-5-holds-revision-of-judiciary.html | A. F. L. ASKS DEFEAT OF AMENDMENT 5; Holds Revision of Judiciary Article Would Bring Great Hardship to Labor Omnibus Proposal" Endorsed Amendment 5 Denounced | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/attacks-on-jews-scored-rev-h-d-mcgrath-declares-their-authors.html | ATTACKS ON JEWS SCORED; Rev. H. D. McGrath Declares Their Authors Ignore Jesus | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/held-in-fraud-on-ship-line-third-employe-of-company-is-seized-in.html | HELD IN FRAUD ON SHIP LINE; Third Employe of Company Is Seized in Stamp Racket | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/to-tell-of-police-work-valentine-to-start-lecture-series-for.html | TO TELL OF POLICE WORK; Valentine to Start Lecture Series for Civilian Employes | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/sylvia-forman-to-be-married.html | Sylvia Forman to Be Married | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/william-b-spencer-construction-engineer-dies-at-his-home-in.html | WILLIAM B. SPENCER; Construction Engineer Dies at His Home in Montclair at 61 | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/yankees-lose-53-then-tie-red-sox-two-runs-score-one-on-glenn-error.html | YANKEES LOSE, 5-3, THEN TIE RED SOX; Two Runs Score, One on Glenn Error,. in lOth of OpenerGordon Wastes No, 25 MURPHY IN 2-2 DEADLOCK Darkness Ends Second Contest After Sixth Frame--Teams Schedule Game for Today Trapped by Line Drive Cronin's Errors Costly | True | By James P. Dawson | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/cranberry-picker-found-dead.html | Cranberry Picker Found Dead | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/rev-w-g-summers-of-fordham-dead-inventor-of-the-electrified-lie.html | REV. W. G. SUMMERS OF FORDHAM DEAD; Inventor of the Electrified 'Lie Detector' Was Head of the Psychology Department DEVICE GETS COURT TEST Used Last Spring in Robbery Case in Queens--Had Taught Physics at Georgetown Tested In Court Here Blood Pressure Not Recorded | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/red-mass-tomorrow-father-gannon-will-give-sermon-before-lawyers.html | RED MASS TOMORROW; Father Gannon Will Give Sermon Before Lawyers Guild | True | | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/hitlers-map-asks-strategic-zones-outright-cession-of-mountain.html | HITLER'S MAP ASKS STRATEGIC ZONES; Outright Cession of Mountain Barriers Demanded--Prague 20 Miles From Line | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/books-of-the-times-in-plain-english-before-and-after-for-comfort.html | BOOKS OF THE TIMES; In Plain English Before and After For Comfort | True | By Ralph Thompson | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/war-would-not-silence-british-radio-programs.html | War Would Not Silence British Radio Programs | True | Wireless to THE NEW YORK TIMES, | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/reich-volunteers-stir-border-frays-800mile-tour-reveals-that.html | REICH VOLUNTEERS STIR BORDER FRAYS; 800-Mile Tour Reveals That Wherever Nazis Got Power They Deported Their Foes CZECHS REGAIN CONTROL In Graslitz Sudetens Seized 120 and Wrecked All City Offices in Brief Reign In Power Only Few Hours Karlsbad Visitors Guarded Franzensbad an Outpost Families of Liberals Leave | True | By Emil Vadnaywireless To the New York Times. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/duchess-of-atholl-to-be-feted.html | Duchess of Atholl to Be Feted | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/resident-offices-report-on-trade-reorders-for-readytowear-arrive.html | RESIDENT OFFICES REPORT ON TRADE; Reorders for Ready-to-Wear Arrive From Sections Not Affected by Weather WOOL DRESSES POPULAR Sportswear and Domestics Deliveries Are Slow-Retail Promotion Aids Volume | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/salute-to-a-senior.html | SALUTE TO A SENIOR | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/john-l-haas-retired-secret-service-man-for-united-states-government.html | JOHN L. HAAS; Retired Secret Service Man for United States Government | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/college-football.html | COLLEGE FOOTBALL | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/hall-dedicated-in-mount-kisco.html | Hall Dedicated in Mount Kisco | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/harvard-starting-two-new-divisions-littauer-and-nieman-fellows-join.html | HARVARD STARTING TWO NEW DIVISIONS; Littauer and Nieman Fellows Join the 8,300 Enrolling at University This Week BRUENING GIVING SEMINARR This Is in Public Administration School--McLeish Made Librarian of Journalism | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/iron-exports-still-high-august-volume-exceeded-100000-tons-for-23d.html | IRON EXPORTS STILL HIGH; August Volume Exceeded 100,000 Tons for 23d Month | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/fellowship-urged-as-test.html | Fellowship Urged as Test | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/la-guardia-to-address-women.html | La Guardia to Address Women | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/carmen-by-operatroupe-responsive-audience-present-at-san-carlo.html | CARMEN' BY OPERATROUPE; Responsive Audience Present at San Carlo Performance | True | | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/bertrand-russell-here-says-world-will-be-mad-after-the-next-great.html | BERTRAND RUSSELL HERE; Says World Will Be 'Mad' After the Next Great War | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/fire-record.html | Fire Record | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/gen-short-arrives-for-camp-dix-war-first-division-to-begin-annual.html | GEN. SHORT ARRIVES FOR CAMP DIX 'WAR'; First Division to Begin Annual Field Manoeuvres Today | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/cardinals-halted-by-bryant-of-cubs-chicago-wins-72-remaining-two.html | CARDINALS HALTED BY BRYANT OF CUBS; Chicago Wins, 7,2, Remaining Two Games Behind Pirates, as 30,014 Look On VICTORS GET EIGHT BLOWS Tally Three Times in Third Off Weiland and Add Four Runs in the Seventh | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/pro-football-results-national-league-american-association-american.html | Pro Football Results; NATIONAL LEAGUE. AMERICAN ASSOCIATION AMERICAN LEAGUE EXHIBITION GAMES | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/god-ray-of-hope-in-crisis-of-war-he-is-still-weaving-at-loom.html | GOD RAY OF HOPE IN CRISIS OF WAR; ' He Is Still Weaving at Loom Despite Neurotic Dictator,' Dr. Sizoo Asserts STRONGER FAITH URGED Christianity Will Last in Face of' Political Mountebank's' Opposition, He Adds | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/london-talks-held-french-and-british-plan-an-appeal-to-hitler-to.html | LONDON TALKS HELD; French and British Plan an Appeal to Hitler to Reconsider GEN. GAMELIN CALLED IN Reich Terms Demand Cession of Territory Populated by Czech Majorities Seek Change in Demands Cabinet Meets Thrice NATIONS TO APPEAL TO GERMANY TODAY Wants Defenses Surrendered No Pressure on Prague Gamelin Going to London | True | By Ferdinand Kuhn Jr.special To the New York Times. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/memorial-mass-for-cardinal.html | Memorial Mass for Cardinal | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/czech-refugees-reach-paris.html | Czech Refugees Reach Paris | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/quiet-liquidating-goes-on-in-london-markets-held-commendably-calm.html | QUIET LIQUIDATING GOES ON IN LONDON; Markets Held Commendably Calm for Period of Great Anxiety--No Sides Taken TRADING ALMOST HALTED Prices, Especially of Bonds, Weaken Steadily but No Panic Selling Appears A WEEK-END OF SUSPENSE No Definite Course Set--Bonds of Germany Barely Move | True | By Lewis L. Netletonwireless To the New York Times. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/curator-of-louvre-arrives.html | Curator of Louvre Arrives | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/money-market-in-paris.html | Money Market in Paris | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/controllers-meet-today-o-n-lindahl-to-be-nominated-as-institute.html | CONTROLLERS MEET TODAY; O. N. Lindahl to Be Nominated as Institute Vice President | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/arthur-h-adams-59-consulting-engineer-expert-on-the-development-of.html | ARTHUR H. ADAMS, 59, CONSULTING ENGINEER; Expert on the Development of Telephone Apparatus Dies | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/roosevelt-sees-cup-race-physician-sanctions-brief-outing-on-the.html | ROOSEVELT SEES CUP RACE; Physician Sanctions Brief Outing on the Yacht Potomac | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/apartment-sold-on-west-79th-st-sun-estate-buys-sevenstory-house.html | APARTMENT SOLD ON WEST 79TH ST.; Sun Estate Buys Seven-Story House From P. J. Rudden | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/to-make-artificial-rubber.html | To Make Artificial Rubber | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/message-by-roosevelt.html | Message by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/bridal-is-planned-by-miss-proudfoot-kew-gardens-girl-will-be-wed-to.html | BRIDAL IS PLANNED BY MISS PROUDFOOT; Kew Gardens Girl Will Be Wed to Maxwell S. Palmer at Church in Forest Hills CEREMONY SET FOR OCT. 7 Mrs. Willis J. Fosdick Will Be Honor Matron--Rev. J. W. Rahill Will Officiate Burbank-Lowry | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/walter-l-jonas-a-leader-in-the-ethical-culture-society-affairs-dies.html | WALTER L. JONAS; A Leader in the Ethical Culture Society Affairs Dies Here | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/relief-board-assails-california-pension-state-body-calls-30-scheme.html | RELIEF BOARD ASSAILS CALIFORNIA PENSION; State Body Calls $30 Scheme 'impossible of Operation' | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/1500-from-this-city-visit-jesuit-shrine-pilgrims-attend-blessing-of.html | 1,500 FROM THIS CITY VISIT JESUIT SHRINE; Pilgrims Attend Blessing of New Tertianship Building | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/german-investors-wary-on-outlook-last-weeks-trend-on-berlin-boerse.html | GERMAN INVESTORS WARY ON OUTLOOK; Last Week's Trend on Berlin Boerse Followed Fears and Hopes of Europe | True | By Robert Crozier Longwireless To the New York Times. | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/athletics-in-even-break-down-senators-65-in-10-innings-then-lose-in.html | ATHLETICS IN EVEN BREAK; Down Senators, 6-5, in 10 Innings, Then Lose in Seven, 5-4 | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/estine-j-barnes-betrothed.html | Estine J. Barnes Betrothed | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/3-hurt-as-planes-collide-a-ven-craft-trying-to-land-crash-12-feet.html | 3 HURT AS PLANES COLLIDE A ven; Craft Trying to Land Crash 12 Feet Over Jer'sey Field | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/british-navy-seeks-oil-from-a-field-in-canada.html | British Navy Seeks Oil From a Field in Canada | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/policeman-hurt-in-fight-suffers-hand-cuts-in-arresting-man-nearbar.html | POLICEMAN HURT IN FIGHT; Suffers Hand Cuts in Arresting Man Near-Bar and Grill | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/elastic-rayon.html | ELASTIC RAYON | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/browns-to-replace-street-next-season-cochrane-not-in-line-for.html | BROWNS TO REPLACE STREET NEXT SEASON; Cochrane Not in Line for Job--Team Tops White Sox Twice | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/the-german-ultimatum.html | THE GERMAN ULTIMATUM | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/new-duties-begun-by-dr-g-trexler-he-is-installed-as-pastor-of-grace.html | NEW DUTIES BEGUN BY DR. G. TREXLER; He Is Installed as Pastor of Grace Lutheran Church in Forest Hills | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/wagner-says-nations-yet-will-eschew-war-looks-to-day-when-there.html | WAGNER SAYS NATIONS YET WILL ESCHEW WAR; Looks to Day When There Will Be 'Frontiers of Cooperation' | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/women-track-stars-clip-4-more-records-mercury-a-c-wins-metropolitan.html | WOMEN TRACK STARS CLIP 4 MORE RECORDS; Mercury A. C. Wins Metropolitan Title-Miss Wilson Excels | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/kennel-show-draws-throng-to-westbury-hundreds-of-society-folk-at.html | KENNEL SHOW DRAWS THRONG TO WESTBURY; Hundreds of Society Folk at Phipps Estate Event | True | Special to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/seized-in-union-swindle-wpa-worker-accused-of-sale-of-craft.html | SEIZED IN UNION SWINDLE; WPA Worker Accused of 'Sale' of Craft Memberships | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/bradford-opens-plans-new-halls.html | Bradford Opens, Plans New Halls | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/sweeping-revival-urged-for-world-dr-rood-finds-national-sins.html | SWEEPING REVIVAL URGED FOR WORLD; Dr. Rood Finds National Sins Bringing On Calamity | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/electric-power-shows-income-drop-reports-6626639-compared-with.html | ELECTRIC POWER SHOWS INCOME DROP; Reports $6,626,639, Compared With $9,458,267 Last Year OTHER UTILITY EARNINGS | True | | C1B 388955 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/flood-in-hartford-yielding-to-pumps-inundated-areas-beginning-to.html | FLOOD IN HARTFORD YIELDING TO PUMPS; Inundated Areas Beginning to Reappear as Connecticut River Continues Fall 800 Return to Home Dike ProJect Revived | True | From a Staff Correspondent | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/german-view-of-business.html | German View of Business | True | Wireless to THE NEW YORK TIMES. | C1B 388955 |
| 1938-09-26 | 1938-09-26 | https://www.nytimes.com/1938/09/26/archives/britain-to-erect-big-fair-pavilion-building-will-command-a-view-of.html | BRITAIN TO ERECT BIG FAIR PAVILION; Building Will Command a View of the Lagoon of Nations at End of Constitution Mall GARDEN TO BE FEATURE First of 50 New Subway Cars for Use by I.R.T. in Handling Fair Crowds Arrives History in Heraldry Equip New Cars Here | True | | C1B 388955 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/france-sees-issue-drawn-for-hitler-ministers-say-chancellor-must.html | FRANCE SEES ISSUE DRAWN FOR HITLER; Ministers Say Chancellor Must Choose Now Between War and Peace FRANCE SEES ISSUE DRAWN FOR HITLER Sees a Clouding of the Issue Chance Seen for Hitler to Retreat FRENCH LEADER CONFER IN LONDON AS PARIS PREPARES | True | By P. J. Philipwireless To the New York Times. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/estates-appraised.html | Estates Appraised | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/ball-to-benefit-chapel-west-point-cadets-and-alumni-of-notre-dame.html | BALL TO BENEFIT CHAPEL; West Point Cadets and Alumni of Notre Dame Will Attend | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/screen-news-here-and-in-hollywood-capra-to-make-mr-deeds-goes-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Capra to Make 'Mr. Deeds Goes to Washington,' His Final Picture for Columbia PENNER COMEDY TO OPEN RKO Radio's 'Mr. Doodle Kicks Off' Begins Engagement at Rialto This Morning RKO Makes Plans for Oakle Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/mercersburg-senate-is-named.html | Mercersburg Senate Is Named | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/new-orleans-men-to-visit.html | New Orleans Men to Visit | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/wpa-politics.html | WPA POLITICS | True | | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/graham-taylor-welfare-pioneer-clergyman-who-founded-the-famous.html | GRAHAM TAYLOR, WELFARE PIONEER; Clergyman Who Founded the Famous Chicago Commons in 1894 Dies at Age of 87 JANE ADDAMS'S ASSOCIATE For 46 Years Was Professor of Social Economics at Chicago Seminary Held Seminary Chair 46 Years Graduate of Rutgers | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/english-football-results.html | English Football Results | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/news-of-the-stage-katharine-cornell-to-limit-run-of-herod-and.html | NEWS OF THE STAGE; Katharine Cornell to Limit Run of 'Herod and Marianne'-Thanks for Tomorrow' Opens Tonight | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/oscar-b-smith-exmorris-county-legislator-dies-in-newark-at-71.html | OSCAR B. SMITH; Ex-Morris County Legislator Dies in Newark at 71 | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/mrs-heman-ely.html | MRS. HEMAN ELY | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/new-gas-mask-found-effective-in-a-test-troops-at-camp-dix-use-it-in.html | NEW GAS MASK FOUND EFFECTIVE IN A TEST; Troops at Camp Dix Use It in Sham Routing of Enemy | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/reich-headlines-on-crisis-newspaper-captions-praise-the-chancellor.html | REICH HEADLINES ON CRISIS; Newspaper Captions Praise the Chancellor and Mussolini | True | Wireless to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/reserve-balances-drop-in-the-week-decrease-is-343000000-for-period.html | RESERVE BALANCES DROP IN THE WEEK; Decrease Is $343,000,000 for Period Ended Sept. 21, Report of Member Banks Shows HOLDINGS OF BONDS RISE Deposits Credited to Domestic Banks Off $286,000,000 in Week to Sept. 21 | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/war-crisis-cancels-lectures.html | War Crisis Cancels Lectures | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/urge-trading-in-sugar-futures.html | Urge Trading in Sugar Futures | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/new-lawyers-title-elects-directors-w-d-flanders-head-of-corporation.html | NEW LAWYERS TITLE ELECTS DIRECTORS; W. D. Flanders, Head of Corporation, Announces Names | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/mussolini-urges-forsaking-prague-appeals-to-britain-and-france-to.html | MUSSOLINI URGES FORSAKING PRAGUE; Appeals to Britain and France to Abandon Czechs Before War Becomes Inevitable TROOPS READY FOR CALL Italians Are Resentful Because Roosevelt's Peace Plea Was Not Sent Also to Rome Gibes at Free Masons No Doubt of Outcome Prediction of Outcome Hitler Speech Followed Resentment at Roosevelt | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/isolation-held-ruled-out-events-now-make-it-impossible-wilson.html | ISOLATION HELD RULED OUT; Events Now Make It Impossible, Wilson College Head Says | True | Special to THE NEW YORK TIMES. | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/giants-will-resume-gridiron-work-today-men-in-trim-to-face.html | GIANTS WILL RESUME GRIDIRON WORK TODAY; Men in Trim to Face Pirates--Dodgers Plan Changes | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/imports-in-august-show-17-increase-merchandise-receipts-rise-to.html | IMPORTS IN AUGUST SHOW 17% INCREASE; Merchandise Receipts Rise to $165,540,000, Compared With $140,836,000 in July EXPORTS AT $230,621,000 Eight-Month Totals Disclose One of Largest Balances of Outgo in Recent Years | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/dr-f-r-smith-sr-dies-in-baltimore-on-original-staff-of-dr-osler-at.html | DR. F. R. SMITH SR. DIES IN BALTIMORE; On Original Staff of Dr. Osler at Johns Hopkins Hospital | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/langdon-post-takes-new-housing-office-quits-as-federation-head-made.html | LANGDON POST TAKES NEW HOUSING OFFICE; Quits as Federation Head, Made Chairman of Board | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/michael-donohue.html | MICHAEL DONOHUE | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/sports-today.html | Sports Today | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/princeton-names-44-for-varsity-squad-bokum-and-dixon-star-in.html | PRINCETON NAMES 44 FOR VARSITY SQUAD; Bokum and Dixon Star in Drill--Harvard Pleases Coaches Crimson Plans Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/books-of-the-times-the-generals-lady-to-denmark-on-a-scaffold.html | BOOKS OF THE TIMES; The General's "Lady" To Denmark On a Scaffold | True | By Ralph Thompson | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/letters-to-the-times-school-personality-rating-who-it-is-asked-is.html | Letters to The Times; School Personality Rating Who, It Is Asked, Is to Do Evaluating And on What Basis? Weather Bureau Criticized The Dreariness of Learning Socialists and Capital Appreciation of News Reports Upton Sinclair on Communists SEPARATION Aristophanes Covered It | True | STEVEN T. BYIngton.r. C. O'Brien.ernest S. Clowesmarie Duff.whidden Graham.the Right Rev. Mgr. S. Krasula,Upton Sinclair.john Lamb McIntire. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/the-presidents-appeal.html | THE PRESIDENT'S APPEAL | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/wills-for-probate.html | Wills for Probate | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/repairs-are-rushed-on-communications-telephone-and-telegraph-lines.html | REPAIRS ARE RUSHED ON COMMUNICATIONS; Telephone and Telegraph Lines Being Restored in Storm Areas | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/two-ocean-queens.html | TWO OCEAN QUEENS | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/art-students-begin-fall-term.html | Art Students Begin Fall Term | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/sports-of-the-times-blue-chips-in-golf-bleachers-for-golf-too.html | Sports of the Times; Blue Chips in Golf Bleachers for Golf Too Strong for the Money | True | By John Kieran | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/buy-it-in-brooklyn-is-theme-of-drive-business-leaders-will-seek-to.html | BUY IT IN BROOKLYN' IS THEME OF DRIVE; Business Leaders Will Seek to Stimulate Retail Trade | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/to-show-new-home-laundry.html | To Show New Home Laundry | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/shortage-growing-in-dry-good-lines-flood-damage-fear-of-rise-in.html | SHORTAGE GROWING IN DRY GOOD LINES; Flood Damage, Fear of Rise in Prices on Wage Act, Lift Chicago Sales STORES COVER BELATEDLY Naught With Small Stocks, They Rush for Goods to Meet Seasonal Call | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/the-play-theatre-guild-season-opens-with-dame-nature-adapted-from.html | THE PLAY; Theatre Guild Season Opens With 'Dame Nature' Adapted From the French | True | By Brooks Atkinson | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/pompton-lakes-halted-tech-high-of-atlanta-wins-15th-in-row-70-on.html | POMPTON LAKES HALTED; Tech High of Atlanta Wins 15th in Row, 7-0, on Gridiron | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/hines-jurors-decry-criticism-of-dewey-twelve-declare-statement-by.html | HINES JURORS DECRY CRITICISM OF DEWEY; Twelve Declare Statement by Another Member Is 'Unjust' | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/3-held-in-union-row-accused-of-holding-2-men-and-running-over-them.html | 3 HELD IN UNION ROW; Accused of Holding 2 Men and Running Over Them With Car | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/events-today.html | EVENTS TODAY | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/netherlands-stays-calm-situation-followed-closely-but-attack-held.html | NETHERLANDS STAYS CALM; Situation Followed Closely, but Attack Held Remote | True | Wireless to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/producers-sign-with-guild.html | Producers Sign With Guild | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/southampton-declines-wpa-storm-cleanup-aid.html | Southampton Declines WPA Storm Clean-Up Aid | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/meager-warnings-of-hurricane-defended-dr-kimball-describes-its.html | Meager Warnings of Hurricane Defended; Dr. Kimball Describes Its Freakish Actions | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/urges-4-day-of-prayer-the-philadelphia-federation-of-churches.html | URGES 4 DAY OF PRAYER; The Philadelphia Federation of Churches Praises President | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/peace-strike-by-women-urged-by-mary-pickford.html | Peace Strike by Women Urged by Mary Pickford | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/egyptians-are-prepared-precautions-taken-under-pact-with-britain.html | EGYPTIANS ARE PREPARED; Precautions Taken Under Pact With Britain, Premier Says | True | Special Cable to THE NEW YORK TIMES. | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/c-c-paulding-dies-union-league-head-retired-vice-president-of-the.html | C. C. PAULDING DIES; UNION LEAGUE HEAD; Retired Vice President of the New York Central Lines Is Stricken in Saratoga BROKE TWO CLUB RECORDS Held Office Longer Than Any One Else--Caused Democrats to Be Eligible as Members Nephew of Chauncey Depew Factor in Club's Moving | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/shifts-mark-penn-drill-line-strength-sought-as-squad-returns-to.html | SHIFTS MARK PENN DRILL; Line Strength Sought as Squad Returns to Franklin Field | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/arts-fair-opens-tonight-industry-museum-seeks-to-promote-use-of.html | ARTS FAIR OPENS TONIGHT; Industry Museum Seeks to Promote Use of Leisure | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/blames-debt-doubts-johnson-lists-other-reasons-for-lack-of-progress.html | BLAMES DEBT DOUBTS; Johnson Lists Other Reasons for Lack of Progress | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/fix-prices-for-moving-association-of-smaller-firms-seeks-longer.html | FIX PRICES FOR MOVING; Association of Smaller Firms Seeks Longer Season | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/new-oconnor-rival-candidate-to-run-on-platform-of-pensions-for-all.html | NEW O'CONNOR RIVAL; Candidate to Run on Platform of Pensions for All Over 50 | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/john-a-watchorn.html | JOHN A. WATCHORN | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/hague-returns-from-europe.html | Hague Returns From Europe | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/j-fletcher-farrell-an-oil-executive-60-vice-president-and-treasurer.html | J. FLETCHER FARRELL, AN OIL EXECUTIVE, 60; Vice President and Treasurer of the Sinclair Companies | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/awards-announced-at-mount-holyoke-boston-girl-firstplace-winner-in.html | AWARDS ANNOUNCED AT MOUNT HOLYOKE; Boston Girl First-Place Winner in Entrance Tests | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/envoy-expects-no-war-belgian-ambassador-cuts-his-vacation-short.html | ENVOY EXPECTS NO WAR; Belgian Ambassador Cuts His Vacation Short | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/argonne-veterans-mark-anniversary-officers-of-the-77th-division.html | ARGONNE VETERANS MARK ANNIVERSARY; Officers of the 77th Division Gather at Dinner 20 Years After Their Drive Began | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/dr-maurice-lautman-specialist-in-rheumatic-cases-dies-in-arkansas.html | DR. MAURICE LAUTMAN; Specialist in Rheumatic Cases Dies in Arkansas at 49 | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/james-j-corcoran.html | JAMES J. CORCORAN | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/to-study-airports-for-subsidy-data-civil-aeronautics-authority-acts.html | TO STUDY AIRPORTS FOR SUBSIDY DATA; Civil Aeronautics Authority Acts on Congress Order for Recommendations Study "From Ground Up" Typical" Fields Selected | True | Special to THE NEW YORK TIMES. | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/police-department.html | Police Department | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/most-rev-john-g-f-day-armagh-archbishop-protestant-primate-of-all.html | MOST REV. JOHN G. F. DAY; Armagh Archbishop Protestant Primate of All Ireland | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/4-nations-thank-roosevelt-the-benes-message-daladiers-note-to-u-s.html | 4 Nations Thank Roosevelt; The Benes Message Daladier's Note to U. S. Argentine President's Note Chamberlain's Note | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/suspicious-fire-investigated.html | Suspicious Fire Investigated | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/new-pay-contract-offered-by-ryan-4-hours-of-work-demanded-for.html | NEW PAY CONTRACT OFFERED BY RYAN; 4 Hours of Work Demanded, for Longshoremen Called to Piers on Saturday LINES TO DECIDE TODAY United Licensed Officers Act to Withdraw Union's Name From Ballot | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/to-vote-on-retirement-plan.html | To Vote on Retirement Plan | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/reich-is-accelerating-inflation-of-currency.html | Reich Is Accelerating Inflation of Currency | True | Wireless to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/tenement-set-afire-by-boy-with-matches-four-are-hurt-2-severely-as.html | TENEMENT SET AFIRE BY BOY WITH MATCHES; Four Are Hurt, 2 Severely, as Flames Sweep Brooklyn House | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/national-league-race.html | National League Race | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/burney-b-skiles-44-history-instructor-on-the-long-island-university.html | BURNEY B. SKILES, 44, HISTORY INSTRUCTOR; On the Long Island University Faculty for Last Eight Years | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/business-failures-rise-over-last-year-but-at-low-for-any-full-week.html | BUSINESS FAILURES RISE; Over Last Year, but at Low for Any Full Week of 1938 To Announce New Shaver | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/book-notes.html | BOOK NOTES | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/this-weeks-steel-rate-off-06-point-to-467.html | This Week's Steel Rate Off 0.6 Point to 46.7% | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/reich-realigns-debt-transfers-agreements-now-take-in-britain-france.html | REICH REALIGNS DEBT TRANSFERS; Agreements Now Take In Britain, France, Holland, Norway and Switzerland | True | Wireless to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/stuhlers-68-tops-brookville-field-brothers-bob-and-frank-post-four.html | STUHLERS 68 TOPS BROOKVILLE FIELD; Brothers Bob and Frank Post Four Under Par Total in Amateur-Pro Event. | True | Special to THE NEW YORK TIMES. | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/urges-democracy-at-vassar-opening-professor-reed-says-all-should.html | URGES DEMOCRACY AT VASSAR OPENING; Professor Reed Says All Should Join to Make It Real in College LIFE NOT A PLACE FOR ZEROS Honors for Freshmen and Sophomores in Last Year Are Awarded to Many | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/can-face-emergency-moregenthau-asserts-secretary-says-our-treasury.html | CAN FACE EMERGENCY, MOREGENTHAU ASSERTS; Secretary Says Our Treasury Is in a Strong Position | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/more-shingles-shipped-canada-near-exhaustion-of-its-quota-on.html | MORE SHINGLES SHIPPED; Canada Near Exhaustion of Its Quota on Material Here | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/cooper-union-gives-scholarships-to-8-300-provided-for-study-in-the.html | COOPER UNION GIVES SCHOLARSHIPS TO 8; $300 Provided for Study in the Technology Institute | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/storm-hit-63000-red-cross-finds-davis-reports-to-president-and.html | STORM HIT 63,000, RED CROSS FINDS; Davis Reports to President and Renews Appeal for $500,000 Relief Fund FULL AID FOR SUFFERERS Organization Undertakes to Repair and Even Rebuild Homes for Those in Need Aid for Women and Children 800 WORK IN STORM AREA | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/navy-opens-hard-drive-depends-on-recovery-of-injured-players-for-v.html | NAVY OPENS HARD DRIVE; Depends on Recovery of Injured Players for V. M. I. Game | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/lewis-and-gainer-to-box-meet-oct-14-for-second-time-in-new.html | LEWIS AND GAINER TO BOX; Meet Oct. 14 for Second Time in New Haven--Title at Stake | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/gets-8-years-25000-fine-jersey-fugitive-seized-after-two-years-is.html | GETS 8 YEARS, $25,000 FINE; Jersey Fugitive Seized After Two Years Is Sentenced | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/dr-henry-stoesser-insurance-physician-was-head-of-queensboro.html | DR. HENRY STOESSER; Insurance Physician Was Head of Queensboro Library Board | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/holc-officials-wife-found-dead-in-sea-mrs-h-c-peiker-vanished-from.html | HOLC OFFICIAL'S WIFE FOUND DEAD IN SEA; Mrs. H. C. Peiker Vanished From Liner Champlain Saturday | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Walter Jacobson | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/two-registrations-are-suspended-by-sec-one-is-apartment-and-other-a.html | Two Registrations Are Suspended by SEC; One Is Apartment and Other a Gold Venture | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/opening-of-posfoffice-ignored-by-scarsdale.html | Opening of Posfoffice Ignored by Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/hockey-stars-numerous-national-league-clubs-ready-to-choose-squads.html | HOCKEY STARS NUMEROUS; National League Clubs Ready to Choose Squads | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/manhattan-transefrs-to-promote-sweetest-day.html | MANHATTAN TRANSEFRS; To Promote 'Sweetest Day' | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/masaryk-brands-speech-uncultured-and-shocking.html | Masaryk Brands Speech 'Uncultured and Shocking' | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/chiles-navy-speeds-plans-for-8000ton-cruisers.html | Chile's Navy Speeds Plans For 8,000-Ton Cruisers | True | Special Cable to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/kenneally-stops-lee.html | Kenneally Stops Lee | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/constitution-bid-let-1200000-copies-to-be-printed-at-cost-of-23750.html | CONSTITUTION BID LET; 1,200,000 Copies to Be Printed at Cost of $23,750 | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/condition-of-reserve-member-banks-in-101-cities-sept-21-principal.html | Condition of Reserve Member Banks in 101 Cities Sept. 21; Principal Assets and Liabilities of Member Banks | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/army-boats-carry-parrots-again.html | Army Boats Carry Parrots Again | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/theodore-manny.html | THEODORE MANNY | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/victorious-ann-easily-defeats-pordina-in-rockingham-sprint-favorite.html | Victorious Ann Easily Defeats Pordina in Rockingham Sprint; Favorite First by Two Lengths and a Half in Portsmouth Purse--Bit of Sorrow Closes Fast to Annex Show Summaries of the Races | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/speech-not-heard-in-moscow.html | Speech Not Heard in Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/mrs-james-v-caffrey.html | MRS. JAMES V. CAFFREY | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/another-child-expected-by-the-empress-of-japan.html | Another Child Expected By the Empress of Japan | True | Wireless to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/sec-gives-policy-in-reorganizations-unctions-under-chandler-act.html | SEC GIVES POLICY IN REORGANIZATIONS; unctions Under Chandler Act Will Be 'Purely Advisory,' Federal Board Says FIRST COURT CASE TAKEN Commission to Make Report on Detroit International Bridge Company's Bankruptcy Statement by Commission Two Principal Changes To Formulate and File Plan Independent Analysis SEC GIVES POLICY IN REORGANIZATION | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/sales-of-drug-house-decline.html | Sales of Drug House Decline | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/apartment-renting-at-peak-for-fall-brokers-report-long-lists-of-new.html | APARTMENT RENTING AT PEAK FOR FALL; Brokers Report Long Lists of New Tenants in City | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/large-mount-vernon-house-sold.html | Large Mount Vernon House Sold | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/barber-beats-joe-dusek.html | Barber Beats Joe Dusek | True | | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/barber-killed-by-train.html | Barber Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/gov-aiken-warns-of-centralization-vermonter-tells-governors.html | GOV. AIKEN WARNS OF CENTRALIZATION; Vermonter Tells Governor's Conference States Sell Out Liberty to Washington TRADE BARRIERS IN TAXES Resolution to Oppose Tendency Is Voted After Attack on It by Allred of Texas | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/leone-pins-james-to-mat.html | Leone Pins James to Mat | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/pirates-eleven-scores-white-excels-in-166-triumph-over-shamrocks-at.html | PIRATES' ELEVEN SCORES; White Excels in 16-6 Triumph Over Shamrocks at Boston | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/u-s-aid-pledged-to-all-storm-areas-hopkins-surveys-the-needs-of-new.html | U. S. AID PLEDGED TO ALL STORM AREAS; Hopkins Surveys the Needs of New England States During Governors' Conference RED TAPE TO BE SLASHED 100,000 WPA Army to Be Added To--Grants to Individuals Are Not to Be Made No Indication of U. S. Grants Government Aid Pledged Dead May Total 700 150 Dead in Connecticut Timber Must Be Salvaged | True | From a Staff Correspondent | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/nations-stringing-barbwire-on-rhine-german-work-visible-from-french.html | NATIONS STRINGING BARBWIRE ON RHINE; German Work Visible From French Side of River in Spite of Straw Screens BIG SIGNS HURL CHALLENGE Brick Instead of Concrete Is Used on Fortifications-- Bridge Being Mined | True | By George Axelssonwireless To the New York Times. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/industrial-trend-upward-in-august-many-types-of-business-gained.html | INDUSTRIAL TREND UPWARD IN AUGUST; Many Types of Business Gained Materially In Month Guidebook for Salesmen | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/sell-richmond-hill-homes.html | Sell Richmond Hill Homes | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/mourns-cardinal-hayes-good-counsel-college-will-celebrate-mass.html | MOURNS CARDINAL HAYES; Good Counsel College Will Celebrate Mass Today | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/delco-offers-new-oil-furnace.html | Delco Offers, New Oil Furnace | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/stevens-class-advised-engineering-study-calls-for-specialties-dr.html | STEVENS CLASS ADVISED; Engineering Study Calls for Specialties, Dr. Davis Says | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/e-h-blake-drowns-at-bali.html | E. H. Blake Drowns at Bali | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/caddie-and-pro-tie-with-73s.html | Caddie and Pro Tie With 73s | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/c-i-o-demands-armour-pact.html | C. I. O. Demands. Armour Pact | True | | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/son-to-mrs-meyer-abrahams.html | Son to Mrs. Meyer Abrahams | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/rejects-suit-against-barkley.html | Rejects Suit Against Barkley | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/fordham-starts-upon-98th-year-1400-of-undergraduates-and-teachers.html | FORDHAM STARTS UPON 98TH YEAR; 1,400 of Undergraduates and Teachers Attend Traditional Red Mass of Holy Ghost FORMER DEAN IS SPEAKER Rev. C. J. DeaneUrgesTakingof Christ'sTeachings Into Everyday Lives--Awards Made | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/to-motorize-2d-division-army-to-cut-it-to-12000-men-in-infantry.html | TO MOTORIZE 2D DIVISION; Army to Cut It to 12,000 Men in Infantry Reorganization | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/deaths.html | Deaths | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/sydney-wool-sales-postponed.html | Sydney Wool Sales Postponed | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/geneva-is-divided-on-hitlers-talk-czech-quarters-are-hopeful-seeing.html | GENEVA IS DIVIDED ON HITLER'S TALK; Czech Quarters Are Hopeful Seeing Fear of War and a Desire to Back Down RUSSIANS ARE SUSPICIOUS Look on Speech as Device to Put New Anglo-French Pressure on Prague Russians See "Manoeuvre" Roosevelt's Plea Applauded | True | By Clarence K. Streitwireless To the New York Times. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/americans-urged-to-leave-france-ambassadors-advice-brings-rush-for.html | AMERICANS URGED TO LEAVE FRANCE; Ambassador's Advice Brings Rush for Railroad and Steamship Bookings PARIS BANKS ARE BESIEGED Withdrawal of Funds and Deposit of Valuables Puts Heavy Strain on Clerks Text of Statement Rush at Cable Offices Americans Leave London Envoys' Families Leave URGES SHARE FOR POLAND Dr. Halecki, Here, Hopes Former Land May Be Reclaimed HERE FROM POLAND | True | Wireless to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/oconor-slated-in-maryland.html | O'Conor Slated in Maryland | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/foreign-moneys-lowest-in-years-flight-of-capital-to-the-united.html | FOREIGN MONEYS LOWEST IN YEARS; Flight of Capital to the United States Quickens-- Price of Gold Equals $34.63 STERLING OFF 2 5/8 CENTS Hitler Speech Also Helps to Depress Franc and Mark-- $27,834,000 Metal Here Gold Down 7d in London Belga Advances 4 Points | True | | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/czechs-resigned-after-hitler-talk-no-hope-taken-by-the-people-from.html | CZECHS RESIGNED AFTER HITLER TALK; No- Hope Taken by the People From Speech-- Officials Are Urged to Stand Fast Czechoslovakia Is Silent CZECHS RESIGNED AFTER HITLER TALK Auto Accidents Increase Troops Guard Legation Americans Back Benes Round Up Sudetens Sudetens at Asch Joyful | True | By G. E. R. Gedyewireless To the New York Times. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/hills-work-recognized-american-composers-sextet-is-chosen-for.html | HILL'S WORK RECOGNIZED; American Composer's Sextet Is Chosen for Publication | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/labor-law-change-demanded-by-frey-its-administration-disrupting.html | LABOR LAW CHANGE DEMANDED BY FREY; Its Administration 'Disrupting' Factor in Industry, He Tells Metal Trades Group Communist Activity Assailed Enormous Expenditures" LABOR LAW CHANGE DEMANDED BY FREY Discretionary Powers Opposed | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/honor-bicycle-police-veteran.html | Honor Bicycle Police Veteran | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/daughter-to-a-t-halberstadts.html | Daughter to A. T. Halberstadts | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/brother-of-benes-here-with-envoy-vojta-benes-says-czechs-are-behind.html | BROTHER OF BENES HERE WITH ENVOY; Vojta Benes Says Czechs Are 'Behind Their Guns and Ready to Fight to Last Breath' GREETED BY PIER CROWD Minister Hurban, on Return, Asserts His Country Blocks Hitler's Path to Supremacy Appeal Made to Czechs in U. S. Gratified by Roosevelt Plea | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/mohawk-trail-blocked-early-opening-unlikely.html | Mohawk Trail Blocked; Early Opening Unlikely | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/a-p-fahnestocks-hosts-they-entertain-for-prince-and-princess-boris.html | A. P. FAHNESTOCKS HOSTS; They Entertain for Prince and Princess Boris Scherbatow | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/buying-is-brisk-in-jersey-areas-morristown-plot-acquired-by.html | BUYING IS BRISK IN JERSEY AREAS; Morristown Plot Acquired by Syndicate for Erection of Business Structure MANY RESIDENTIAL DEALS Factory Property in Newark Is Leased on Long Term by Shirt Company | True | | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/democrats-plan-to-draft-lehman-pressure-is-brought-from-many.html | DEMOCRATS PLAN TO DRAFT LEHMAN; Pressure Is Brought From Many Quarters to Get Governor to Run Again BUT HE REMAINS UNMOVED Farley Returns.Today to Try to Draw Up Slate--Republicans Off to Convention Farley Returns Today | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/leonard-is-reelected.html | Leonard Is Re-elected | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/boom-fixed-at-gibraltar-hospitals-cleared-at-malta40-british.html | BOOM FIXED AT GIBRALTAR; Hospitals Cleared at Malta—40 British Warships at Alexandria | True | Wireless to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/puerto-rican-is-guilty-lopez-de-victoria-convicted-in-attack-on-the.html | PUERTO RICAN IS GUILTY; Lopez de Victoria Convicted in Attack on the Governor | True | Special Cable to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/mrs-george-j-peak.html | MRS. GEORGE J. PEAK | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/business-is-urged-to-seek-goodwin-h-c-perry-head-of-controllers.html | BUSINESS IS URGED TO SEEK GOOD-WIN; H. C. Perry, Head of Controllers, Says it is Beset by Hostile Government and Public FINDING FACTS PROPOSED Institute Is Told These Must Be Presented in Such a Way as to Destroy Prejudice | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/the-answer-to-hitler.html | THE ANSWER TO HITLER | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/looks-to-good-new-days-head-of-city-managers-says-urban-life-holds.html | LOOKS TO 'GOOD NEW DAYS; Head of City Managers Says Urban Life Holds Best Promise | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/foreign-copper-prices-off.html | Foreign Copper Prices Off | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/hoover-dam-lake-opens-gold-area-ore-bareges-now-able-to-tap-gregg.html | HOOVER DAM LAKE OPENS GOLD AREA; Ore Bareges Now Able to Tap Gregg Basin District, Formerly Isolated ORE CALLED HIGH GRADE 187,000 Tons of $6 Value Reported as Opened, 40,000 at $10 Developed | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/david-w-cornell.html | DAVID W. CORNELL | True | Special to THE NEW YORK TIMES. | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/marjorie-m-worth-engaged-to-marry-will-become-bride-of-joseph.html | MARJORIE M. WORTH ENGAGED TO MARRY; Will Become Bride of Joseph Wheeler Pepper Jr. in Jan Hus Presbyterian Church CEREMONY SET FOR OCT. 15 United States Senator Claude Pepper of Florida Will Be Best Man for Brother Greene--Strickland | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/mrs-green-is-wed-to-james-f-curtis-daughter-of-late-henry-smith.html | MRS. GREEN IS WED TO JAMES F. CURTIS; Daughter of Late Henry Smith Munroe, Educator, Bride of New York Attorney CEREMONY IN LITCHFIELD Bridegroom Was an Assistant Secretary of the Treasury Under President Taft Marriage Ended in Divorce Remarried His Former Wife | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/carol-van-etten-to-be-wed-oct-18-member-of-new-york-family-to-be-dr.html | CAROL VAN ETTEN TO BE WED OCT. 18; Member of New York Family to Be Dr. Albert D'Errico's Bride | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/trade-as-peace-aid-called-stores-aim-speakers-from-ten-nations-join.html | TRADE AS PEACE AID CALLED STORES AIM; Speakers From Ten Nations Join in Plea at Boston Distribution Parley FOR EXCHANGE OF DATA Hull Program Wins Praise as Cure for Political and Business Ills More Regulation in Europe Hull Program Lauded Statistics Bring Jitters World Census Studied | True | By Thomas F. Conroyspecial To the New York Times. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/britons-advertise-for-rural-refuges-times-personal-columns-stress.html | BRITONS ADVERTISE FOR RURAL REFUGES; Times Personal Columns Stress Shelters for Children | True | Wireless to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/carleton-g-borden.html | CARLETON G. BORDEN | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/wheat-is-nervous-but-closes-higher-erratic-movements-in-chicago.html | WHEAT IS NERVOUS, BUT CLOSES HIGHER; Erratic Movements in Chicago Scale Down Opening Gains of 2 Cents | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/dodge-dealers-meet.html | Dodge Dealers Meet | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/fewer-strikes-in-1938-totaled-1353-in-7-months-this-year-3217-in.html | FEWER STRIKES IN 1938; Totaled 1,353 in 7 Months This Year, 3,217 in 1937 Period | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/fire-record.html | Fire Record | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/15000-seek-dead-in-rhode-island-relief-workers-continue-search-in.html | 15,000 SEEK DEAD IN RHODE ISLAND; Relief Workers Continue Search in the Waterfront Districts Five Days After Storm FATALITIES PUT AT 280 Missing Are Estimated at 55 in Unofficial Tabulation-- More Looters Are Seized | True | From a Staff Correspondent. | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/mrs-almuth-c-vandiver.html | MRS. ALMUTH C. VANDIVER | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/j-p-bender-weds-in-south-bethlehem-steels-treasurer-marries-mrs-h-e.html | J. P. BENDER WEDS IN SOUTH; Bethlehem Steel's Treasurer Marries Mrs. H. E. Vaughan | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/stocks-in-london-paris-and-berlin-british-market-virtually-at-a.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Virtually at a Standstill--Prices Steady After Big Mark-Down SHARP DECLINE ON BOURSE Franc Stays Well Within Its Units, However--Rally Cuts German Shares' Losses Rally Cuts Berlin Losses Heavy Declines in Paris LONDON LONDON BERLIN MILAN AMSTERDAM ZURICH GENEVA PARTS | True | Wireless to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/cornell-tests-guards-rutledge-and-hemingway-triedinjuries-retard.html | CORNELL TESTS GUARDS; Rutledge and Hemingway Tried--Injuries Retard Others | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/germany-buys-brazil-cotton.html | Germany Buys Brazil Cotton | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/dartmouth-tries-passes-starts-work-for-st-lawrence-in-spirited.html | DARTMOUTH TRIES PASSES; Starts Work for St. Lawrence in Spirited Session | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/butler-backs-peace-plea-declares-united-states-cannot-stay-aloof-in.html | BUTLER BACKS PEACE PLEA; Declares United States Cannot Stay Aloof in World Crisis. | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/deafmute-autoist-fined-traffic-court-trial-carried-on-largely.html | DEAF-MUTE AUTOIST FINED; Traffic Court Trial Carried On Largely Through Notes | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/hungary-signs-up-for-worlds-fair-commissioner-kruchina-acts-for-his.html | HUNGARY SIGNS UP FOR WORLD'S FAIR; Commissioner Kruchina Acts for His Nation at Ceremony | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/aftermath-of-disaster.html | AFTERMATH OF DISASTER | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/pleads-in-ship-fraud-case.html | Pleads in Ship Fraud Case | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/3-counterfeiters-confess-in-chicago-engraver-and-two-printers-admit.html | 3 COUNTERFEITERS CONFESS IN CHICAGO; Engraver and Two Printers Admit Making $400,000 Rail Bonds and Travel Checks TRIO ARRESTED SATURDAY ' Bugs' Moran and Nine Others Under Indictment in Case Since June 3 | True | Special to THE NEW YORX TIMES. | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/commodities-lower-fertilizer-groups-index-dips-for-first-time-in.html | COMMODITIES LOWER; Fertilizer Group's Index Dips for First Time in Five Weeks | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/mgregor-ship-slowed-south-of-sable-island-it-fights-head-winds-on.html | M'GREGOR SHIP SLOWED; South of Sable Island, It Fights Head Winds on Way Here | True | By Clifford J. M'Gregor | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/embargo-on-piers-delayed-by-lines-action-withheld-in-hope-of-early.html | EMBARGO ON PIERS DELAYED BY LINES; Action Withheld in Hope of Early Truck Settlement | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/universal-pictures-cuts-loss.html | Universal Pictures Cuts Loss | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/entente-reviving-london-warns-it-will-share-defense-with-paris-and.html | ENTENTE REVIVING; London Warns It Will Share Defense With Paris and Moscow APPEALS TO HITLER ANEW Offers to Enforce the Cession Pledge of Czechs--Meeting of Parliament Tomorrow Britain Is Pledged to Fight Triple Entente Revived BRITISH PLEDGE AID TO DEFEND CZECHS Hope Still Held Compromise Ideas Discussed Parliament to Hear Report King Gets Report | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/congressmen-back-roosevelt-appeal-approval-is-tempered-only-by.html | CONGRESSMEN BACK ROOSEVELT APPEAL; Approval Is Tempered Only by Demand That United States Remain Neutral in Crisis SOME HOLD PLEA TOO LATE Organizations Send Messages to President Praising Him for Stand on Peace Nobody Wants War" Libby Praises Statement | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/dieckhoff-points-to-u-s-action-in-76-reich-envoy-here-compares.html | DIECKHOFF POINTS TO U. S. ACTION IN '76; Reich Envoy, Here, Compares Sudeten Uprising With That of American Colonies TOO LATE FOR COMPROMISE Solution That Might Have Been Found a Few Years Ago No Longer Possible, He Says Unable to Get" Speech Proceeded Slowly in Matter | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/hartford-praises-aid-of-red-cross-city-turns-from-repairing-storm.html | HARTFORD PRAISES AID OF RED CROSS; City Turns From Repairing Storm Damage to Voice Thanks for Help Extended Refugees 2,200 HOMELESSCARED FOR Gov. Cross and Mayor Express Gratitude for Work Directed by Relief Organization | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/denies-racket-charge-harold-silverman-held-in-10000-in-bakery-case.html | DENIES RACKET CHARGE; Harold Silverman Held in $10,000 in Bakery Case | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/glenda-farrell-to-run-for-mayor.html | Glenda Farrell to Run for Mayor | True | | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/pigeon-derby-starts-150-birds-off-with-messages-for-governors-of.html | PIGEON DERBY STARTS; 150 Birds Off With Messages for Governors of States | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/young-priest-killed-as-auto-overturns-his-car-hits-a-traffic-island.html | YOUNG PRIEST KILLED AS AUTO OVERTURNS; His Car Hits a Traffic Island at Yorktown Heights | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/atlanta-wins-playoffs-beats-nashville-83-for-41-edgest-paul-victor.html | ATLANTA WINS PLAY-OFFS; Beats Nashville, 8-3, for 4-1 Edge--St. Paul Victor, 7-1 | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/uptown-parcels-go-into-new-hands-institutions-figure-as-sellers-in.html | UPTOWN PARCELS GO INTO NEW HANDS; Institutions Figure as Sellers in Several of Day's Deals for City Realty INVESTOR BUYS IN HARLEM 5-Story Flat at 11 West 111th St. Sold by Title Guarantee and Trust Company | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/bland-and-cocoa-kid-paired.html | Bland and Cocoa Kid Paired | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/financial-markets-share-prices-decline-1-to-3-points-on-news-from.html | FINANCIAL MARKETS; Share Prices Decline 1 to 3 Points on News From Europe--Foreign Bonds Sharply Lower | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/f-e-m-whitings-have-son.html | F. E. M. Whitings Have Son | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/campbell-to-be-honored-sir-gerald-and-wife-to-be-dined-by-canadian.html | CAMPBELL TO BE HONORED; Sir Gerald and Wife to Be Dined by Canadian Club Here | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/benes-is-assailed-hitler-says-czech-state-was-conceived-as-lie-by.html | BENES IS ASSAILED; Hitler Says Czech State Was Conceived as Lie by 'Mad' Statesmen SUDETENLAND ONLY CLAIM Address Seen as FacadeBehind Which Anything Can Happen--Oct. 1 Still Deadline Last Territorial Demand Way Left Open for Hitler HITLER KEEPS DOOR TO AN ACCORD OPEN Speech Enthusiastically Received Recalls Nuremberg Demand Foreign Policy Reviewed Cheers From Sudetens Hitler Sees His Aides Seeks No War With Britain | True | By Frederick T. Birchallwireless To the New York Times. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/long-island-storm-loss-cost-of-replacements-by-state-and-u-s-put-at.html | LONG ISLAND STORM LOSS; Cost of Replacements by State and U. S. Put at $1,500,000 | True | Special to THE NEW YORK TIMES. | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/selling-resumed-in-cotton-market-prices-are-sensitive-to-the-news.html | SELLING RESUMED IN COTTON MARKET; Prices Are Sensitive to the News From Abroad and Decline 6 to 11 Points Liverpool and Bombay Are Active Sellers Here-- Traders Even Up in the October SOME NEW LOWS ARE MADE | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/pierson-confers-in-chile-u-s-exportimport-bank-head-meets-officials.html | PIERSON CONFERS IN CHILE; U. S. Export-Import Bank Head Meets Officials and Others | True | Special Cable to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/mrs-strohmeier-wed-englewood-resident-married-here-to-john-c.html | MRS. STROHMEIER WED; Englewood Resident Married Here to John C. Turrell | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/the-wagner-act-again.html | THE WAGNER ACT AGAIN | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/pershing-back-in-paris-general-returns-from-2week-rest-in-the.html | PERSHING BACK IN PARIS; General Returns From 2-Week Rest in the Country | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/miss-guard-gains-medal-with-an-86-pelham-representative-wins-in.html | MISS GUARD GAINS MEDAL WITH AN 86; Pelham Representative Wins in Field of 28 Players at Briar Hills Club MRS. KING REGISTERS 89 Scores 41, Best Mark of Day on First Nine, but Cards 48 on Homeward Half | True | By Maureen Orcuttspecial To the New York Times. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/yankees-overcome-red-sox-43-with-three-runs-in-sixth-inning-glenn.html | Yankees Overcome Red Sox, 4-3, With Three Runs in Sixth Inning, Glenn Scores Deciding Tally as Higgins Juggles Grounder, Then Makes Wild Toss-- Sundra Goes Route The Box Score Doerr's Single Wasted Bagby Loses Control | True | By James P. Dawson | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/longing-for-outofdoors.html | LONGING FOR OUT-OF-DOORS | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/pro-giants-gain-lead-in-forward-passing-record-aerial-pace.html | PRO GIANTS GAIN LEAD IN FORWARD PASSING; Record Aerial Pace Surpassed in National League EASTERN DIVISION WESTERN DIVISION The Schedule SCHOOL FOOTBALL | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/tammany-comparisons-barred-from-city-book.html | Tammany Comparisons Barred From City Book | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/louis-george-haas-secretary-to-general-vanderbilt-also-exrailway.html | LOUIS GEORGE HAAS; Secretary to General Vanderbilt Also Ex-Railway Aide | True | Special to THE EW YORK TIIES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/czechs-president-replies-to-poland-beness-note-to-moscicki.html | CZECHS' PRESIDENT REPLIES TO POLAND; Benes's Note to Moscicki, Presumably on Minority Issue, Not Made Public SPEECH PLEASES HUNGARY Hitler's 'Friendly Tone' Hailed-- Rumania Names Group to Coordinate Defense Hungary Sees Hitler "Friendly" Rumania Studies Defense | True | By Jerzy Szapirowireless To the New York Times. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/boys-school-to-open-today.html | Boys' School to Open Today | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/treasury-bill-rate-up-rise-to-0142-continues-hardening-from-0106.html | TREASURY BILL RATE UP; Rise to 0.142% Continues Hardening From 0.106 Last Week | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/reich-troops-withdrawn-from-belgiums-frontier.html | Reich Troops Withdrawn From Belgium's Frontier | True | Wireless to THENEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/mrs-aldrich-shoots-an-ace.html | Mrs. Aldrich Shoots an Ace | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/newark-crushes-buffalo-by-102-takes-lead-in-final-playoffs-pounding.html | NEWARK CRUSHES BUFFALO BY 10-2; Takes Lead in Final Play-Offs, Pounding Four Hurlers for 14 Hits in Third Game. CHARTAK GETS 4 FOR 4 Keller and Rosar Contribute Home Runs--Donald Holds Bisons to Eight Blows | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/school-bus-strike-called-suddenly-curtails-transportation-20000.html | SCHOOL BUS STRIKE CALLED SUDDENLY; Curtails Transportation 20,000 Children, Many of Whom Are Crippled FULL SERVICE IS PLEDGED Company Says a Policeman Will Ride on Every One of Its Vehicles Today Claims Are Conflicting Mayor's Edict of a Year Ago | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/columbia-squad-plots-defenses-for-saturdays-battle-with-yale.html | Columbia Squad Plots Defenses For Saturday's Battle With Yale; Fordham Prepares to Offset Upsala's 'Air Attack in Opening Game--N. Y. U. Drills for Maine-- Manhattan Works Hard Kopf Drives Jaspers Long Workout for Rams | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/policeman-stirs-his-mayors-anger-los-angeless-new-executive-not.html | POLICEMAN STIRS HIS MAYOR'S ANGER; Los Angeles's New Executive Not Recognized by Officer on Inauguration Day Gets Offer of a Ticket Not For a "Sunday School Town" | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/broker-freed-in-bond-case.html | Broker Freed in Bond Case | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/miss-perkins-faces-own-labor-trouble-72-in-bureau-say-she.html | MISS PERKINS FACES OWN LABOR TROUBLE; 72 in Bureau Say She Disregarded Protest on Quarters | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/manning-doherty-eeminister-of-agriculture-in-ontario-later-was.html | MANNING DOHERTY; Ex-Minister of Agriculture in Ontario Later Was Broker | True | | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/hoppe-and-chamaco-divide.html | Hoppe and Chamaco Divide | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/two-students-missing-reported-absent-from-priory-school-since-storm.html | TWO STUDENTS MISSING; Reported Absent From Priory School Since Storm | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/points-in-hitlers-speech.html | Points in Hitler's Speech | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/pledges-vote-aid-to-labor-groups-workers-alliance-convention.html | PLEDGES VOTE AID TO LABOR GROUPS; Workers Alliance Convention Condemns the Sheppard and Dies Committees C. I.O. AFFILIATION SOUGHT Efforts of National Officers to Curb Locals on Strikes or Stoppages Blocked Sheppard Committee Condemned Want C. I. O. Affiliation | True | From a Staff Correspondent | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/sec-reports-deals-in-odd-lots.html | SEC Reports Deals in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/weather-is-factor-in-war-prospects-rain-all-over-france-is-one.html | WEATHER IS FACTOR IN WAR PROSPECTS; Rain All Over France Is One Outlook--Berlin Sees 'Fair' | True | Wireless to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/geoghan-angered-by-rumors-subpoenas-officials-to-inquiry-into.html | Geoghan, Angered by Rumors, Subpoenas Officials to Inquiry Into 'Corruption' | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/hooper-returns-at-syracuse.html | Hooper Returns at Syracuse' | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/profit-is-doubled-by-gordon-banking-company-earns-558029-for-first.html | PROFIT IS DOUBLED BY GORDON BANKING; Company Earns $558,029 for First Six Months of 1938, Compared to $293.206 SALES RISE TO $7,089,156 Results of Operations Given by Other Corporations, With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/benes-to-be-heard-here-czech-president-scheduled-to-speak-from.html | BENES TO BE HEARD HERE; Czech President Scheduled to Speak From Prague Today | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/furniture-orders-rose-2-in-august-increase-over-july-was-first-in.html | FURNITURE ORDERS ROSE 2% IN AUGUST; Increase Over July Was First in Six Years--Dip 20% From '37 | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/loft-deal-is-scored-stockholders-group-hits-phoenix-securities.html | LOFT DEAL IS SCORED; Stockholders Group Hits Phoenix Securities Explanation | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/kettering-back-from-europe.html | Kettering Back From Europe | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/more-women-buy-cigarettes.html | More Women Buy Cigarettes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/books-published-today.html | Books Published Today | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/two-british-declarations-statement-of-policy-chamberlain.html | Two British Declarations; Statement of Policy Chamberlain Declaration | True | | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/mark-harris.html | MARK HARRIS | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/gracie-allens-art-shown.html | Gracie Allen's 'Art' Shown | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/3-warships-leave-yard-battleship-and-2-cruisers-quit-philadelphia.html | 3 WARSHIPS LEAVE YARD; Battleship and 2 Cruisers Quit Philadelphia 'on Schedule' | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/parisbudapest-planes-resume.html | Paris-Budapest Planes Resume | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/message-to-storm-area-sent-by-cable-via-paris.html | Message to Storm Area Sent by Cable Via Paris | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/peeress-m-p-tells-of-war-sentiment-duchess-of-atholl-asserts.html | PEERESS M P. TELLS OF WAR SENTIMENT; Duchess, of Atholl Asserts Britons Would Endorse a Vote to Aid Czechoslovakia SEES RUMANIA AT STAKE Declares Hitler Could Not Be Expected to Stop After Taking Sudetenland | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/business-world-wholesale-buying-light-plumbing-orders-rise-steadily.html | Business World; Wholesale Buying Light Plumbing Orders Rise Steadily Foreign Traders Watch Europe Plumbing Orders Rise Steadily Foreign Traders Watch Europe Retail Liquor Sales Mount Here Storm Delays Men's Wear Lines Cotton Bag Sales Rising Stores Order Hard Surface Rugs Gray Goods Quiet, Steady Grocery Sales Gains Continue | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/foreign-bonds-off-2-to-13-points-here-price-collapse-is-the-widest.html | FOREIGN BONDS OFF 2 TO 13 POINTS HERE; Price Collapse Is the Widest Since European Alarms Became Acute TREASURY LIST WEAKENS Czech Loans Find No Buyers--Rails Are Severely Hit--Utilities Off on Curb | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/chemical-firm-gets-midtown-quarters-automotive-company-also-is.html | CHEMICAL FIRM GETS MIDTOWN QUARTERS; Automotive Company Also Is Among New Lessees | True | | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/three-boxing-cards-set-coliseum-st-nicholas-broadway-shows-on.html | THREE BOXING CARDS SET; Coliseum, St. Nicholas, Broadway Shows On Tonight | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/prepare-to-fight-old-guard-slate-on-dewey-ticket-republican.html | PREPARE TO FIGHT 'OLD GUARD' SLATE ON DEWEY TICKET; Republican Liberals Fear Move to Give All Other Places to Conservatives SPRAGUE BOOM IS HINTED Young Element in Party Hears He Is Talked for Long-Term Senate Nomination Mentioned for Long Term PREPARE TO FIGHT 'OLD GUARD' SLATE | True | By James A. Hagertyspecial To the New York Times. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/15000-truckmen-strike-in-jersey-walkout-voted-in-the-morning-makes.html | 15,000 TRUCKMEN STRIKE IN JERSEY; Walkout, Voted in the Morning Makes Rapid Headway in Tying Up Shipments QUICK END SEEN, HOWEVER Unions Await Outcome of New York's Settlement Plan--Pickets Watch Highways Not a Sympathy Strike Other Companies Affected Action Off in Westchester | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/bingham-acreage-is-sold.html | Bingham Acreage Is Sold | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/title-to-holystone-at-bryn-mawr-show-oglebay-entry-leads.html | TITLE TO HOLYSTONE AT BRYN MAWR SHOW; Oglebay Entry Leads Hunters--Jumper Sand Den Wins | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/text-of-chancellor-adolf-hitlers-speech-on-the-czechoslovak.html | Text of Chancellor Adolf Hitler's Speech on the Czechoslovak Situation Yesterday; RICHES THAT HITLER SEEKS TO SEIZE IN CZECHOSLOVAKIA Road to Accord Found Further Suggestions Offered Hand Extended to England Defense Force Built Up Confession of Strength Speaks for the Germans Cot's Statement Cited Great Friend" Mussolini Cites Work of Mussolini Terrible Fate" Is Cited Military Plans Denied German Patience Exhausted Final proposal Submitted Ready to Grant Vote Attack Upon Benes German People United | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/traviata-is-presented-melton-again-is-guest-artist-with-san-carlo.html | TRAVIATA' IS PRESENTED; Melton Again Is Guest Artist With San Carlo Company | True | | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/rail-unions-set-strike-deadlines-weekend-zero-hours-voted-road-for.html | RAIL UNIONS SET STRIKE DEADLINES; Week-End Zero Hours Voted road for 930,000 Men Start 60-Day Fact-Finding Process PRESIDENT TO PICK BOARD Wage Cut, Defended for the Roads, Is Assailed by Labor Chief as Unjustified Enochs Sees "Making Faces" Harrison Defends Strike Vote Toil Held Doubled Since 1920 | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/minor-leagues-southern-association-american-association.html | Minor Leagues; SOUTHERN ASSOCIATION AMERICAN ASSOCIATION | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/dwelling-permits-lower-for-august-but-years-total-is-higher-than.html | DWELLING PERMITS LOWER FOR AUGUST; But Year's Total Is Higher Than for Same Months in 1937 | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/topics-in-wall-street-hitler-and-the-market-storm-warnings-the.html | TOPICS IN WALL STREET; Hitler and the Market Storm Warnings The Foreign Exchanges Memphis Power and Light Steel Operations Floods and Fares | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/mary-g-neville-brearley-school-alumna-to-become-bride-of-henry-m-f.html | Mary G. Neville, Brearley School Alumna, To Become Bride of Henry M. F. Rawlings | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/all-britain-speeds-airraid-defenses-territorial-army-units-called.html | ALL BRITAIN SPEEDS AIR-RAID DEFENSES; Territorial Army Units Called Up--London Readies Balloon Net to Trap Bombers FOOD PRICES ARE PEGGED Trenches Dug in Large Cities--Policemen Get Gas Masks--Guard on Coasts Braced Women's Division Planned Balloon Barrage Prepared | True | Special Cable to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/circulation-rises-at-the-reichsbank-gains-80000000-marksin.html | CIRCULATION RISES AT THE REICHSBANK; Gains 80,000,000 Marksin Week--Deposits Up 218,661,000 | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/columbia-insignia-for-spring-listed-total-of-181-awards-in-four.html | COLUMBIA INSIGNIA FOR SPRING LISTED; Total of 181 Awards in Four Sports Go to Members of Varsity and Cub Units LION OARSMEN HONORED Track, Baseball and Tennis Squads Gain Recognition--Managers Announced THE AWARDS | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/more-states-ease-tax-load-on-homes-number-granting-exemptions-up-to.html | MORE STATES EASE TAX LOAD ON HOMES; Number Granting Exemptions Up to a Certain Amount Has Risen to 12 This Year OTHERS WEIGH LIKE STEPS All Arte in West and South--Sums Free From Levies Range Up to $5,000. | True | By Lee E. Cooper | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/rev-grafton-burke-had-served-as-missionary-and-medical-officer-in.html | REV. GRAFTON BURKE; Had Served as Missionary and Medical Officer in Alaska | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/cup-race-goes-to-schell-rides-butch-to-victory-in-dash-at-latonia.html | CUP RACE GOES TO SCHELL; Rides Butch to Victory in Dash at Latonia Track | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/canada-will-discussmoves-for-defense-cabinet-meets-today-to-take-up.html | CANADA WILL DISCUSSMOVES FOR DEFENSE; Cabinet Meets Today to Take Up Calling of Parliament | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/handyman-65-found-dead.html | Handyman, 65, Found Dead | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/cubs-capture-seventh-straight-and-cut-pirates-lead-to-a-game-and-a.html | Cubs Capture Seventh Straight and Cut Pirates' Lead to a Game and a Half; LEE TOPS CARDS, 6-3, FOR 21ST TRIUMPH But Cub Pitcher's String of Scoreless Innings Stops at 39 in a Row HACK AND DEMAREE EXCEL Each Collects Three Hits--Dean Faces Pirates Today in Crucial Series Opener Cards Make Dozen Hits Gambling on Dizzy Charm Restored Hits | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/2-seized-after-holdup-thugs-beat-and-rob-man-on-9th-ave-elevated.html | 2 SEIZED AFTER HOLD-UP; Thugs Beat and Rob Man on 9th Ave. Elevated Platform | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/retail-linage-off-123.html | Retail Linage Off 12.3% | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/new-president-chosen-by-trade-executives.html | New President Chosen By Trade Executives | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/layer-high-in-air-aids-radio-reception-amateurs-report-to-harvard.html | LAYER HIGH IN AIR AIDS RADIO RECEPTION; Amateurs Report to Harvard on Their Experiences | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/elected-by-central-service-corp.html | Elected by Central Service Corp. | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/japanese-planes-again-raid-canton-fifty-persons-killed-on-river.html | JAPANESE PLANES AGAIN RAID CANTON; Fifty Persons Killed on River Front--Ship Concentration Near Hainan Reported UNIVERSITY IS MENACED Rumor of American Troop Move Denied--Britons Nervous Over Regiment's Leaving No American Move Planned | True | Special Cable to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/rare-whitefish-received-natural-history-museum-gets-one-of.html | RARE WHITEFISH RECEIVED; Natural History Museum Gets One of Salt-Water Variety | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/envoy-returns-from-ecuador.html | Envoy Returns From Ecuador | True | | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/wood-field-and-stream-bass-fishing-still-good-flexible-regulations.html | Wood, Field and Stream; Bass Fishing Still Good Flexible Regulations Needed White Plains Anglers Back | True | By Raymond R. Camp | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/auto-output-rises-more-than-seasonally-delivery-lag-on-new-models.html | Auto Output Rises More Than Seasonally; Delivery Lag on New Models Reduces Sales | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/ad-club-seeks-new-members.html | Ad Club Seeks New Members | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/named-head-of-liquor-board.html | Named Head of Liquor Board | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/crisis-chief-theme-in-jewish-sermons-sympathy-for-czechoslovakia.html | CRISIS CHIEF THEME IN JEWISH SERMONS; Sympathy for Czechoslovakia and Attacks on Hitler Voiced by Many Rabbis STANCH FAITH IS URGED It Will Prevail Over Forces of Tyranny, Which Cannot Last, Is Rosh ha-Shanah Message Religious Values Discussed Sympathy for Czechoslovakia Sermons in Brooklyn Messages Are Issued | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table For Waters Adjacent to New York | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/amateurpro-golf-deferred.html | Amateur-Pro Golf Deferred | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/vienna-is-more-hopeful-believes-hitler-may-yield-on-some-points-if.html | VIENNA IS MORE HOPEFUL; Believes Hitler May Yield on Some Points if Benes Does | True | Wireless to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/text-of-mayors-strike-peace-plan-agreement-on-fundamental-starting.html | Text of Mayor's Strike Peace Plan; Agreement on Fundamental Starting Hour to Remain The Propositions Offered The Mayor's Proposals | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/insurgent-attack-on-the-ebro-stalls-two-days-of-inactivity-mark-end.html | INSURGENT ATTACK ON THE EBRO STALLS; Two Days of Inactivity Mark End of Second Month Since Loyalists Crossed River REBELS BLAME -HEAVY RAIN Republicans Say They Have Attained Their Object of Slowing Valencia Drive Objective Held Achieved Ebro Halt Laid to Rains | True | By Lawrence A. Fernsworthwireless To the New York Times. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/seeks-cotton-loans-rise.html | Seeks Cotton Loans Rise | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/farley-sets-letter-writing-week.html | Farley Sets Letter Writing Week | True | Special to THE NEW YORK TIMES. | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/bond-offerings-by-municipalities-1000000-revenue-issue-to-be.html | BOND OFFERINGS BY MUNICIPALITIES; $1,000,000 Revenue Issue to Be Marketed on Oct. 18 by Memphis, Tenn. BORROWING FOR SCHOOLS Districts in Five States Will Open Bids on Securities--Two Awards Made New York School District Mason City, Iowa Red River Parish, La. Abington, Mass. Hancock County, W. Va. Hartford County, Md. | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/in-the-nation-the-uncompleted-projects-of-senator-wagner-mr-lehmans.html | In The Nation; The 'Uncompleted Projects' Of Senator Wagner Mr. Lehman's Reasons to Decline Divided Result Likely | True | By Arthur Krock | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/national-guard-orders.html | National Guard Orders | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/reich-press-hits-at-views-in-u-s-german-foreign-office-organ.html | REICH PRESS HITS AT VIEWS IN U. S.; German Foreign Office Organ Asserts Our Newspapers Depart From Realities SEES 'GLARING' ERRORS It Harks Back to the 'SelfDetermination' Proclaimed by President Wilson | True | Wireless to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/japan-friendly-to-poland.html | Japan Friendly to Poland | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/yale-onine-wins-by-five-lengths-taggart-gelding-triumphs-in-havre.html | YALE O'NINE WINS BY FIVE LENGTHS; Taggart Gelding Triumphs in Havre de Grace Feature--Gilbert Gets Triple | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/belmont-park-chart-belmont-park-entries-latonia-entries-rockingham.html | BELMONT PARK CHART; Belmont Park Entries Latonia Entries Rockingham Park Entries Hawthorne Entries Latonia Results Hawthorne Results Havre de Grace Entries | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/ferrer-and-guernica-score.html | Ferrer and Guernica Score | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/4-children-die-in-burned-home.html | 4 Children Die in Burned Home | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/bronx-mortgages-files.html | BRONX MORTGAGES FILES | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/hunt-second-victim-of-texas-bluebeard-authorities-also-seek.html | HUNT 'SECOND VICTIM' OF TEXAS 'BLUEBEARD'; Authorities Also Seek Whereabouts of Five Other Women | True | Special to THE NEW YORK TIMES. | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/99-in-100-navy-men-born-under-flag-nativity-tables-show-only-78-out.html | 99 IN 100 NAVY MEN BORN UNDER FLAG; Nativity Tables Show Only 78 Out of 6,536 Line Officers From Foreign Countries 35 ARE OF BRITISH ORIGIN Total, Including Staff, Marine and Warrant Officers, Only 198 Out of 10,250 in All One Flag Officer on the List 1,822 Among Enlisted Men Places of Birth by States | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/walter-peirson-leather-goods-manufacturer-dies-in-philadelphia-at.html | WALTER PEIRSON; Leather Goods Manufacturer Dies in Philadelphia at 82 | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/plea-against-tva-cites-power-aims-companies-brief-to-supreme-court.html | PLEA AGAINST TVA CITES POWER AIMS; Companies' Brief to Supreme Court Stresses Federal 'Intrusion' Into Field STATE'S RIGHTS SEEN CUT Other Issues Only 'Feigned' to Defend Act, Utilities Say--Case Up Next Month | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/holiday-greetings.html | Holiday Greetings | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/says-westover-erred-test-pilot-links-fatal-crash-to-violation-of.html | SAYS WESTOVER ERRED; Test Pilot Links Fatal Crash to Violation of Air Canon | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/hofmann-resigns-curtis-music-post-pianist-regretfully-quits-his.html | HOFMANN RESIGNS CURTIS MUSIC POST; Pianist Regretfully Quits His Directorial Duties at the Institute in Philadelphia WILL CONTINUE TO TEACH ' Other Musical Interests' Are Given as the Reason for Composer's Decision | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/news-and-notes-of-the-advertising-new-advertisers-promotes-filtered.html | News and Notes of the Advertising; New Advertisers Promotes 'Filtered Smoking' Personnel Plan to Package Bulk Items Notes Brands Aid Super-Markets Accounts | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/brown-stops-babe-risko.html | Brown Stops Babe Risko | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY WESTCHESTER HOT SPRINGS THE BERKSHIRE HILLS CONNECTICUT WHITE SULPHUR SPRINGS BERMUDA | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/brooklyn-edison-files-to-sell-bonds-applies-to-state-on-4240000-for.html | BROOKLYN EDISON FILES TO SELL BONDS; Applies to State on $4,240,000 for Refunding Purposes | True | | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/formidable-eleven-at-yale-yales-rebuilding-based-on-firm-line-platt.html | Formidable Eleven at Yale; YALE'S REBUILDING BASED ON FIRM LINE Platt Heads Best Group of Guards and Tackles at Ell Camp in Years WHITEMAN A STAR BACK Losses Behind Line Discounted as Sophomores Make Good-- Followers Optimistic This is the eighteenth of a series of articles on Eastern college football teams and their prospects for the season. Eight Important Games Five-Man Line 1937 Measure Miller Shifted From End Strong Guards Available | True | By Allison Danzigspecial To the New York Times. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/gershwin-estate-is-put-at-341089-residuary-value-of-his-various.html | GERSHWIN ESTATE IS PUT AT $341,089; Residuary value of His Various Compositions Appraised at $50,125 Total MOTHER GETS FORTUNE Lucy D. Akerly Left $114,296 to Church Groups--Frank G. Griswold Had $925,684 $150,048 Akerly Estate F. G. Griswold Left $925,684 Stieglitz Fortune $1,511,764 | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/methodist-pastors-assigned-in-jersey-74-of-298-churches-in-the-area.html | METHODIST PASTORS ASSIGNED IN JERSEY; 74 of 298 Churches in the Area Get New Leaders as Conference Session Ends FULL LIST IS ANNOUNCED No District Superintendent Is Moved or Replaced-- Bishop Mead Presides | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/shirt-production-at-83-of-capacity-plants-selling-to-chains.html | SHIRT PRODUCTION AT 83% OF CAPACITY; Plants Selling to Chains, MailOrder Houses and Wholesalers Gain SHIPMENTS INCREASE 5% Shortage in Next Two Months Is Feared if Retailers Continue Caution | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/elizabeth-c-lane-plans-for-bridal-darien-girl-will-be-married-to.html | ELIZABETH C. LANE PLANS FOR BRIDAL; Darien Girl Will Be Married to. Chester E. Ingraham Jr. in Stamford Oct. 8 SIX ATTENDANTS CHOSEN Mrs. Sanford H. Lane Jr. to Be Honor Matron -- Reception Will Be at Wee Burn Club Day--Dilks Van Deusen-Christopher Kingsbury--Lubrecht | True | Special to THE NEW YORK TIMES | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/dixiehome-stores-lift-sales.html | Dixie-Home Stores Lift Sales | True | | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/new-setup-asked-by-silver-concern-international-company-calls.html | NEW SET-UP ASKED BY SILVER CONCERN; International Company Calls Investors to Vote on Plan to Exchange Stock NEW PREFERRED IN MIND It Would Be Convertible and $20 of New 4% Debentures Would Be Inducement | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/mlin-first-in-trot-on-grand-circuit-hambletonian-victor-annexes.html | M'LIN FIRST IN TROT ON GRAND CIRCUIT; Hambletonian Victor Annexes $9,570 Kentucky Futurity in Two Straight Heats LONG KEY PLACES SECOND Mack Abbey Wins Pacing Test--Rosalind Fails in Record Attempt at Lexington | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/caught-after-capitol-chase.html | Caught After Capitol Chase | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/farm-soil-losses-in-the-storm-huge-federal-survey-finds-hilly-land.html | FARM SOIL LOSSES IN THE STORM HUGE; Federal Survey Finds Hilly Land Gullied and Low-Lying Tracts Buried With Mud SOME FIELD LEFT BARREN Modern Methods of Combating Erosion Check Damage in Demonstration Areas Severe Losses on Slopes Problem Increasingly Serious NEW ENGLAND FARMLAND DAMAGED BY TORPICAL HURRICANE | True | By H. H. Bennett, | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/3-nations-in-reply-praise-roosevelt-germany-is-silent-but-czechs.html | 3 NATIONS IN REPLY PRAISE ROOSEVELT; Germany Is Silent, but Czechs, British and French Send Notes--U. S. Cabinet Called 3 NATIONS IN REPLY PRAISE ROOSEVELT Hear Hitler's Speech Tells Americans to Quit Hungary Roosevelt Appeal Pleases British Considers Evacuation Problem Well Received in Moscow | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/federal-aid-offered-stricken-farmers-governors-informed-ample-funds.html | FEDERAL AID OFFERED STRICKEN FARMERS; Governors Informed Ample Funds Have Been Allotted | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/bank-debits-are-up-11-per-cent-in-week-total-is-8573000000-for-the.html | BANK DEBITS ARE UP 11 PER CENT IN WEEK; Total Is $8,573,000,000 for the Period Ended Sept. 21 | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/deals-in-brooklyn-sixfamily-house-sold-and-warehouse-leased.html | DEALS IN BROOKLYN; Six-Family House Sold and Warehouse Leased | True | | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/more-roads-show-drop-in-revenues-new-york-central-discloses-a-17.html | MORE ROADS SHOW DROP IN REVENUES; New York Central Discloses a 17% Decline in Passenger Income for August 19.5% DECREASE FOR B.&O. Receipts From Freight Hauls Also Lower in Comparison With Year Before New York Central's Report | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/scores-hitler-in-lafayette-talk-president-lewis-calls-waste-of.html | SCORES HITLER IN LAFAYETTE TALK; President Lewis Calls Waste of Human Life Worst Tragedy | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/tom-shaw-labor-leader-member-of-first-two-cabinets-of-ramsay.html | TOM SHAW, LABOR LEADER; Member of First Two Cabinets of Ramsay MacDonald | True | Wireless to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/3-more-contractors-are-held-in-inquiry-plead-not-guilty-to-rigging.html | 3 MORE CONTRACTORS ARE HELD IN INQUIRY; Plead Not Guilty to 'Rigging' Bids in Electrical Trade | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/taylor-back-from-evian-will-report-at-once-to-president-on-refugee.html | TAYLOR BACK FROM EVIAN; Will Report at Once to President on Refugee Conference | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/marcantonio-opens-drive-appeals-for-liberal-support-in-congress.html | MARCANTONIO OPENS DRIVE; Appeals for Liberal Support in Congress Race | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/scores-in-fenway-tourney.html | Scores in Fenway Tourney | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/long-island-four-routs-cleveland-wins-autumn-plates-with-115.html | LONG ISLAND FOUR ROUTS CLEVELAND; Wins Autumn Plates With 11-5 Victory in Polo Match at Meadow Brook GERRY SMITH LEADS WAY Drives Ball Through for Six Goals--Best Pony of Year Will Be Chosen Today | True | By Robert F. Kelleyspecial To the New York Timnes. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/market-seesaws-to-hitlers-speech-upward-reaction-to-his-mild.html | MARKET SEESAWS TO HITLER'S SPEECH; Upward Reaction to His Mild Beginning Is Reversed as He Grows Bellicose LEADERS OFF 1 TO 3 POINTS San Francisco Views Speech as Pacific--Fractional Gains Recorded There A Day of Sharp Changes Throngs Gather Around Radios Speech Viewed as Pacific | True | | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/jockey-longden-scores-double-with-clean-out-and-loafer-at-belmont.html | Jockey Longden Scores Double With Clean Out and Loafer at Belmont Park; CLEAN OUT TAKES FIREARM HANDICAP Mrs. Bragg's Filly Conquers Spillway by Three Lengths--Princess Bull Third PAPER PLATE ALSO WINS Seabiscuit Sent to Maryland--Porter's Mite Flashes Fast Futurity Trial Burch's Filly Scores Large Field Assured | True | By Fred van Ness | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/turkey-is-silent-on-war-official-attitude-is-neutral-but-press-is.html | TURKEY IS SILENT ON WAR; Official Attitude Is Neutral, but Press Is Critical of Reich | True | Special Cable to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/greece-pays-loan-interest.html | Greece Pays Loan Interest | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/lewis-back-from-mexico-c-i-o-head-tells-of-congress-of.html | LEWIS BACK FROM MEXICO; C. I. O. Head Tells of Congress of Latin-American Unions | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/philadelphia-parley-set-truck-unions-will-decide-on-action-this.html | PHILADELPHIA PARLEY SET; Truck Unions Will Decide on Action This Morning | True | Special tO THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/warns-defenders-of-superior-race-dr-noonan-of-niagara-says-it-will.html | WARNS DEFENDERS OF 'SUPERIOR RACE'; Dr. Noonan of Niagara Says It Will Mean Dismissal From Faculty HITS THEORY AS ABSURD He Links in, University Attack Idea That 'Men Exist Only Through the State' | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/sharp-drop-reported-in-city-auto-deaths-only-8-occurred-last.html | SHARP DROP REPORTED IN CITY AUTO DEATHS; Only 8 Occurred Last Week--Week-End Accidents Rose | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/premier-of-alberta-scores-aid-to-czechs-says-that-idea-of.html | PREMIER OF ALBERTA SCORES AID TO CZECHS; Says That Idea of Obligation Is 'Foolish Concept' of Powers | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/asks-definiteness-in-taxation-moves-parkinson-calls-for-policy-on.html | ASKS DEFINITENESS IN TAXATION MOVES; Parkinson Calls for Policy on Exemption of Federal Issues and Employe Salaries SEES VOIDING 'ANY MINUTE' Head of Equitable Life Tells Financial Advertisers of Moves by Government | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/two-army-players-idle-frontczak-schwenk-nurse-minot-injurieswilson.html | TWO ARMY PLAYERS IDLE; Frontczak, Schwenk Nurse Minot Injuries--Wilson Active | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/65-die-in-wreck-in-spain-trains-crash-headon-30-miles-south-of.html | 65 DIE IN WRECK IN SPAIN; Trains Crash Head-On 30 Miles South of Barcelona | True | Wireless to THE NEW YORK TIMES. | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/the-screen-mr-guitry-has-another-oneman-show-in-the-story-of-a.html | THE SCREEN; Mr. Guitry Has Another One-Man Show in 'The Story of a Cheat,' at the Fifth Avenue Playhouse At the Miami Theatre | True | By Frank S. Nugent | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/memphis-power-deal-off-city-meanwhile-to-proceed-building-municipal.html | MEMPHIS POWER DEAL OFF; City, Meanwhile, to Proceed Building Municipal Plant | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/closing-of-market-in-london-urged-throgmorton-street-ponders.html | CLOSING OF MARKET IN LONDON URGED; Throgmorton Street Ponders Shut-Down as in 1914, or at Least After-Hour Pegs BUT STABILITY IS UPHELD Share Jobbers Refuse to Do Business, So Transactions Are Largely Private Other Sections Stagnant Money Market Affected | True | Wireless to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/burke-takes-lead-at-286-in-fenway-golf-after-relinquishing-it-to.html | Burke Takes Lead at 286 in Fenway Golf After Relinquishing It to Runyan; RANKING PROS STAY ON HEELS OF BURKE Runyan, McSpaden and Mike Turnesa, at 288, Trail by 2 Shots in $13,500 Open SNEAD, HARPER POST 290 Hines Has 291, With Revolta, Dudley and Oliver at 292--Ace Aids Yansick to 70 Another Turnesa Near Top Ace by Former Caddie Tee Shots Cause Trouble AT FENWAY YESTERDAY DURING 108-HOLE OPEN TOURNEY | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/united-air-advances-herlihy.html | United Air Advances Herlihy | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/fire-department.html | Fire Department | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/truck-firms-halt-the-mayors-plan-drivers-accept-it-rise-in-costs.html | TRUCK FIRMS HALT THE MAYOR'S PLAN; DRIVERS ACCEPT IT; Rise in Costs Seen 2-Year Contract Urged Operators Reject Peace Terms as 'Unfair' After All-Day Conference Fails CITY HAS A FLEET READY 1,000 Sanitation Vehicles Are Mobilized for Emergency--15,000 Quit in Jersey TRUCK PEACE PLAN OF MAYOR BALKED Longshoremen Aid Union Produce Supplies Adequate | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/rush-to-quartermaster-corps.html | Rush to Quartermaster Corps | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/n-m-u-bars-hot-ship-union-refuses-to-put-gasoline-cargo-in-tanker.html | N. M. U. BARS 'HOT SHIP'; Union Refuses to Put Gasoline Cargo in Tanker at Toledo | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/fay-to-be-ready-for-campaign.html | Fay to Be Ready for Campaign | True | | C1B 388996 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/81-makes-first-trip-here-danish-man-is-greeted-at-pier-by-three-of.html | 81, MAKES FIRST TRIP HERE; Danish Man Is Greeted at Pier by Three of Seven Sons | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/reichs-man-in-street-does-not-wartt-a-war.html | Reich's 'Man in Street' Does Not Wartt a War | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/exhibits-at-hobby-show-range-from-coins-to-crocheted-houses-other.html | Exhibits at Hobby Show Range From Coins to Crocheted Houses; Other Unusual Items Include Plaster Casts of Boxers' Fists, Carved Peach Stones and 3-Dimensional Post Cards. | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/british-admirals-die-a-day-apart-sir-heathcoat-grant-retired-from.html | BRITISH ADMIRALS DIE A DAY APART; Sir Heathcoat Grant Retired From Royal Navy in 1920 After 43-Year Career WAS ACTIVE IN WORLD WAR Robert H. Anstruther, 76, Also Retired, Was in Charge of Operations in Orient | True | Wireless to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/article-1-no-title-major-league-leaders.html | Article 1 -- No Title; Major League Leaders | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/mountain-climbers-back-houston-and-bates-made-assault-on-28000foot.html | MOUNTAIN CLIMBERS BACK; Houston and Bates Made Assault on 28,000-Foot Peak | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/terrymen-decide-on-series-money-31-including-whitehead-will-get.html | TERRYMEN DECIDE ON SERIES MONEY; 31, Including Whitehead, Will Get Full Shares, Regardless of Where Giants Finish | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/4-marine-fliers-killed-pilot-and-a-corporal-escape-in-crash-at.html | 4 MARINE FLIERS KILLED; Pilot and a Corporal Escape in Crash at Quantico | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/insurance-rates-up-anew-in-crisis-warrisk-quotations-here-are.html | INSURANCE RATES UP ANEW IN CRISIS; War-Risk Quotations Here Are Doubled--Exclude Cargoes Ultimately Going to Reich BRITISH SEIZURES FEARED Traders With Far East Urged to Use the Long Cape Route--London's Stand Is Factor New Rates in London | True | | C1B 388996 |
| 1938-09-27 | 1938-09-27 | https://www.nytimes.com/1938/09/27/archives/hotel-at-cape-may-destroyed-by-fire-thirty-guests-at-the-stockton.html | HOTEL AT CAPE MAY DESTROYED BY FIRE; Thirty Guests at the Stockton Villa Are Forced Out | True | Special to THE NEW YORK TIMES. | C1B 388996 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/army-air-corps-pays-tribute-to-westover-planes-manoeuvre-as-rites.html | ARMY AIR CORPS PAYS TRIBUTE TO WESTOVER; Planes Manoeuvre as Rites for General Are Held at Arlington | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/curb-broker-a-suicide-verdict-filed-in-death-of-robert-bissell-in.html | CURB BROKER A SUICIDE; Verdict Filed in Death of Robert Bissell in Mamaroneck | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/yearling-brings-7600-strang-pays-top-price-for-queen-victoria-at.html | YEARLING BRINGS $7,600; Strang Pays Top Price for Queen Victoria at Lexington | True | | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/stock-shortages-develop-in-stores-trucking-tieup-forces-retail-men.html | STOCK SHORTAGES DEVELOP IN STORES; Trucking Tie-Up Forces Retail Men to Revise Advertising and Merchandising Plans | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/private-beats-general-at-golf.html | Private Beats General at Golf | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/border-region-denuded-by-czechs-berlin-hears.html | Border Region Denuded By Czechs, Berlin Hears | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/rossevelt-expected-to-apply-neutrality-law-as-soon-as-a-general.html | Rossevelt Expected to Apply Neutrality Law As Soon as a General Conflict Is Begun | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/bank-of-france-raises-rediscount-rate-to-3.html | Bank of France Raises Rediscount Rate to 3% | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/naval-orders.html | Naval Orders | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/nicoll-will-is-filed-bequests-made-to-churches-by-former-state.html | NICOLL WILL IS FILED; Bequests Made to Churches by Former State Senator | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/first-prize-of-5000-in-108hole-golf-taken-by-snead-sneads-430-wins.html | First Prize of $5,000 in 108-Hole Golf Taken by Snead; SNEAD'S 430 WINS HONORS AT FENWAY | True | By Lincoln A. Werden | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/stocks-in-london-paris-and-berlin-more-optimism-evident-in-the.html | STOCKS IN LONDON, PARIS AND BERLIN; More Optimism Evident in the British Market--Fixing of Price Minimums Begun GAINS MADE ON BOURSE Many Issues Show Greater Resistance--2-Point Rises Numerous in Germany Bourse Is More Resistant Berlin's Market Is Firm | True | Wireless to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/bowling-green-exhibit-to-open.html | Bowling Green Exhibit to Open | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/harry-a-redmond-new-york-attorney-member-of-wall-st-partnership.html | HARRY A. REDMOND, NEW YORK ATTORNEY; Member of Wall St. Partnership Represented Insurance Firms | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/wheat-prices-shif-with-foreign-news-initial-declines-reach-2c-but.html | WHEAT PRICES SHIF WITH FOREIGN NEWS; Initial Declines Reach 2c, but Market Rallies After Talk by Chamberlain CLOSE ONLY 3/8 TO 5/8C OFF Export Demand Is Checked by High Insurance Rates, Weakness in Sterling . Some Recovery in Winnipeg Active Demand for Flour | True | Special to THE NEW YORK TIMES. | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/new-plan-to-keep-hold-of-the-erie-kurth-committees-proposals-would.html | NEW PLAN TO KEEP HOLD OF THE ERIE; Kurth Committee's Proposals Would 'Freeze' Control With C. & O. for 5 Years TO BE FILED WITH I. C. C. Chairman of Home Insurance Says Charges of Road Would Be Cut 50 Per Cent Would Cut Charges 50 Per Cent Control Would Be "Frozen" | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/laboratories-urged-for-social-studies-dean-taylor-of-n-y-u-holds.html | LABORATORIES URGED FOR SOCIAL STUDIES; Dean Taylor of N. Y. U. Holds Practical Tests Necessary | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/mrs-h-glenn-hatfield.html | MRS. H. GLENN HATFIELD | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/salvador-to-revise-basic-law.html | Salvador to Revise Basic Law | True | Special Cable to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/a-good-commission.html | A GOOD COMMISSION | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/2-heights-flats-figure-in-resale-fivestory-buildings-at-557-and-561.html | 2 HEIGHTS FLATS FIGURE IN RESALE; Five-Story Buildings at 557 and 561 West 174th Street in Quick Turnover CONTAIN 176 APARTMENTS. Meister Purchases 13-Family Fire-Retarded House at 969 Amsterdam Ave. | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/u-s-steel-debenture-ruling.html | U. S. Steel Debenture Ruling | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/millermiddleton.html | Miller--Middleton | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/miss-susan-griffith-skidamore-trustee-made-large-gifts-to-the.html | MISS SUSAN GRIFFITH, SKIDAMORE TRUSTEE; Made Large Gifts to the College at Saratoga Springs | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/arbitration-group-honors-mgrady-its-gold-medal-is-given-to-him-at.html | ARBITRATION GROUP HONORS M'GRADY; Its Gold Medal Is Given to Him at Dinner of 1,200 Leaders in Business and Labor HE PLEADS FOR MEDIATION Only by Adopting It as a Set Policy Can Industrial Peace Be Assured, He Says Others Join in Amity Plea Stresses Industry's Importance Some of the Sponsors | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/wheat-field-planted-for-world-fair-exhibit.html | Wheat Field Planted For World Fair Exhibit | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/fire-department.html | Fire Department | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/urges-easier-credit-for-business.html | Urges Easier Credit for Business | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/steel-production-rises-less-than-seasonally-volume-up-on-strips.html | Steel Production Rises Less Than Seasonally; Volume Up on Strips, Continues Good on Wire | True | | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/financial-london-calmed-by-rumor-report-of-extension-of-hitler.html | FINANCIAL LONDON CALMED BY RUMOR; Report of Extension of Hitler Ultimatum Sends Government Bonds Above Fixed Low METAL PRICES FLUCTUATE Stock Exchange Authorities Said to Be Preparing Rules for Trading in War Gold Profits Go to Dollars War-Time Trading Studied | True | Special Cable to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/herbert-s-carter-jr-headmaster-of-harvey-school-at-hawthorne-n-y.html | HERBERT S. CARTER JR.; Headmaster of Harvey School at Hawthorne, N. Y. | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/lewis-fight-off-till-oct-21.html | Lewis Fight Off Till Oct. 21 | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/pecora-shuns-bail-case-refuses-to-take-action-on-plea-of-a-hines.html | PECORA SHUNS BAIL CASE; Refuses to Take Action on Plea of a Hines Witness | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/opposes-air-mail-rate-rise.html | Opposes Air Mail Rate Rise | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/war-scare-slows-sea-travel-here-many-cancellations-reported-on.html | WAR SCARE SLOWS SEA TRAVEL HERE; Many Cancellations Reported on Vessels Departing for Europe--Bremen Sails RUSH FROM ABROAD IS ON Liner Washington Will Skip Hamburg on Way Back to Speed Americans Home | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/screen-news-here-and-in-hollywood-edward-small-plans-to-make-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Edward Small Plans to Make 'The Maginot Line'--Louis Hayward Will Be Star IF I WERE KING TO OPEN Premiere at Paramount Today to Feature Ronald Colman and Basil Rathbone Jack London Story for Screen Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/jesse-mnear.html | JESSE M'NEAR | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/errol-flynn-taken-to-hospital.html | Errol Flynn Taken to Hospital | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/soviet-war-chief-at-siberia-parley-voroshiloff-belived-on-urgent.html | SOVIET WAR CHIEF AT SIBERIA PARLEY; Voroshiloff Belived on Urgent Mission in the Far East -- Bulecher Not Mentioned ROOSEVELT PLEA HAILED Several Hundred Persons in a Gas-Mask Parade-Six More 'Trotskyists' Doomed Gas Mask Parade in Moscow | True | By Harold Dennywireless To the New York Times. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/grand-slam-first-at-havre-de-grace-bomar-entryleads-all-the-way-and.html | GRAND SLAM FIRST AT HAVRE DE GRACE; Bomar Entry-Leads All the Way and Returns $7.30 for $2 in Mutuels EVENING SHADOW SECOND Defeats King Pharamond for Place--Braving Danger and Apprehend Score | True | | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/albert-freeman-of-blair-academy-dean-and-teacher-44-years-at-new.html | ALBERT FREEMAN OF BLAIR ACADEMY; Dean and Teacher 44 Years at New Jersey School Is Dead at 72 | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/manhattan-lists-meets-jasper-crosscountry-squad-to-appear-in-five.html | MANHATTAN LISTS MEETS; Jasper Cross-Country Squad to Appear in Five Events | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/realty-financing.html | REALTY FINANCING | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/princeton-cubs-report-football-attracts-record-squadminor-teams.html | PRINCETON CUBS REPORT; Football Attracts Record Squad-- Minor Teams Start | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/president-assures-moore-on-new-mills-says-plants-at-homesteads-will.html | PRESIDENT ASSURES MOORE ON NEW MILLS; Says Plants at Homesteads Will Not Harm Labor | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/golfers-honor-turnesa-lynch-named-association-head-at-westchester.html | GOLFERS HONOR TURNESA; Lynch Named Association Head at Westchester Dinner | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/truck-driver-gets-30-days.html | Truck Driver Gets 30 Days | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/names-nya-aide-here.html | Names NYA Aide Here | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/women-efficient-in-saratoga-roles-bid-fair-in-numbers-and.html | WOMEN EFFICIENT IN SARATOGA ROLES; Bid Fair, in Numbers and Prominence, to Set a Convention Record FRAMING THEIR PROGRAMS Will Seek Support of the Child Labor Amendment and the Merit System | True | By Kathleen McLaughlinspecial To The New York Times. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/walter-h-wheeler-retired-head-of-new-york-firm-of-commission.html | WALTER H. WHEELER; Retired Head of New York Firm of Commission Merchants | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/2-youths-end-storm-tour-students-from-providence-get-to-long-island.html | 2 YOUTHS END STORM TOUR; Students From Providence Get to Long Island Via Canada | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/ask-for-record-on-monon-state-commissions-would-use-testimony-in.html | ASK FOR RECORD ON MONON; State Commissions Would Use Testimony in 1932 | True | Special to THE NEW YORK TIMES. | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/british-navy-calls-60000-reservists-nation-speeds-preparations-for.html | BRITISH NAVY CALLS 60,000 RESERVISTS; Nation Speeds Preparations for War-- Recruiting Offices Are Crowded | True | Special Cable to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/text-of-hitlers-reply-to-presidents-peace-plea-accuses-prague.html | Text of Hitler's Reply to President's Peace Plea; Accuses Prague Government | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/events-today.html | EVENTS TODAY | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/rites-held-for-john-t-cushing.html | Rites Held For John T. Cushing | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/corruption-inquiry-pushed-by-geoghan-takes-4-persons-before-grand.html | CORRUPTION INQUIRY PUSHED BY GEOGHAN; Takes 4 Persons Before Grand Jury, Including Magistrate Troy | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/considers-louis-bout-jan-6.html | Considers Louis Bout Jan. 6 | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/brooklyn-herb-garden-opens.html | Brooklyn Herb Garden Opens | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/bonds-go-lower-in-slow-trading-moderate-declines-on-the-day-are.html | BONDS GO LOWER IN SLOW TRADING; Moderate Declines on the Day Are Shown by All Major Averages of Market | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/spring-brown.html | SPRING BROWN | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/death-rate-higher-in-city-last-week-infant-mortality-also-up-while.html | DEATH RATE HIGHER IN CITY LAST WEEK; Infant Mortality Also Up, While Childbirth Killed Four Mothers | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/brazils-trade-up-on-higher-coffee-european-crisis-keeps-grain-in.html | BRAZIL'S TRADE UP ON HIGHER COFFEE; European Crisis Keeps Grain in Argentina Uncertain, Commerce Board Finds LOCUSTS DAMAGE CROPS French Are Uneasy, but Action on 40-Hour Week Brings More Confidence | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/garretson-leads-by-three-strokes-metropolitan-champion-paces-new.html | GARRETSON LEADS BY THREE STROKES; Metropolitan Champion Paces New Jersey Senior Golfers With 40, 39-79 BLOSSFELD PLACES NEXT Ritchie and Smith Card 83s, With Salmon, Defender, Trailing at 92 Two Deadlocked at 88 Rain Catches Late Starters THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/long-island-to-abandon-line.html | Long Island to Abandon Line | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/promoted-by-railroad-g-dunglinson-jr-gets-new-post-with-norfolk.html | PROMOTED BY RAILROAD; G. Dunglinson Jr. Gets New Post With Norfolk & Western | True | | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/alex-mlean-managed-jack-johnson-before-negro-won-championship.html | ALEX M'LEAN; Managed Jack Johnson Before Negro Won Championship | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/frontier-farmers-barred-from-lands-conscripted-german-laborers.html | FRONTIER FARMERS BARRED FROM LANDS; Conscripted German Laborers Escape Into France | True | Wireless to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/shamrock-owners-quit-boston-eleven-taken-over-by-zapustas-exfordham.html | SHAMROCK OWNERS QUIT; Boston Eleven Taken Over by Zapustas, Ex-Fordham Star | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/parade-for-czechs-planned-here.html | Parade for Czechs Planned Here | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/mrs-neubergs-88-wins-champion-at-hackensack-club-gains-low-gross.html | MRS. NEUBERG'S 88 WINS; Champion at Hackensack Club Gains Low Gross Prize | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/czech-note-rejecting-the-german-demands-why-czechs-accepted-amazed.html | Czech Note Rejecting the German Demands; Why Czechs Accepted Amazed at Reich Demands | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/deals-on-long-island-plot-sold-in-elmhurst-for-they-construction-of.html | DEALS ON LONG ISLAND; Plot Sold in Elmhurst for they Construction of Garage | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/indians-triumph-with-feller-61-top-white-sox-as-bob-gives-5-hits.html | INDIANS TRIUMPH WITH FELLER, 6-1; Top White Sox as Bob Gives 5 Hits, Fans 10--Heath Collects 19th Homer | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/greenwich-tract-purchased.html | Greenwich Tract Purchased | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/major-league-baseball-national-league-american-league-major-league.html | Major League Baseball; National League American League Major League Leaders Minor Leagues | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/decorators-club-moves-home.html | Decorators Club Moves Home | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/funds-for-the-red-cross.html | FUNDS FOR THE RED CROSS | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/california-has-less-oil-stocks-of-crude-and-products-off-in.html | CALIFORNIA HAS LESS OIL; Stocks of Crude and Products Off in August--Output Up | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/lyndhurst-school-plan-loses.html | Lyndhurst School Plan Loses | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/margioti-accuses-earle-on-a-new-line-governor-blocked-inquiry-into.html | MARGIOTI ACCUSES EARLE ON A NEW LINE; Governor Blocked Inquiry Into 'Gravel Scandal,' He Says | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/stengel-retained-as-bees-take-two-manager-accepts-terms-for.html | STENGEL RETAINED AS BEES TAKE TWO; Manager Accepts Terms for 1939--Phils Bow, 2-1 in 11th Inning and 4-1 | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/benefit-party-held-for-russian-invalids-mr-and-mrs-carroll.html | BENEFIT PARTY HELD FOR RUSSIAN INVALIDS; Mr. and Mrs. Carroll Carstairs Among Hosts at Event | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/german-papers-feature-roosevelthitler-notes.html | German Papers Feature Roosevelt-Hitler Notes | True | Special Cable to THE NEW YORK TIMES. | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/advertising-news-and-notes-accounts-personnel-gets-sergeant-remedy.html | Advertising News and Notes; Accounts Personnel Gets Sergeant Remedy Account Notes Notes Drive for Home Laundries Would Improve Sales Talks | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/utility-is-called-interstate-unit-fpc-aide-says-jersey-central.html | UTILITY IS CALLED INTERSTATE UNIT; FPC Aide Says Jersey Central Power Sells in New York and Pennsylvania STOCK DEAL INVESTIGATED New Jersey Power Held to Have Acquired Shares of Jersey Power | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/erich-is-in-world-court-council-backs-finn-on-2d-poll-after-voting.html | ERICH IS IN WORLD COURT; Council Backs Finn on 2d Poll After Voting for Norwegian | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/luxembourgs-measures-grand-duchy-aims-to-remain-neutralbars-war.html | LUXEMBOURG'S MEASURES; Grand Duchy Aims to Remain Neutral--Bars War Transport | True | Wireless to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/new-deal-issue-pressed-in-jersey-sees-line-clearly-drawn-voted-for.html | NEW DEAL ISSUE PRESSED IN JERSEY; Sees Line Clearly Drawn Voted for New Deal Bills Senate Candidates of Major Parties Emphasize It as Conventions Open ELY ASKS BENEFITS TO ALL Barbour Decries One-Man Rule--Sessions Adjourn for Drafting of Platforms | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/gabrielsegundo-show-way.html | Gabriel-Segundo Show Way | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/6000-army-men-to-get-pay-rise.html | 6,000 Army Men to Get Pay Rise | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/the-play-thanks-for-tomorrow.html | THE PLAY; Thanks for Tomorrow' | True | By Brook Atkinson | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/production-of-oil-increases-in-week-daily-average-output-rises.html | PRODUCTION OF OIL INCREASES IN WEEK; Daily Average Output Rises 12,100 Barrels to 3,251,000, Institute Reports TOTAL 'LIFTED BY TEXAS Motor Fuel Stocks Shrink 639,000 Barrels--Imports Also Show Decline Fuel Oil Stocks Up Imports Lower in Week | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/building-steel-orders-up-rose-to-102539-tons-in-august-against.html | BUILDING STEEL ORDERS UP; Rose to 102,539 Tons in August, Against 87,154 in July | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/14club-rule-in-britain-royal-and-ancient-decides-to-adopt-u-s.html | 14-CLUB RULE IN BRITAIN; Royal and Ancient Decides to Adopt U. S. Golfing Idea | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/new-coach-is-greeted-captain-wood-among-the-guests-at-armycolumbia.html | NEW COACH IS GREETED; Captain Wood Among the Guests at Army-Columbia Dinner | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/reserve-corps-orders-goyernors-island.html | Reserve Corps Orders; GOYERNORS ISLAND | True | | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/backs-chamberlain-de-valera-urges-him-to-continue-effort-to-bar.html | BACKS CHAMBERLAIN; De Valera Urges Him to Continue Effort to Bar Slaughter | True | Wireless to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/the-screen-childhood-of-maxim-gorky-is-shown-at-the-cameothe-rialto.html | THE SCREEN; ' Childhood of Maxim Gorky' Is Shown at the Cameo--The Rialto Offers 'Mr. Doodle Kicks Off' At the Rialto | True | By Frank S. Nugent | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/memphis-power-deal-not-off-says-sawyer-but-he-does-not-favor-sale.html | Memphis Power Deal Not Off, Says Sawyer; But He Does Not Favor Sale at City's Price | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/bears-defeat-bisons-in-playoff-game-97-need-only-one-more-victory.html | BEARS DEFEAT BISONS IN PLAY-OFF GAME, 9-7; Need Only One More Victory to Take Final Series | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/driver-burned-to-death-in-car.html | Driver Burned to Death in Car | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/auto-dealers-change-bylaws.html | Auto Dealers Change By-Laws | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/fact-board-set-up-on-railway-strike-appointed-by-roosevelt-thus.html | FACT BOARD SET UP ON RAILWAY STRIKE; Appointed by Roosevelt, Thus Halting for 60 Days a Strike or Cut in Rail Wages | True | By Louis Stark | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/harrison-gets-new-marine-post.html | Harrison Gets New Marine Post | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/superb-work-of-eastern-players-features-action-in-pro-football.html | Superb Work of Eastern Players Features Action in Pro Football; Stars From This Section Set League Pace in Ground Gaining, Passing--Giants Drill for Pirates--Maniaci Sold to Bears Mellus in Giants' Drill Pirates Start Work Today Kosol, Brumbugh Tested | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/transit-loan-canceled-by-rfc.html | Transit Loan Canceled by RFC | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/mr-chamberlain.html | MR. CHAMBERLAIN | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/cows-still-come-home.html | COWS STILL COME HOME | True | MINNIE HITE MOODY. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/change-in-chairmanship-of-philadelphia-electric.html | Change in Chairmanship Of Philadelphia Electric | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/fscc-aids-storm-victims-much-of-farm-surplus-buying-is-for-use-in.html | FSCC AIDS STORM VICTIMS; Much of Farm Surplus Buying Is for Use in Stricken Areas | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/toratio-walker-painter-80-dead-canadian-who-specialized-in-rural.html | TORATIO WALKER, PAINTER, 80, DEAD; Canadian Who Specialized in Rural Scenes Was Often Compared to Millet WON MANY MEDALS HERE Spent 55 Years Among Quebec 'Habitants,' Who Served as Models for His Canvases Called "American Millet" Won Many Prizes | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/charles-hazard.html | CHARLES HAZARD | True | | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/charles-t-judge-retired-head-of-massachusetts-reformatory-was-70.html | CHARLES T. JUDGE; Retired Head of Massachusetts Reformatory Was 70 | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/income-reported-by-rail-systems-burlingtons-net-this-month-more.html | INCOME REPORTED BY RAIL SYSTEMS; Burlington's Net This Month More Than Cancels $458,423 Loss Earlier in Year GRAIN SHIPMENTS DECLINE Loadings by Northern Pacific Off 25%--$100,000 Earned by Southern in August OTHER RAILWAY STATEMENTS | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/canadian-banks-report-continued-increase-in-savings-accounts-is.html | CANADIAN BANKS REPORT; Continued Increase in Savings Accounts Is Shown | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/hague-says-ely-will-win-jersey-leader-asserts-partys-senatorial.html | HAGUE SAYS ELY WILL WIN; Jersey Leader Asserts Party's Senatorial Choice Is Strong | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/usha-asks-speed-on-housing-works-straus-tells-local-authorities-at.html | USHA ASKS SPEED ON HOUSING WORKS; Straus Tells Local Authorities at Capital Meeting of Need to Make More Jobs CAUTION ALSO ESSENTIAL Conference Smooths Out Difficulties of Conflicts Over Questions of Procedure | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/mayor-proclaims-truck-emergency-uses-city-fleet-sanitation-vehicles.html | MAYOR PROCLAIMS TRUCK EMERGENCY; USES CITY FLEET; Sanitation Vehicles Manned by Strikers After Employers Reject City Hall Proposal | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/japan-is-not-pledged-to-help-immediately-foreign-office-to-explain.html | JAPAN IS NOT PLEDGED TO HELP IMMEDIATELY; ' Foreign Office to Explain Today Its Tie to Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/chicago-bears-prevail-1412.html | Chicago Bears Prevail, 14-12 | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/magistrate-kross-opens-headquarters-speakers-praise-her-humane.html | MAGISTRATE KROSS OPENS HEADQUARTERS; Speakers Praise Her Humane Attitude on Bench | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/racism-assailed-at-lawyers-mass-supremity-theory-is-little-higher.html | RACISM' ASSAILED AT LAWYERS MASS; Supremity Theory Is Little Higher Than Law of Jungle, Dr. Gannon Declares RIGHTS OF MAN AT STAKE 500 at St. Andrew's Hear an Attack by Fordham Head on Totalitarian Tenet Finds It Latest "Fashion" Was Home to Cardinal | True | | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/topics-in-wall-street-restrictions-in-london-crack-in-sterling.html | TOPICS IN WALL STREET; Restrictions in London Crack in Sterling Group Sugar Public Representatives Nickel Plate's Future Oil Companies' Earnings | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/peere-is-amazed-by-hitlers-reply-duchess-of-atholl-asserts-he.html | PEERE IS AMAZED BY HITLER'S REPLY; Duchess of Atholl Asserts He Painted a Deceptive Picture | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/lorraine-cooper-to-be-wed-oct-21-marriage-to-warren-a-king-in.html | LORRAINE COOPER TO BE WED OCT. 21; Marriage to Warren A. King in Central Presbyterian Church | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/browns-football-hopes-for-1938-rest-on-development-of-linemen.html | Brown's Football Hopes for 1938 Rest on Development of Linemen; Larkowich Converted From End Due to Tackle Shortage--Eggert and Lubin Promising Sophomores--Star Backs Available | True | By Allison Danzig | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/estates-appraised.html | Estates Appraised | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/housing-body-to-buy-more-sites-soon-9000000-saving-noted-on-two.html | Housing Body to Buy More Sites Soon; $9,000,000 Saving Noted on Two Projects | True | By Lee E. Cooper | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/increases-gold-output-californias-production-in-1937-valued-at.html | INCREASES GOLD OUTPUT; California's Production in 1937 Valued at $41,110,230 | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/william-c-gubbins.html | WILLIAM C. GUBBINS | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/josephine-bokros-engaged.html | Josephine Bokros Engaged | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/in-the-nation-moves-that-are-yet-possible-for-the-president-the.html | In The Nation; Moves That Are Yet Possible for the President The Cautionary Background Tender Might Be Popular | True | By Arthur Krock | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/dewey-to-accept-state-nomination-republicans-hear-also-that-he-is.html | DEWEY TO ACCEPT STATE NOMINATION; Republicans Hear Also That He Is Likely to Address Saratoga Convention Move to Arrange Radio Time Lieutenant Governor List DEWEY TO ACCEPT STATE NOMINATION Favored by Young Republicans Platform Harmony Sought Old-Time Victory Atmosphere Dewey Approves platform | True | By James A. Hagertyspecial To the New York Times. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/simpson-resigns-as-district-leader-stays-as-county-chairman-and.html | SIMPSON RESIGNS AS DISTRICT LEADER; Stays as County Chairman and National Committeeman | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/joseph-miller.html | JOSEPH MILLER | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/gives-long-life-to-wpa-official-at-bennington-says-it-is-insurance.html | GIVES LONG LIFE TO WPA; Official at Bennington Says It Is Insurance for Democracy | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/case-over-dionnes-opens-promoters-suit-for-1000000-goes-before.html | CASE OVER DIONNES OPENS; Promoter's Suit for $1,000,000 Goes Before Chicago Jury | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/changes-in-united-air-lines.html | Changes in United Air Lines | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/beauhuld-stops-venturi-main-bout-ends-in-sixth-round-at-st-nicholas.html | BEAUHULD STOPS VENTURI; Main Bout Ends in Sixth Round at St. Nicholas Palace | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/w-b-gorman-is-honored.html | W. B. Gorman Is Honored | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/staten-island-dwelling-sold.html | Staten Island Dwelling Sold | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/hines-panel-of-500-to-be-asked-today-defense-is-expected-to-fight.html | HINES PANEL OF 500 TO BE ASKED TODAY; Defense Is Expected to Fight Dewey's Plea for Another Blue-Ribbon Jury BOHAN WILL HEAR MOTION Drawing to Be Sought Friday--New Problems Presented by Antiquated Courtrooms Defense's Earlier Objections May Ask Drawing Friday | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/berlin-sees-army-troops-ready-for-fieldvanish-after-march-past.html | BERLIN SEES ARMY; Troops Ready for Field--Vanish After March Past Chancellery | True | By Guido Enderis | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/pacing-mark-set-by-nate-hanover-fleming-drives-4yearold-to-worlds.html | PACING MARK SET BY NATE HANOVER; Fleming Drives 4-Year-Old to World's Record of 1:59 in Stake at Lexington | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/edith-groome-is-wed-to-lieut-ja-collin-marriage-hastened-because-he.html | EDITH GROOME IS WED TO LIEUT. J.A. COLLIN; Marriage Hastened Because He Is Called to French Colors | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/hears-hitler-and-ends-her-life.html | Hears Hitler and Ends Her Life | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/sets-hearing-on-bustruck-hours.html | Sets Hearing on Bus-Truck Hours | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/colonel-thomas-b-coulter.html | COLONEL THOMAS B. COULTER | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/law-expert-doubts-womens-right-to-serve-on-grand-juries-here.html | Law Expert Doubts Women's Right To Serve on Grand Juries Here; Editorial Opinion, if Upheld, Would Void 250 Indictments Found in Kings This Month With Woman Serving | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/mayor-wins-plea-at-strike-meeting-truckmen-accept-hids-proposal-at.html | MAYOR WINS PLEA AT STRIKE MEETING; Truckmen Accept Hids Proposal at Stoemy Session-Many Vioce Protests Later SHOE HURLED AT CASHAL Klein Rallies Support for the Terms--Plans Are Heard for Driving City Vehicles Proposal Read by Mayor | True | | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/singer-protests-tax-on-salary-paid-wife-john-charles-thomas-tells.html | SINGER PROTESTS TAX ON SALARY PAID WIFE; John Charles Thomas Tells of Her Aid for $6,000 a Year | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/dr-charles-p-emerson-formerly-dean-of-university-of-indiana-medical.html | DR. CHARLES P. EMERSON; Formerly Dean of University of Indiana Medical School | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/utility-in-year-earns-12294363-commonwealth-and-southern-net-equals.html | UTILITY, IN YEAR, EARNS $12,294,363; Commonwealth and Southern Net Equals 10 Cents a Share, Against 20 Cents in 1937 | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/jewish-sermons-stress-war-topic-rabbi-h-s-goldstein-lays-crisis-in.html | JEWISH SERMONS STRESS WAR TOPIC; Rabbi H.. S. Goldstein Lays Crisis in Europe to Perversion of Law of God FREE WILL HELD ABUSED Discussions at Rosh ha-Shanah Services Also Treat of Education and Zionism Abuse of Free Will Seen Program for Jewish Life | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/czechs-rest-hope-on-nazi-showdown-aghast-at-hitlers-demands-after.html | CZECHS REST HOPE ON NAZI SHOWDOWN; Aghast at Hitler's Demands After Study-- Hear Reich Army Is on Border All Fortifications Included CZECHS REST HOPE ON NAZI SHOWDOWN Industries Involved CZECH CIVILIANS TEST AIR-RAID DEFENSES AND SOLDIERS LEAVE FOR BORDER AS TRUCE NEARS END | True | By G. E. R. Gedyewireless To the New York Times. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/tire-shipments-rise-increase-of-25-is-noted-in-august-over-july.html | TIRE SHIPMENTS RISE; Increase of 2.5% Is Noted in August Over July | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/giants-turn-back-dodgers-53-then-lose-51-to-rookie-gaddy-hamlin.html | Giants Turn Back Dodgers, 5-3, Then Lose, 5-1, to Rookie Gaddy; Hamlin Saves Nightcap, Halted in Sixth by Darkness--Koy Wastes Two Triples and Homer in Opener at Ebbets Field Haslin Gets Scratch Double Brown Finishes Game The Box Scores Nehem Reports to Dodgers | True | By Roscoe McGowen | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/tigers-sign-shea-as-coach.html | Tigers Sign Shea as Coach | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/horse-show-opens-today-outstanding-field-is-attracted-by-piping.html | HORSE SHOW OPENS TODAY; Outstanding Field Is Attracted by Piping Rock Event | True | | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/hasty-star-holds-on-to-capture-rockingham-park-sprint-feature.html | Hasty Star Holds On to Capture Rockingham Park Sprint Feature; Stretch Bid- by Prospectus Fails to Catch Favorite in Six-Furlong Dash as Prunay Annexes Show | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/hankow-gateway-badly-weakened-chinese-admit-that-defenders-of.html | HANKOW 'GATEWAY' BADLY WEAKENED; Chinese Admit That Defenders of Tienchiachen on Yangtze Are in Critical Situation | True | By F. Tillman Durdin | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/mamakos-defeats-pacho.html | Mamakos Defeats Pacho | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/buick-cuts-prices-on-cars.html | Buick Cuts Prices on Cars | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/mondays-oddlot-trading.html | Monday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/two-sold-to-american-sextet.html | Two Sold to American Sextet | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/lieutenant-is-missing-army-officer-not-heard-from-since-leaving.html | LIEUTENANT IS MISSING; Army Officer Not Heard From Since Leaving Sept. 14 for Post | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/james-e-murray.html | JAMES E. MURRAY | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/miss-jameson-in-front-shoots-72-and-captures-medal-in-berthellyn.html | MISS JAMESON IN FRONT; Shoots 72 and Captures Medal in Berthellyn Cup Golf | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/u-s-life-gained-in-august.html | U. S. Life Gained in August | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Edward A. Kelly | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/asks-pay-for-grocer-willis-requests-consideration-for-help-on-free.html | ASKS PAY FOR GROCER; Willis Requests Consideration for Help on 'Free Deals' | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/vatican-organ-for-peace-asks-if-war-will-be-started-to-keep-a-date.html | VATICAN ORGAN FOR PEACE; Asks if War Will Be Started to Keep a Date, Oct. 1 | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/chamberlain-talk-stirs-italian-hope-public-welcomes-statement-that.html | CHAMBERLAIN TALK STIRS ITALIAN HOPE; Public Welcomes Statement That He Will Persevere in His Efforts for Peace NO WAR STEPS NOTICEABLE But Rome Is Reported to Have Begun Calling Specialists of 10 Reserve Classes Plane Plants on Single Shift 1,500,000 Quickly Available Critical of Roosevelt Plea Ten Classes Reported Affected HOW UNITED STATUS CITIZEN | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/police-promotions-listed-for-tonight-valentine-will-make-them-at.html | POLICE PROMOTIONS LISTED FOR TONIGHT; Valentine Will Make Them at Departmental Show in Garden | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/claude-a-hill-former-mayor-of-hackensack-and-long-on-city.html | CLAUDE A. HILL; Former Mayor of Hackensack and Long on City Commission | True | | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/british-hopes-slim-premier-holds-hitler-is-unreasonable-in-stand.html | BRITISH HOPES SLIM; Premier Holds Hitler Is 'Unreasonable' in Stand Over Czechoslovakia TALK BROADCAST TO REICH Chancellor Reported to Have Rejected 2 New Proposals by London for Accord New Deadline Reported LONDON'S HOPES ARE ON THE WANE | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/joseph-v-little.html | JOSEPH V. LITTLE | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/wood-field-and-stream-striped-bass-plentiful.html | Wood, Field and Stream; Striped Bass Plentiful | True | By Raymond B. Camp | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/thomas-q-mgoodwin-secretary-and-board-member-of-standard-oil-of.html | THOMAS Q, M'GOODWIN; Secretary and Board Member of Standard Oil of Kentucky | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/johnson-of-syracuse-out-zimdahl-likely-to-get-fullback-post-for.html | JOHNSON OF SYRACUSE OUT; Zimdahl Likely to Get Fullback Post for Clarkson Contest | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/chamberlain-backed-by-canadian-cabinet-king-government-in-complete.html | CHAMBERLAIN BACKED BY CANADIAN CABINET; King Government in 'Complete Accord' on Statement | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/twin-opera-bill-cavalleria-and-pagliacci-given-by-san-carlo-company.html | TWIN OPERA BILL; ' Cavalleria' and 'Pagliacci' Given by San Carlo Company | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/veteran-honored-by-rest-aurateurs-boumgurten-25-years-in-the.html | VETERAN HONORED BY REST AURATEURS; Boumgurten, 25 Years in the Business, Is Guest of Society | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/latecomers-speed-renting-of-suites-agency-staffs-kept-busy-as.html | LATECOMERS SPEED RENTING OF SUITES; Agency Staffs Kept Busy as Traditional Deadline Nears for Home-Seekers PATRICIA ZIEGFELD LISTED T. C. Chubb, Robert Morley, William A. Curley Among Apartment Lessees | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/dizzy-dean-hurls-cubs-within-half-game-of-lead-in-first-start-since.html | Dizzy Dean Hurls Cubs Within Half Game of Lead in First Start Since Aug. 20; 42,238 WATCH CUBS DOWN PIRATES, 2-1 League Leaders Blanked Till Lee Relieves Dean With Two Out in Last Inning 8TH IN ROW FOR CHICAGO But Victory Proves Costly, as Galan Twists Knee Sliding and Is Lost to Team Bucs Have Few Chances Seventh Victory for Dizzy TEAM-MATES LAUD DIZZY Coach Lazeri Pays High Tribute to Pitcher's Courage | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/bartonwichmann.html | Barton-Wichmann | True | Special to THE NEW YORK TIMES. | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/cornells-defense-alert-check-subs-using-colgate-pass-plays-in.html | CORNELL'S DEFENSE ALERT; Check Subs, Using Colgate Pass Plays in Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/figure-skaters-open-season.html | Figure Skaters Open Season | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/inman-sees-mexico-firm-on-land-acts-back-from-another-visit-he-says.html | INMAN SEES MEXICO FIRM ON LAND ACTS; Back From Another Visit, He Says United States Must Wait for Money Claimed | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/praises-chandler-act-credit-official-asserts-it-will-help-creditor.html | PRAISES CHANDLER ACT; Credit Official Asserts It Will Help Creditor Class | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/political-ballyhoo-barred-at-jersey-bouts.html | Political Ballyhoo Barred at Jersey Bouts | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/business-world-holiday-cuts-buyers-total-refrigerator-upturn-early.html | Business World; Holiday Cuts Buyers' Total Refrigerator Upturn Early Men's Wear Deliveries Lag Reorders Heavy in Glassware Furniture Flood Damage Heavy Rayon Goods Shipments Up Export Shipments Held Up Gray Goods Quiet, Easier Knit Goods Wage Rise Feared | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/pea-canners-to-ask-federal-aid.html | Pea Canners to Ask Federal Aid | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/gloversville-tannery-to-quit.html | Gloversville Tannery to Quit | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/italians-can-hinder-france-without-war-able-to-immobilize-troops-at.html | ITALIANS CAN HINDER FRANCE WITHOUT WAR; Able to Immobilize Troops at the Border Till Stand Is Sure | True | Wireless to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/joseph-ryersons-hosts-they-entertain-with-luncheon-in-outdoor.html | JOSEPH RYERSONS HOSTS; They Entertain With Luncheon in Outdoor Garden of Hotel | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/new-step-in-radio-case-f-c-c-and-stations-wbbc-and-wvfw-appeal-to-c.html | NEW STEP IN RADIO CASE; F. C. C. and Stations WBBC and WVFW Appeal to Court | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/deaths.html | Deaths | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/george-d-taylor.html | GEORGE D. TAYLOR | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/filippo-de-filippi.html | FILIPPO DE FILIPPI | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/league-asks-charter-to-fight-wagner-act-state-board-hears-plea-of.html | LEAGUE ASKS CHARTER TO FIGHT WAGNER ACT; State Board Hears Plea of Group Seeking to Amend Labor Law | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/germanys-money.html | GERMANY'S MONEY | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/lois-hamilton-engaged-smith-college-alumna-will-be-wed-to-donald-l.html | LOIS HAMILTON ENGAGED; Smith College Alumna Will Be Wed to Donald L. Fuller | True | | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/plymouth-plants-closed-strike-of-700-in-evansville-stops-work-of.html | PLYMOUTH PLANTS CLOSED; Strike of 700 in Evansville Stops Work of 1,500 Others | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/gomez-wins-no-18-for-yanks-5-to-2-pitches-well-and-gets-strong.html | GOMEZ WINS NO. 18 FOR YANKS, 5 TO 2; Pitches Well and Gets Strong Support at Bat in Scoring Over the Senators | True | By James P. Dawson | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/margaret-i-hyde-becomes-engaged-baltimore-girl-an-alumna-of-goucher.html | MARGARET I. HYDE BECOMES ENGAGED; Baltimore Girl, an Alumna of Goucher College, Is Fiancee of Dr. William E. Moore CEREMONY NEXT SUMMER Bridegroom-elect on Staff of Payne Whitney Clinic of New York Hospital | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/4-boys-missing-from-asylum.html | 4 Boys Missing From Asylum | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/scrimmages-and-kicking-feature-local-college-workouts-columbia.html | Scrimmages and Kicking Feature Local College Workouts; COLUMBIA VARSITY HAS KICKING DRILL Luckman Outstanding as Lion Works Four Hours-- Lights on for First Time SCRIMMAGE AT FORDHAM Timing Stressed at N. Y. U.-- Manhattan and Brooklyn Hold Contact Sessions Crowley Selects Varsity Strong at Violet Drill Niagara's Plays Uncovered Blocking at Brooklyn | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/bache-collection-reopened.html | Bache Collection Reopened | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/alfred-j-ferry-detroit-and-buffalo-pitcher-became-baseball-scout.html | ALFRED J. FERRY; Detroit and Buffalo Pitcher Became Baseball Scout | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/stock-listings-in-chicago-applications-are-approved-for-shares-of.html | STOCK LISTINGS IN CHICAGO; Applications Are Approved for Shares of Three Concerns | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/columbia-program-today-butler-to-speak-at-exercises-opening-185th.html | COLUMBIA PROGRAM TODAY; Butler to Speak at Exercises Opening 185th Year | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/navy-coach-is-stricken-wilson-backs-mentor-undergoes-operation-for.html | NAVY COACH IS STRICKEN; Wilson, Backs' Mentor, Undergoes Operation for Appendicitis | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/three-killed-at-crossing-their-auto-struck-by-a-train-at-perth.html | THREE KILLED AT CROSSING; Their Auto Struck by a Train at Perth Amboy | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/church-school-pupils-held-public-charges-city-defending-bus-service.html | CHURCH SCHOOL PUPILS HELD PUBLIC CHARGES; City, Defending Bus Service for Them, Cites Welfare Law | True | | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/youth-indicted-in-thefts-queens-prisoner-was-questioned-in-red.html | YOUTH INDICTED IN THEFTS; Queens Prisoner Was Questioned in Red Circle Deaths | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/judge-clyde-thompson.html | JUDGE CLYDE THOMPSON | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/central-unit-to-handle-emergency-truck-service.html | Central Unit to Handle Emergency Truck Service | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/the-second-appeal.html | THE SECOND APPEAL | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/britain-is-gloomy-but-ready-to-act-fear-is-that-hitler-will-try-to.html | BRITAIN IS GLOOMY, BUT READY TO ACT; Fear Is That Hitler Will Try to Break Czechs Before Zero Hour to Thwart Any Aid ANTI-NAZI OPINION STRONG Hope Held That Reich Chancellor Will Seek Retreat in Good Offices of Some Nation Czechs Well Fortified German Opinion Against War British Opinion a Factor BOMBPROOF SHELTERS FOR LONDONERS IN CASE OF AN ENEMY AIR RAID | True | By Sir Arthur Willert | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/warns-at-radcliffe-of-brutalized-world-miss-comstock-tells-students.html | WARNS AT RADCLIFFE OF BRUTALIZED WORLD; Miss Comstock Tells Students of Peril to Their Generation | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/daughter-to-mrs-e-r-lucci.html | Daughter to Mrs. E. R. Lucci | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/oldham-athletic-gains-lead.html | Oldham Athletic Gains Lead | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/urge-deepening-of-the-raritan.html | Urge Deepening of the Raritan | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/recent-british-books-shown.html | Recent British Books Shown | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/red-sox-stop-athletics-triumph-by-111-with-14-blows-off-two.html | RED SOX STOP ATHLETICS; Triumph by 11-1 With 14 Blows Off Two Moundsmen | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/book-notes.html | BOOK NOTES | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/river-dam-plea-refusedn-jersey-water-policy-board-sees-pollution.html | RIVER DAM PLEA REFUSEDN; Jersey Water Policy Board Sees Pollution Danger | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/poultney-bigelow-to-be-host.html | Poultney Bigelow to Be Host | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/columbia-setting-up-television-station-650000-installation-atop-the.html | COLUMBIA SETTING UP TELEVISION STATION; $650,000 Installation Atop the Chrysler Building | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/reds-lead-protest-against-reich-stand-1500-join-in-demonstration.html | REDS LEAD PROTEST AGAINST REICH STAND; 1,500 Join in Demonstration Staged in Times Square | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/harpers-body-recovered.html | Harper's Body Recovered | True | | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/miss-guard-medalist-advances-to-semifinals-at-briar-hills-routs-mrs.html | Miss Guard, Medalist, Advances To Semi-Finals at Briar Hills; Routs Mrs. Farrington, 8 and 6; Mrs. Cotter, 4 and 2, on Links- Mrs. King Gains With Mrs. Lyon, Mrs. Noerling | True | By Maureen Orcutt | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/books-published-today.html | Books Published Today | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/births.html | Births | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/airlines-deny-plan-to-desert-newark-tell-ellenstein-however-they.html | AIRLINES DENY PLAN TO DESERT NEWARK; Tell Ellenstein, However, They Hope to Use North Beach as an Additional Terminal JERSEY MAYOR IS ANGERED Questioning Safety of the New York Field, He Says Step Will 'Crucify Aviation' | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/belmont-park-chart-hawthorne-results-hawthorne-entries-latonia.html | BELMONT PARK CHART; Hawthorne Results Hawthorne Entries Latonia Results Latonia Entries Havre de Grace Entries Rockingham Park Entries Belmont Park Entries | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/donald-burns-mackay.html | DONALD BURNS MACKAY | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/junior-mechanics-elect-beinert.html | Junior Mechanics Elect Beinert | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/festival-music-played-works-given-in-berkshires-last-week-repeated.html | FESTIVAL MUSIC PLAYED; Works Given in Berkshires Last Week Repeated Here | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/expoliceman-72-balked-in-suicide-two-patrolmen-overpower-him-as-he.html | EX-POLICEMAN, 72, BALKED IN SUICIDE; Two Patrolmen Overpower Him as He Threatens to Leap From Roof in Bronx HELD AT BAY HALF AN HOUR They Finally Cat Veteran Off Guard as He Watches Fire Apparatus Arrive | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/greenberg-drives-homers-57-and-59-detroit-star-needs-three-five.html | GREENBERG DRIVES HOMERS 57 AND 59; Detroit Star Needs Three Five Remaining Games to Eclipse Ruth's Record | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/farewell-dinner-for-campbell.html | Farewell Dinner for Campbell | True | | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/stout-rides-belair-studs-johnston-to-easy-triumph-at-belmont.html | Stout Rides Belair Stud's Johnston to Easy Triumph at Belmont; JOHNSTOWN, 3 TO 5, WINS BY 5 LENGTHS Victor Over Birch Rod, With Inscoelda Third in Race for Juveniles SICKLE T. SCORES EASILY Defeats Knight's Haven and Billy Van Nuys, Stablemates, in the Montauk Highscope Trails Field Renick Up on Sickle T. | True | By Bryan Field | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/jersey-city-garage-bought-by-bottlers-cocacola-branch-obtains-large.html | JERSEY CITY GARAGE BOUGHT BY BOTTLERS; Coca-Cola Branch Obtains Large Parcel on Communipaw Ave. | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/sonny-whitneys-estilista-wins-polo-pony-title-at-meadow-brook.html | Sonny Whitney's Estilista Wins Polo Pony Title at Meadow Brook; ESTILISTA VICTOR OVER FUSSBUDGET Miss Balding Rides Star of Polo Fields to National Laurels at Westbury NOVICE TEST TO ZAGOMAR Gerry's Entry Scores Over War President--Pumice Is Outstanding Mare Show Highly Successful Tornasol Defeats Zagomar THE AWARDS | True | By Robert F. Kelleyspecial To the New York Times. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/mary-hope-fedden-wed-in-bronxville-sister-attendant-at-marriage-to.html | MARY HOPE FEDDEN WED IN BRONXVILLE; Sister Attendant at Marriage to Arthur D. Wingeback | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/bond-offerings-by-municipalities-maryland-to-put-5108000-on.html | BOND OFFERINGS BY MUNICIPALITIES; Maryland to Put $5,108,000 on Market-- $2,328,529 Loan of California Awarded State of North Carolina State of California Memphis, Tenn. Chester, Pa. Quincy, Mass. New York School District Jersey City, N. J. Guilford County, N. C. Anne Arundel County, Md. Prince Georges County, Md. Smithtown, L. I. BOND OFFERINGS BY MUNICIPALITIES Newton, N. C. Adams, N. Y. North Hempstead, L. I. Crawfordsville, nd. Barton, N. Y. Faribault, Minn. Klamath County, Ore. Little Falls, N. Y. | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/reid-defeats-dellorto-scores-in-main-bout-of-eight-rounds-at-the.html | REID DEFEATS DELL'ORTO; Scores in Main Bout of Eight Rounds at the Coliseum | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/new-court-house-opens-today.html | New Court House Opens Today | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/trust-study-aims-at-national-policy-seeks-monopoly-data-as-basis-of.html | TRUST STUDY AIMS AT NATIONAL POLICY; Seeks Monopoly Data as Basis of Program, Dr. Henderson Tells Trade Group Men NRA HELD STEP ON ROAD But Last Trade Drop Showed Forces at Work Beyond Control, Economist Says Wilson Had Concept of Need Describes Inquiry Method | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/pay-rise-refused-to-towboat-men-committee-of-owners-meets-with.html | PAY RISE REFUSED TO TOWBOAT MEN; Committee of Owners Meets With Union Leaders, Who May Call a Strike BUSINESS DECLINE CITED Operators Say the Industry Cannot Stand an Increase in Operating Costs Loss of Freight Cited Full Revision Demanded | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/rules-on-union-suit-georgia-court-holds-members-but-not-brotherhood.html | RULES ON UNION SUIT; Georgia Court Holds Members but Not Brotherhood Liable | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/school-bus-strike-settled-at-parley-campbell-gets-the-union-and.html | SCHOOL BUS STRIKE SETTLED AT PARLEY; Campbell Gets the Union and Company to Reach Terms in 8-Hour Conference MEN WILL RETURN TODAY Wages Will Be ArbitratedOther Points in Dispute to Be Fixed by Agreement | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/new-stock-for-oklahoma-utility.html | New Stock for Oklahoma Utility | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/anderson-upsets-parker-unseeded-player-wins-63-61-in-coast-net.html | ANDERSON UPSETS PARKER; Unseeded Player Wins, 6-3, 6-1, in Coast Net Tournament | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/france-stations-ships-warcraft-visiting-manila-and-us-ordered-to.html | FRANCE STATIONS SHIPS; Warcraft Visiting Manila and U.S. Ordered to Colonial Ports | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/three-exhibitions-in-modern-museum-prints-in-color-and.html | THREE EXHIBITIONS IN MODERN MUSEUM; Prints in Color and Black-and-White Are Presented by Georges Rouault | True | By Edward Alden Jewell | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/wants-u-s-to-buy-stores-surpluses-plan-would-spur-demand-nystrom.html | WANTS U. S. TO BUY STORES' SURPLUSES; Plan Would Spur Demand, Nystrom Holds in Message to Boston Parley HULL SEES GAINS CHECKED Labor Strife and Competition Balk Technical Strides, Secretary Writes Sees No Payment Difficulty Pocketbook Big Factor 1938 Retail Sales Off 15% | True | By Thomas F. Conroyspecial To The New York Times. | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/henry-a-sturm.html | HENRY A. STURM | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/hoppe-divides-two-blocks.html | Hoppe Divides Two Blocks | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/3-cruisers-provisioned-hurried-activity-aboard-u-s-vessels-at-san.html | 3 CRUISERS PROVISIONED; Hurried Activity Aboard U. S. Vessels at San Diego Noted | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/strike-in-jersey-believed-near-end-most-employers-either-sign-or.html | STRIKE IN JERSEY BELIEVED NEAR END; Most Employers Either Sign or Promise To, on Basis of La Guardia Plan, Men Say UNIONS REPORT 20,000 OUT Organized Owners in Newark Stand Firm -- Paterson Gravely Hit by Walkout Strike Called on Monday Large Concern Signs 1,500 Idle in Westchester | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/270000-belgians-called-to-colors-partial-mobilization-ordered-for.html | 270,000 BELGIANS CALLED TO COLORS; Partial Mobilization Ordered for 'Reasons of Security and Desire for Peace' | True | Wireless to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/garden-earnings-top-1937.html | Garden Earnings Top 1937 | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/warsaw-presents-plan-for-frontier-reply-to-prague-indicates-poland.html | WARSAW PRESENTS PLAN FOR FRONTIER; Reply to Prague Indicates Poland Demands Czechs Accept Terms This Week | True | By Jerzy Szapirp | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/cruise-for-historical-society.html | Cruise for Historical Society | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/sec-cancels-licenses-acts-in-case-of-2-firms-which-have.html | SEC CANCELS LICENSES; Acts in Case of 2 Firms Which Have Discontinued Business | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/americas-approve-roosevelts-plea-appeal-for-peace-is-held-to.html | AMERICAS APPROVE ROOSEVELT'S PLEA; Appeal for Peace Is Held to Reflect Sentiment of All Peoples of New World | True | Special Cable to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/grain-off-canal-route-temporary-block-turns-trade-to-railroads-in.html | GRAIN OFF CANAL ROUTE; Temporary Block Turns Trade to Railroads in State | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/peru-urges-peace-unity-note-to-hull-invites-u-s-to-pan-american.html | PERU URGES PEACE UNITY; Note to Hull Invites U. S. to Pan American Meeting | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/urges-w-b-bankhead-for-1940.html | Urges W. B. Bankhead for 1940 | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/pwa-fund-speeds-parkway-project-12000000-for-brooklyn-and-queens.html | PWA FUND SPEEDS PARKWAY PROJECT; $12,000,000 for Brooklyn and Queens Peripheral Work Is Among 4 Grants to City | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/peace-mobilization-is-urged-on-mayor-la-guardia-asked-to-proclaim.html | PEACE MOBILIZATION IS URGED ON MAYOR; La Guardia Asked to Proclaim Silent Period on Friday | True | | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/dr-morgan-warns-of-policy-on-costs-extva-chairman-says-private.html | DR. MORGAN WARNS OF POLICY ON COSTS; Ex-TVA Chairman Says, Private Business and Government Must Keep Accurate Records | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/big-three-drills-reach-fast-pace-yale-princeton-concentrate-on.html | BIG THREE DRILLS REACH FAST PACE; Yale, Princeton Concentrate on Aerial Plays--Regulars at Harvard Impressive | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/y-m-c-a-to-hold-water-circus.html | Y. M. C. A. to Hold Water Circus | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/buerckel-talks-of-peace-tells-100000-in-vienna-he-doubts-british.html | BUERCKEL TALKS OF PEACE; Tells 100,000 in Vienna He Doubts British Will Fight | True | Wireless to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/puerto-ricans-would-aid-czechs.html | Puerto Ricans Would Aid Czechs | True | Special Cable to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/a-pioneer-worker.html | A PIONEER WORKER | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/sophomores-show-drive-hunt-warner-impress-coaches-with-work-in-penn.html | SOPHOMORES SHOW DRIVE; Hunt, Warner Impress Coaches With Work in Penn Line | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/dewey-buttons-to-fore-new-york-and-westchester-delegates-parade.html | DEWEY BUTTONS TO FORE; New York and Westchester Delegates Parade Them at Saratoga | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/will-mark-golden-wedding.html | Will Mark Golden Wedding | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/neutral-moneys-desert-sterling-exchanges-of-dutch-belgians-and.html | NEUTRAL' MONEYS DESERT STERLING; Exchanges of Dutch, Belgians and Swiss Rise as Sales of Pound Continue | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/new-haven-seeks-delay-asks-i-cc-to-reopen-case-for-filing-of-new.html | NEW HAVEN SEEKS DELAY; Asks I. C.C. to Reopen Case for Filing of New Plan by Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/largest-ship-sent-into-sea-by-queen-launching-liner-bearing-her.html | LARGEST SHIP SENT INTO SEA BY QUEEN; Launching Liner Bearing Her Name, Elizabeth Speaks King's Hope for Peace SEES TIE ACROSS ATLANTIC She Addresses Throng Beside Ways, Then New Cunarder Slides Onto River Clyde Ship Takes to the Ways Bottle Released Just in Time | True | By W. F. Leysmithspecial Cable To the New York Times. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/netherlands-on-guard-calls-up-30000-men-in-border-districts-to.html | NETHERLANDS ON GUARD; Calls Up 30,000 Men in Border Districts to Augment Patrol | True | Wireless to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/fieldston-victor-at-soccer.html | Fieldston Victor at Soccer | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/j-f-mkeown-supervised-laying-many-miles-of-railroad-in-u-s-and.html | J. F. M'KEOWN; Supervised Laying Many Miles of Railroad in U. S. and Canada | True | Special to THE NEW YORK TIMES. | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/state-income-tax-washington-issue-pension-groups-back-ballot.html | STATE INCOME TAX WASHINGTON ISSUE; Pension Groups Back Ballot Proposal as Avenue to More Liberal Payments HELPED BY NEW DEALERS The Commonwealth Federation Changes Its Program to Flat Support of Roosevelt Groups Leading Campaign Modifies Its Platform Quotes Reply to Farley | True | By Russell B. Porterspecial To the New York Times. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/silent-picketing-to-test-court-ban-strikers-to-defy-cotillo.html | SILENT PICKETING TO TEST COURT BAN; Strikers to Defy Cotillo Injunction Today at 12 Busch Jewelry Stores | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/sports-of-the-times-south-report-in-a-military-manner-army-on-the-a.html | Sports of the Times; South Report, in a Military Manner Army on the Alert Hero of the Storm In Open Order | True | By John Kieran | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/benjamin-arkinson.html | BENJAMIN ARKINSON | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/new-head-of-y-w-c-a-here-for-a-week-miss-ruth-rouse-of-london-to.html | NEW HEAD OF Y. W. C. A. HERE FOR A WEEK; Miss Ruth Rouse of London to Direct Work in 52 Countries | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/danube-boat-service-suspended.html | Danube Boat Service Suspended | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/city-moving-vans-keep-schedules-at-peak-of-homechanging-period.html | City Moving Vans Keep Schedules At Peak of Home-Changing Period; Transfer of Household Goods Little Affected by Trucking Strike--Decline in Tenant Shifts Indicated | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/advances-shown-by-cotton-prices-covering-by-spot-houses-puts.html | ADVANCES SHOWN BY COTTON PRICES; Covering by Spot Houses Puts October Up to 7.90 Cents, or 14 Points on Day | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/ching-johnson-named-manager.html | Ching Johnson Named Manager | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/warning-by-hull-on-travel-abroad-state-department-emphasizes-peril.html | WARNING BY HULL ON TRAVEL ABROAD; State Department Emphasizes Peril to Americans--Envoys Send Many Home MORE SHIPS ARE NEEDED Limit on Passengers Waived--Two Warships Speeding to Aid in Evacuation Transport Problem Studied London Envoy Issues Warning Many Will Leave Paris Americans Flee Czechoslovakia | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/sports-today.html | Sports Today | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/charles-joseph-thale-air-conditioning-engineer-was-executive-of.html | CHARLES JOSEPH THALE; Air Conditioning Engineer Was Executive of Almirall & Co. | True | Special to THE NEW YORK TIMES. | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/john-p-nicholas-official-of-insurance-company-of-north-america-was.html | JOHN P. NICHOLAS; Official of Insurance Company of North America Was 71 | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/second-roosevelt-plea-on-radio-in-6-languages.html | Second Roosevelt Plea On Radio in 6- Languages | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/perry-in-pro-net-tourney.html | Perry in Pro Net Tourney | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/dinner-given-here-by-w-a-harrimans-princess-cantacuzene-among.html | DINNER GIVEN HERE BY W. A. HARRIMANS; Princess Cantacuzene Among Others Who Entertain at Evening Events WILLIAM S. PALEYS HOSTS Lucy and Hilda Hutchinson and Jane Robb Murdoch Also Have Guests | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/dodds-makes-plea-to-save-culture-says-foreign-wars-may-put-u-s-in.html | DODDS MAKES PLEA TO SAVE CULTURE; Says Foreign Wars May Put U. S. in Role of 'Conservator' of Race's Attainments EXTOLS THE LIBERAL ARTS Broad Education Needed in World Crisis, He Declares as Princeton Opens Our Mental Limitations Warns on Crisis Psychology | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/mexican-riders-arrive-army-jumping-team-to-compete-at-national.html | MEXICAN RIDERS ARRIVE; Army Jumping Team to Compete at National Horse Show | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/foods-and-drugs-to-be-moved-first-priority-committee-lists-its.html | FOODS AND DRUGS TO BE MOVED FIRST; Priority Committee Lists Its Specific Duties in Truck Strike Emergency SHIPPERS ARE ADVISED Arrangements Made for the Railroads to Shift Freight From Terminals | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/friedkin-gains-verdict-beats-santos-in-eight-rounds-at-the-broadway.html | FRIEDKIN GAINS VERDICT; Beats Santos in Eight Rounds at the Broadway Arena | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/federal-storm-relief-measuress-adequate-roosevelt-says-after.html | Federal Storm Relief Measuress Adequate, Roosevelt Says After Hopkins Reports | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/burglar-dies-in-plunge-youth-17-trapped-in-apartment-falls-or-leaps.html | BURGLAR DIES IN PLUNGE; Youth, 17, Trapped in Apartment, Falls or Leaps From Room | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/800-old-trucks-at-the-city-hall-turn-park-into-outdoor-garage.html | 800 Old Trucks at the City Hall Turn Park Into Outdoor Garage; Outmoded Vehicles Mobilized by Mayor Cut Up Lawn--Strikers Wander Through Building, Call Council President by First Name Mayor Reaches the Scene Commissioners Flit In and Out | True | | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/cagney-describes-storm-actor-drives-here-from-scene-of-havoc-in-new.html | CAGNEY DESCRIBES STORM; Actor Drives Here From Scene of Havoc in New England | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/books-of-the-times-labor-trouble-closed-shop-vs-open.html | BOOKS OF THE TIMES; Labor Trouble Closed Shop vs. Open | True | By Ralph Thompson | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/yugoslavs-ignore-italy-as-to-czechs-public-opinion-backs-prague-as.html | YUGOSLAVS IGNORE ITALY AS TO CZECHS; Public Opinion Backs Prague as Boris of Bulgaria Talks With Regent Paul RUMANIA WATCHES PARIS She Is Expected to Follow France and Britain--Transit for Russia Not Settled Rumania Studies Position Boris Arrives at Sofia Pro-Czech Paper Suppressed | True | Special Cable to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/democrats-grope-for-state-ticket-farley-and-leaders-will-try-to.html | DEMOCRATS GROPE FOR STATE TICKET; Farley and Leaders Will Try to Draw Up Slate on Train En Route to Convention | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/costa-rica-welcomes-plea.html | Costa Rica Welcomes Plea | True | Special Cable to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/madoo-to-direct-new-dollar-line-maritime-commission-expects-senator.html | M'ADOO TO DIRECT NEW DOLLAR LINE; Maritime Commission Expects Senator to Resign Seat on Becoming Board Chairman | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/foreign-copper-prices.html | Foreign Copper Prices | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY NEWPORT THE BERKSHIRE HILLS HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/knocks-out-himself-jack-doyle-falls-strikes-head-when-swing-misses.html | KNOCKS OUT HIMSELF; Jack Doyle Falls, Strikes Head When Swing Misses Phillips | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/newport-rites-for-mrs-jones.html | Newport Rites for Mrs. Jones | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/insurgents-renew-drive-on-the-ebro-loyalists-strike-back-after.html | INSURGENTS RENEW DRIVE ON THE EBRO; Loyalists Strike Back After Losing Three Elevations in Coil de Coso Sector | True | Wireless to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/new-stock-offering-american-business-credit.html | NEW STOCK OFFERING; American Business Credit | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/letters-to-the-times-air-forces-in-europe.html | Letters to The Times; Air Forces in Europe | True | J. ANTHONY MARCUS. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/amos-payne.html | AMOS PAYNE | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/police-department.html | Police Department | True | | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/3-more-storm-dead-found-in-city-area-body-of-thomas-fay-captain-of.html | 3 MORE STORM DEAD FOUND IN CITY AREA; Body of Thomas Fay, Captain of Colgate Golf Team, Washed Up at Hampton Bays 8 STILL AMONG MISSING Red Cross Fund Here Reaches $37,192-Disaster Loan Office Opened at Montauk Additional Storm Deaths Gifts to Red Cross Rise 4,840 Carried by Planes Two Bodies Found in Sound Furniture Cast Ashore Cross Names Relief Aide. Danbury to Hold Fair Red Cross Program Outlined Forest Fires New Danger Nova Scotia Sends $5,000 | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/war-deadline-will-find-7-german-liners-at-sea.html | War Deadline Will Find 7 German Liners at Sea | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/mrs-keller-gets-school-post.html | Mrs. Keller Gets School Post | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/mark-200-years-of-church.html | Mark 200 Years of Church | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/read-tee-amendments.html | READ TEE AMENDMENTS | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/note-by-president-resort-to-force-would-be-unjustifiable-he-tells.html | NOTE BY PRESIDENT; Resort to Force Would Be 'Unjustifiable,' He Tells Chancellor URGES CONTINUING TALKS New Message Refutes Claim of Reply to Earlier One That Czechs Hold the Key New Plea to Hitler Only Accord in Principle Cited PRESIDENT APPEALS TO GERMANY A NEW Aid for Americans Pushed Prague Legation Staff Increased | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/article-1-no-title-fire-record.html | Article 1 -- No Title; Fire Record | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/to-start-new-service-oct-8.html | To Start New Service Oct. 8 | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/chamberlains-address-chamberlains-address-willing-to-visit-reich.html | Chamberlain's Address; Chamberlain's Address Willing to Visit Reich Again | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/calls-wellesley-to-effective-life-miss-mcafee-says-activity-with.html | CALLS WELLESLEY TO EFFECTIVE LIFE; Miss McAfee Says Activity With Avoidance of Strain Can Demonstrate Democracy EXAMPLE OF REAL PEACE Honor Roll of Sophomores Is Read at the Opening Chapel of College Year | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/mortgage-bankers-to-meet.html | Mortgage Bankers to Meet | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/paul-dean-routed-and-reds-score-31-walters-gives-cards-six-hits-and.html | PAUL DEAN ROUTED AND REDS SCORE, 3-1; Walters Gives. Cards Six Hits and Drives In Two Runs | True | | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/ellen-s-webster-has-church-bridal-married-in-new-rochelle-to-henry.html | ELLEN S. WEBSTER HAS CHURCH BRIDAL; Married in New Rochelle to Henry Erben Gaillard | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/text-of-president-roosevelts-plea.html | Text of President Roosevelt's Plea | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/roosevelt-is-praised-for-move-for-peace-500-at-interfaith-group.html | ROOSEVELT IS PRAISED FOR MOVE FOR PEACE; 500 at Inter-Faith Group Meeting Commend President | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/caddie-on-wheels-at-inventors-show-also-a-beach-cane-that-can-be.html | CADDIE ON WHEELS AT INVENTORS' SHOW; Also a Beach Cane That Can Be Used as Umbrella or Skirt | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/japanese-ousting-our-chinese-trade-american-houses-in-shanghai-are.html | JAPANESE OUSTING OUR CHINESE TRADE; American Houses in Shanghai Are Pushed Aside, Kelly Tells Export Men | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/parents-of-lost-boy-2-sought.html | Parents of Lost Boy, 2, Sought | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/john-j-hennessey.html | JOHN J. HENNESSEY | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/west-virginia-offering.html | West Virginia Offering | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/scarsdale-houses-sold-properties-on-brite-avenue-and-ross-road.html | SCARSDALE HOUSES SOLD; Properties on Brite Avenue and Ross Road Traded | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/edwin-r-lawrence-former-treasurer-of-the-times-square-trust-company.html | EDWIN R. LAWRENCE; Former Treasurer of the Times Square Trust Company | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By H. Louis Hollander | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/gross-prize-annexed-by-ralph-strafaci-shore-view-golfer-returns-a.html | GROSS PRIZE ANNEXED BY RALPH STRAFACI; Shore View Golfer Returns a 74 to Win at Plandome | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/louis-a-strauss.html | LOUIS A. STRAUSS | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/charles-e-kamke.html | CHARLES E. KAMKE | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/plea-to-mussolini-to-curb-nazis-seen-france-and-britain-reported-to.html | PLEA TO MUSSOLINI TO CURB NAZIS SEEN; France and Britain Reported to Be Ready to Ask Il Duce to Use Influence on Hitler | True | By P. J. Philip | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/essex-republicans-name-miller.html | Essex Republicans Name Miller | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/metropolitan-files-plans-for-2-houses-latest-units-in-big-project.html | METROPOLITAN FILES PLANS FOR 2 HOUSES; Latest Units in Big Project to Cost $1,975,000 | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/league-sanctions-ready-for-japan-dress-rehearsal-for-curbs-on.html | LEAGUE SANCTIONS READY FOR JAPAN; Dress Rehearsal for Curbs on Germany Is Held by Council—Vote Is Likely Today | True | By Clarence R. Streit | C1B 392018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/title-bout-is-sanctioned-belloisearchibald-fight-backed-by-state.html | TITLE BOUT IS SANCTIONED; Belloise-Archibald Fight Backed by State Commission | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/savings-bankers-elect-r-j-wulff-heads-group-v-of-state-association.html | SAVINGS BANKERS ELECT; R. J. Wulff Heads Group V of State Association | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/opening-tonight-of-boothe-play-kiss-the-boys-goodbye-will-be.html | OPENING TONIGHT OF BOOTHE PLAY; ' Kiss the Boys Goodbye' Will Be Produced at Henry Miller's Theatre UNDER PEMBERTON BANNER ' Big Blow,' Federal Theatre Production, Now Postponed Until Saturday Night Meredith to Leave for Coast Abbott Show Delayed | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/war-flier-hangs-himself-german-veteran-ends-life-in-jerseyupset-by.html | WAR FLIER HANGS HIMSELF; German Veteran Ends Life in Jersey--Upset by Crisis | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/urges-wider-ftc-powers-ferguson-asks-for-cooperation-of-public-at.html | URGES WIDER FTC POWERS; Ferguson Asks for Cooperation of Public at Drug Meeting | True | Special to THE NEW YORK TIMES. | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/george-hotaling-an-attorney-81-descendant-of-dutch-pioneers-served.html | GEORGE HOTALING, AN ATTORNEY, 81; Descendant of Dutch Pioneers Served as an Executor and a Trustee of Estates | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/monopoly-argued-in-aluminum-suit-each-side-in-the-governments.html | MONOPOLY' ARGUED IN ALUMINUM SUIT; Each Side in the Government's Anti-Trust Case Defines Term Differently COMPETITION SEEN VITAL But Federal Prosecutor Holds in Brief That Evil May Exist Even Without Opposition Contention of Defense Barriers to Competition | True | | C1B 392018 |
| 1938-09-28 | 1938-09-28 | https://www.nytimes.com/1938/09/28/archives/brooklyn-house-bought-threefamily-building-at-1520-49th-street.html | BROOKLYN HOUSE BOUGHT; Three-family Building at 1,520 49th Street Changes Hands | True | | C1B 392018 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/admiral-brumby-retires-brig-gen-joseph-p-tracy-also-ends-his-active.html | ADMIRAL BRUMBY RETIRES; Brig. Gen. Joseph P. Tracy Also Ends His Active Service | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/a-e-morgan-amends-suit-he-seeks-to-enjoin-tva-from-hindering-him-as.html | A. E. MORGAN AMENDS SUIT; He Seeks to Enjoin TVA From 'Hindering' Him as 'Chairman' | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/czechs-suspicious-of-munich-parley-fear-fourpower-accord-at-their.html | CZECHS SUSPICIOUS OF MUNICH PARLEY; Fear Four-Power Accord at Their Expense--Hope Hilter Simply Aims to Save Face | True | By G. E. R. Gedye | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/church-function-defined-new-professor-at-union-seminary-sees.html | CHURCH FUNCTION DEFINED; New Professor at Union Seminary Sees 'Growing Lack of Ideals' | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/navy-tests-defense-works-against-eleven-equipped-with-v-m-i.html | NAVY TESTS DEFENSE; Works Against Eleven Equipped With V. M. I. Formations | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/bond-upturn-led-by-foreign-liens-sharpest-recovery-on-record-made.html | BOND UPTURN LED BY FOREIGN LIENS; Sharpest Recovery on Record Made by Overseas Issues After Early Decline BUSINESS ALMOST DOUBLE Railroad Section Featured by Net Rise of 57/8 Points in 6% Nickel Plate Notes Official Support Seen Recovery in Domestic List | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/buyers-from-storm-area-here-to-replace-stocks.html | Buyers From Storm Area Here to Replace Stocks | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/no-threat-to-czech-beer-pilsner-brweing-area-is-not-involved-in.html | NO THREAT TO CZECH BEER; Pilsner Brweing Area Is Not Involved in Reich Demands | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/18-hits-by-white-sox-defeat-indians-1411-cleveland-sees-hopes-of.html | 18 HITS BY WHITE SOX DEFEAT INDIANS, 14-11; Cleveland Sees Hopes of Taking Second Place Fade | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/seek-to-hoard-gas-masks-some-londoners-go-back-for-spares-but-its.html | SEEK TO HOARD GAS MASKS; Some Londoners Go Back for 'Spares,' but It's Illegal | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/democratic-chiefs-ask-plank-for-p-r-resolution-to-fight-article.html | DEMOCRATIC CHIEFS ASK PLANK FOR P. R.; Resolution to Fight Article Barring System Is Sought in Rochester Platform RIFT WITH TAMMANY SEEN ' Old Guard' Wants Party Stand at Albany Confirmed, but New dealers Fear Setback Inconsistent with Home Rule Fight on Reapportionment | True | From a Staff Correspondent | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/will-start-bucknell-building.html | Will Start Bucknell Building | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/hitle-rules-bund-says-dies-witness-j-c-metcalfe-as-house-groups.html | HITLE RULES BUND, SAYS DIES WITNESS; J. C. Metcalfe as House Group's Agent Would Trace 'Fascist-Minded Industrialists' | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/mrs-leichner-victor-returns-an-83-for-low-gross-in-long-island-golf.html | MRS. LEICHNER VICTOR; Returns an 83 for Low Gross in Long Island Golf Test | True | Special to THE NEW YORK TIMES. | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/hunts-meet-card-ready-sixty-entered-for-five-races-at-blind-brook.html | HUNTS MEET CARD READY; Sixty Entered for Five Races at Blind Brook Saturday | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/budge-scores-on-coast-stops-carruthers-64-63-in-pacific-southwest.html | BUDGE SCORES ON COAST; Stops Carruthers, 6-4, 6-3, in Pacific Southwest Tennis | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/wife-gets-sons-custody.html | Wife Gets Son's Custody | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/chamberlain-off-to-reich-cites-try-try-try-again.html | Chamberlain Off to Reich; Cites "Try, Try, Try Again" | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/signers-of-compact-urged-to-take-hand-peace-league-offers-its-plan.html | SIGNERS OF COMPACT URGED TO TAKE HAND; Peace League Offers Its Plan to the President | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/senator-benes-a-club-speaker.html | Senator Benes a Club Speaker | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/three-bliss-horses-qualify-for-open-jumping-at-piping-rock-show.html | Three Bliss Horses Qualify for Open Jumping at Piping Rock Show; HEXAMETER TAKES MELVILLE TROPHY | True | By Henry R. Ilsley | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/hoppe-and-chamaco-divide.html | Hoppe and Chamaco Divide | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/houses-in-queens-to-cost-millions-two-projects-of-1200000-each.html | HOUSES IN QUEENS TO COST MILLIONS; Two Projects of $1,200,000 Each Planned in Jamaica and Jackson Heights APARTMENT FOR BROOKLYN 84-Family Flat on Lincoln Road Will Cost $275,000 Manhattan Alterations | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/strikers-defer-picketing-test.html | Strikers Defer Picketing Test | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/kansas-city-wins-1211-squares-series-with-st-paul-using-seven-on.html | KANSAS CITY WINS, 12-11; Squares Series With St. Paul, Using- Seven on Mound | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/berlin-is-relieved-hopes-talks-on-czechs-may-lead-to-wider-european.html | BERLIN IS RELIEVED; Hopes Talks on Czechs May Lead to Wider European Accord ROOSEVELT PLEA A FACTOR Hitler Described as Desirous of Removing Parley From "Benes Atmosphere" Roosevelt's Plea a Factor BERLIN IS RELIEVED AT CALL FOR PARLEY Agenda Not Yet Announced May Meet Mussolini En Route | True | By Guido Enderiswireless To the New York Times. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/captain-joseph-w-rink-retired-officer-was-in-fourth-term-as.html | CAPTAIN JOSEPH W. RINK; Retired Officer Was in Fourth Term as Hammonton Mayor | True | Special to THE NEW YORK TIMES. | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/sandys-affair-held-unfortunate-error-parliament-committee-chides.html | SANDYS AFFAIR' HELD UNFORTUNATE ERROR; Parliament Committee Chides Some Concerned in Case | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/commons-jubilant-chamberlains-news-of-a-delay-by-hitler-on-czechs.html | COMMONS JUBILANT; Chamberlain's News of a Delay by Hitler on Czechs Stirs Bedlam FINAL PLEAS SUCCESSFUL Mussolini and Roosevelt Are Credited--Germany Warned She Would Attack Today Hitler Agrees to Parley HITLER POSTPONES WA FOR A PARLEY Commons Scene Unparalleled Note Passed to Simon Finally Gets the Invitation Speaks With Emotion Policy Toward Italy Cited | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/elected-by-casualty-company.html | Elected by Casualty Company | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/paper-firm-takes-space-in-midtown-brown-company-leases-unit-in-44.html | PAPER FIRM TAKES SPACE IN MIDTOWN; Brown Company Leases Unit in 44 West 18th Street | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/war-property-risks-studied-in-london-government-considers-plan-to.html | WAR PROPERTY RISKS STUDIED IN LONDON; Government Considers Plan to Compensate for Damage | True | Special Cable to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/railroads-slow-in-steel-buying-new-york-central-is-the-only-road.html | RAILROADS SLOW IN STEEL BUYING; New York Central Is the Only Road Taking Advantage of Price Reductions SLUMP IN 1914 RECALLED Iron Age Points Out That Drop Lasted Half Year With Recovery in January | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/gain-of-369000-jobs-shown-in-august-survey.html | Gain of 369,000 Jobs Shown in August Survey | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/princeton-varsity-beats-scrubs-410-dixon-quarterback-star-of.html | PRINCETON VARSITY BEATS SCRUBS, 41-0; Dixon, Quarterback, Star of Scrimmage-- Blocking Is High Point of Action | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/thomas-f-clancy.html | THOMAS F. CLANCY | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/luncheon-given-here-by-the-john-groomes-mrs-george-h-fitch-and-mrs.html | LUNCHEON GIVEN HERE BY THE JOHN GROOMES; Mrs. George H. Fitch and Mrs. William Clyde Entertain | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships ALL HOURS GIVEN IN EASTERN STANDARD TIME Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Air Mail | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/washingtons-hope-for-peace-mounts-roosevelt-made-final-plea-to.html | WASHINGTON'S HOPE FOR PEACE MOUNTS; Roosevelt Made Final Plea to Hitler on Hearing Reich Might March Yesterday | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/two-share-dodge-reward-canadians-who-found-body-will-receive-750.html | TWO SHARE DODGE REWARD; Canadians Who Found Body Will Receive $750 Each | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/mrs-henry-a-gribbon.html | MRS. HENRY A. GRIBBON | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/feldman-will-aid-nova-will-help-coast-boxer-get-in-shape-for.html | FELDMAN WILL AID NOVA; Will Help Coast Boxer Get in Shape for Barlund Bout | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/ormandy-appointed-director-of-music-takes-post-under-long-contract.html | ORMANDY APPOINTED DIRECTOR OF MUSIC; Takes Post Under Long Contract With Philadelphia Orchestra | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/text-of-prime-minister-chamberlains-address-to-the-house-of-commons.html | Text of Prime Minister Chamberlain's Address to the House of Commons; Adopted Mediation as Third Alternative | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/will-avoid-pennsylvania-president-decides-to-keep-out-of-state.html | WILL AVOID PENNSYLVANIA; President Decides to Keep Out of State Campaign | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/holdup-man-sentenced-gets-4-to-10-years-when-jury-decides-he-is.html | HOLD-UP MAN SENTENCED; Gets 4 to 10 Years When Jury Decides He Is First Offender | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/farm-exports-increase-federal-bureau-reports-rise-of-22imports.html | FARM EXPORTS INCREASE; Federal Bureau Reports Rise of 22%-Imports Declined 32% | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/t-j-kennamer.html | T. J. KENNAMER | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/harmon-is-ill-in-france-pioneer-american-flier-suffers-stroke-of.html | HARMON IS ILL IN FRANCE; Pioneer American Flier Suffers Stroke of Paralysis | True | Wireless to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/constitutional-plan-hit-labor-opposes-judicial-review-of.html | CONSTITUTIONAL PLAN HIT; Labor Opposes Judicial Review of Administrative Rulings | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/news-of-the-stage-thornton-wilders-the-merchant-of-yonkers-due-on.html | NEWS OF THE STAGE; Thornton Wilder's 'The Merchant of Yonkers' Due on Broadway-The Plans of Helen Hayes Krimsky Play Soon Ready O'Connell to Start Rehearsals | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/again-saves-dunkirk-treasury.html | Again Saves Dunkirk Treasury | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/wheat-prices-fade-on-peace-reports-opening-is-1-78c-higher-but-the.html | WHEAT PRICES FADE ON PEACE REPORTS; Opening Is 1 7/8c Higher but the Selling Becomes General and Close Is 1 3/8 to 1 5/8 Off CHANGES ABROAD SHARPER The East Unloads on Overnight Bulge-Minor Grains Sink With Major Cereal Crop Summary Is Bearish Sharp Declines Abroad WHEAT PRICES FADE ON PEACE REPORTS FILE NEW GRAIN RATES Eastern Roads Carry Out Plan to Expedite Exports | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/nellie-direct-is-first-captures-400-hamid-handicap-at-new-jersey.html | NELLIE DIRECT IS FIRST; Captures $400 Hamid Handicap at New Jersey State Fair | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/seminary-opens-classes-today.html | Seminary Opens Classes Today | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/world-series.html | WORLD SERIES | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/book-notes.html | BOOK NOTES | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/bid-on-navy-machine-shop.html | Bid on Navy Machine Shop | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/fordham-adds-pharmacy-unit.html | Fordham Adds Pharmacy Unit | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/truck-tieup-eased-for-local-stores-merchandise-is-moving-more.html | TRUCK TIE-UP EASED FOR LOCAL STORES; Merchandise Is Moving More Freely Than at Any Time in Strike, Retailers Say COMPLAINTS GROW FEWER Hope for Further Improvement Today Is Seen-Millinery Industry Is Anxious Retailers' Counsel Hopeful Retail "Pick-Ups" Made | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/chimney-sweeps-coming-back.html | Chimney Sweeps Coming Back | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/miss-guard-pelham-golfer-wins-briar-hills-invitation-tourney.html | Miss Guard, Pelham Golfer, Wins Briar Hills Invitation Tourney; Medalist Defeats Mrs. King, 4 and 3, in Final Round After Conquering Mrs. Noerling, Home Club Champion, 4 and 2 The Summaries Mrs. Lyon Is Beaten Long Twelfth Halved | True | By Maureen Orcuttspecial To the New York Times. | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/hutchinson-of-bees-sets-back-phils-31-takes-his-ninth-game-fastest.html | HUTCHINSON OF BEES SETS BACK PHILS, 3-1; Takes His Ninth Game, Fastest Played in Boston This Year | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/college-and-school-results-football.html | College and School Results; FOOTBALL | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/auto-dealers-to-decide-new-constitution-and-bylaws-recommended-by.html | AUTO DEALERS TO DECIDE; New Constitution and By-Laws Recommended by Officers | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/brazil-exporters-ask-a-war-degree-want-permission-to-tighten-terms.html | BRAZIL EXPORTERS ASK A WAR DEGREE; Want Permission to Tighten Terms, Refuse to Sell on C. I. F. Basis | True | By Frank M. Garcia | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/books-of-the-times-bluefaced-booby-mr-ford-on-letters-method-and.html | BOOKS OF THE TIMES; Blue-Faced Booby Mr. Ford on Letters Method and Tendency | True | By Ralph Thompson | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/realty-tax-balance-due-saturday-city-warns.html | Realty Tax Balance Due Saturday, City Warns | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/ontario-women-pace-canadian-golf-event-miss-mackenzie-with-record.html | ONTARIO WOMEN PACE CANADIAN GOLF EVENT; Miss Mackenzie, With Record 73, Leads First-Round Victory | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/drivers-get-more-time-renewals-on-oneyear-licenses-extended-four.html | DRIVERS GET MORE TIME; Renewals on One-Year Licenses Extended Four Days | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/cotton-prices-up-on-foreign-news-quotations-jump-more-than-1-a-bale.html | COTTON PRICES UP ON FOREIGN NEWS; Quotations Jump More Than $1 a Bale From Early Lows on Report of Conference NET GAINS 2 TO 7 POINTS List Is Steadied by Continued Covering by Spot Houses in October Delivery | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/singer-lists-1613-tips-john-charles-thomas-testifies-at-income-tax.html | SINGER LISTS $1,613 TIPS; John Charles Thomas Testifies at Income Tax Hearing | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/greenfield-hits-back-at-movie-bill-story-philadelphian-challenges.html | GREENFIELD HITS BACK AT MOVIE BILL STORY; Philadelphian Challenges Margiotti and Jones Letter | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/plea-dropped-by-agency-railway-audit-withdraws-its-license.html | PLEA DROPPED BY AGENCY; Railway Audit Withdraws Its License Application | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/republican-keynote.html | REPUBLICAN KEYNOTE | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/mrs-william-h-pierson.html | MRS. WILLIAM H. PIERSON | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/english-rugby-results.html | ENGLISH RUGBY RESULTS | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/charles-e-duryea-auto-pioneer-dies-credited-with-building-first.html | CHARLES E. DURYEA, AUTO PIONEER, DIES; Credited With Building First 'Gasoline Buggy' Tested in 1892 in Springfield CAR NOW IN SMITHSONIAN Won First Race for Horseless Carriages--Inventor of Many Improvements Tablet Honors Achievement Won First Automobile Race Invented Bicycle Improvements | True | Special Cable to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/schnell-named-to-rail-post.html | Schnell Named to Rail Post | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/morison-gets-new-post-syracuse-to-use-him-in-place-of-johnson-at.html | MORISON GETS NEW POST; Syracuse to Use Him in Place of Johnson at Fullback | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/billy-direct-sets-world-mile-mark-lowers-dan-patchs-harness-horse.html | BILLY DIRECT SETS WORLD MILE MARK; Lowers Dan Patch's Harness Horse Time With 1:55 Effort at Lexington RECORD FOR DELL FRISCO Clips Standard for 3-Yaer-Old Fillies With 1:59 3/4 on Grand Circuit Shuff Explains Action Bravo Takes 2:17 Trot | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/leases-housing-project-camden-housing-authority-to-operate.html | LEASES HOUSING PROJECT; Camden Housing Authority to Operate Westfield Acres | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/light-is-shed-on-recent-diplomacy-by-chamberlain-and-white-paper.html | Light Is Shed on Recent Diplomacy By Chamberlain and White Paper; Prime Minister 'Bitterly Reproached' Hitler at Godesberg--Chancellor Held Terms Moderate--Runciman Criticized Czechs | True | Special Cable to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/barton-says-party-can-restore-trade-state-convention-keynoter.html | BARTON SAYS PARTY CAN RESTORE TRADE; State Convention Keynoter Asserts Republican Program Would Mean Normalcy HE AND HECK HIT NEW DEAL Democrats Assailed for 'Buying' Votes and for Failing to Alleviate Relief-Burden Questions the Relief Costs Assails "Pressure" on Voters | True | From a Staff Correspondent | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/judge-marooned-in-elevator.html | Judge Marooned in Elevator | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/thugs-in-15minute-fight-flee-with-500-after-battling-longshoreman.html | THUGS IN 15-MINUTE FIGHT; Flee With $500 After Battling Longshoreman in Home | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/major-league-leaders.html | Major League Leaders | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/the-markets.html | THE MARKETS | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/power-output-declines-contraseasonally-two-districts-gain-and-one.html | Power Output Declines Contra-Seasonally; Two Districts Gain and One Narrows Dip | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/wide-changes-in-export-copper.html | Wide Changes in Export Copper | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/priscilla-a-allen-to-be-paris-bride-pelham-manor-girl-will-be-wed.html | PRISCILLA A. ALLEN TO BE PARIS BRIDE; Pelham Manor Girl Will Be Wed to Francis J. Hallowell in St. George's Church CEREMONY NEXT MONDAY Mrs. Robert M. Taxon, Sister of Bridegroom-Elect, to Serve as an Attendant | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/gain-is-reported-by-utility-system-national-power-and-light-has-net.html | GAIN IS REPORTED BY UTILITY SYSTEM; National Power and Light Has Net of $8,588,233, Against $8,461,894 in 1937 $1.26 FOR COMMON SHARE Operating Revenues of Group Total $84,925,219- -Parent Company Lists Advance LOSS BY THIRD AVENUE Deficit of $710,953 Compares With $64,815 in Previous Year OTHER UTILITY EARNINGS | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/paul-back-in-belgrade-regent-returns-from-castleexports-are.html | PAUL BACK IN BELGRADE; Regent Returns From Castle-- Exports Are Restricted | True | Special Cable to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/american-tobacco-gets-cut-in-interest-rates.html | American Tobacco Gets Cut in Interest Rates | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/louis-e-jolly.html | LOUIS E. JOLLY | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/petroleum-stocks-off-drop-or-1512000-barrels-in-week-reported.html | PETROLEUM STOCKS OFF; Drop or 1,512,000 Barrels in Week Reported | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/technicolor-unit-has-862612-net-2-motion-pictures-corporation.html | TECHNICOLOR UNIT HAS $862,612 NET 2; Motion Pictures Corporation Reports on Earnings for 8 Months to Sept. 1 $451,258 IN PERIOD IN 1937 Results of Operations Given by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/kross-campaign-opened-magistrate-urges-that-courts-be-taken-out-of.html | KROSS CAMPAIGN OPENED; Magistrate Urges That Courts Be Taken Out of Politics | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/iron-steel-imports-off-we-took-18404-tons-in-august-against-38379-a.html | IRON, STEEL IMPORTS OFF; We Took 18,404 Tons in August, Against 38,379 a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/872-broadway-sold-in-cash-transaction-corner-building-at-18th.html | 872 BROADWAY SOLD IN CASH TRANSACTION; Corner Building at 18th Street Contains Five Stores | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/new-federal-broadcast-it-will-describe-contribution-of-racial.html | NEW FEDERAL BROADCAST; It Will Describe Contribution of Racial Minorities | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/spy-case-may-be-delayed-hardy-thinks-3-investigators-are-on-the.html | SPY CASE MAY BE DELAYED; Hardy Thinks 3 Investigators Are on the Europa | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/nazi-press-still-attacks-headlines-again-assail-czechsstrees-4power.html | NAZI PRESS STILL ATTACKS; Headlines Again Assail Czechs--Strees 4-Power Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/plumsteadsimpkins.html | Plumstead--Simpkins | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/400000-homes-for-1938-mcdonald-presents-estimate-for-year-to.html | 400,000 HOMES FOR 1938; McDonald Presents Estimate for Year to Roosevelt | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/sports-of-the-times-waiting-with-a-heavyweight-a-rough-business.html | Sports of the Times; Waiting With a Heavyweight A Rough Business Taking It Easy Glancing Toward Joe Louis | True | By John Kieran | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/benefit-polo-game-set.html | Benefit Polo Game Set | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/fire-damages-playland-loss-to-westchester-amusement-park-put-at.html | FIRE DAMAGES PLAYLAND; Loss to Westchester Amusement Park Put at $30,000 | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/30000000-bills-of-city-allotted-new-york-revenue-loan-sold-to-26.html | $30,000,000 BILLS OF CITY ALLOTTED; New York Revenue Loan Sold to 26 Fiscal Institutions at One-half of 1% $30,000,000 BILLS OF CITY ALLOTTED State of California Frederick County, Md. Jersey City, N. J. New York School District Hempstead, L. I. Rockville Centre, L. I. Abington, Mass. Lawton, Okla. Wheaton, Ill. Tenafly, N. J. Natchez, Miss. Union, S. C. | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/30-german-submarines-are-on-duty-in-north-sea.html | 30 German Submarines Are on Duty in North Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/dr-edgar-bedford-biologist-here-65-former-department-head-at-de.html | DR. EDGAR BEDFORD, BIOLOGIST HERE, 65; Former Department Head at De Witt Clinton and Other New York Schools Dies WROTE WIDELY USED TEXT Author Also of Many Papers on Research-Lectured at N. Y. U. | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/armour-in-new-ad-drive.html | Armour in New Ad Drive | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/bankstock-levy-upheld-by-court-globe-financials-stockholders-found.html | BANK-STOCK LEVY UPHELD BY COURT; Globe Financial's Stockholders Found Liable on Globe Bank and Trust Shares | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/irish-take-precautions-install-antiaircraft-guns-at-foynes.html | IRISH TAKE PRECAUTIONS; Install Anti-Aircraft Guns at Foynes, Artillery at Cork | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/racing-auto-kills-boy-on-speedway-queens-youth-climbs-fence-at.html | RACING AUTO KILLS BOY ON SPEEDWAY; Queens Youth Climbs Fence at Stadium and Runs Into Path of Onrushing Car 3,000 WITNESS TRAGEDY Victim Believed to Have Been Seeking Better Vantage Point to View the Events | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/for-minimum-grain-price-argentine-deputies-approve-bill-also.html | FOR MINIMUM GRAIN PRICE; Argentine Deputies Approve Bill Also Permitting Subsidies | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/adamick-stopped-taken-to-hospital-condition-serious-after-he-is.html | ADAMICK STOPPED, TAKEN TO HOSPITAL; Condition Serious After He Is Halted in Second by Tolles at Detroit Olympia LOSER DOWN FOUR TIMES Suffers First Knockout, Hard Right-Hand Punch Finishing Bout in 0:40 of Round | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/fire-department.html | Fire Department | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/alleghany-hearing-postponed.html | Alleghany Hearing Postponed | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/paris-paper-is-confiscated.html | Paris Paper Is Confiscated | True | Wireless to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/garretson-paces-senior-golf-field-66yearold-star-cards-82-for-total.html | GARRETSON PACES SENIOR GOLF FIELD; 66-Year-Old Star Cards 82 for Total of 161 in New Jersey Title Event | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/mrs-fred-perry-hurt-in-crash-of-3-cars-she-another-pedestrain-and-a.html | MRS. FRED PERRY HURT IN CRASH OF 3 CARS; She Another Pedestrian and a Taxi Passenger Are Injured | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/urges-new-coinage-for-selling-cotton-pittmann-suggests-trading-our.html | URGES NEW COINAGE FOR SELLING COTTON; Pittmann Suggests Trading Our Surplus Abroad, 10 Pounds for Ounce of Silver CERTIFICATES FOR FARMER Senator Assails Wallace Plans as 'Temporary Expedients' Resulting in 'Great Loss' | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/dr-butler-chides-critics-of-youth-it-is-rather-the-elders-who-fail.html | DR. BUTLER CHIDES CRITICS OF YOUTH; It Is Rather the Elders Who Fail, He Says as Columbia Starts its 185th Year | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/wolfe-set-to-play-in-giant-backfield-texan-likely-to-face.html | WOLFE SET TO PLAY IN GIANT BACKFIELD; Texan Likely to Face Pirates--Three Regain Dodger Posts | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/topics-in-wall-street-1028-a-m.html | TOPICS IN WALL STREET; 10:28 A. M. | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/respite-from-war.html | RESPITE FROM WAR | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/holds-up-delaware-river-tube.html | Holds Up Delaware River Tube | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/waldorf-displays-arts-of-employes-model-of-swiss-chalet-made-by.html | WALDORF DISPLAYS ARTS OF EMPLOYES; Model of Swiss Chalet, Made by Oscar, Has Place of Honor in Exhibition WORKS OF 126 ARE SHOWN Lighthouse Construced of Sugar Is Included in the Culinary Division | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/gen-alan-g-dawnay-war-office-official-served-as-director-of-public.html | GEN. ALAN G. DAWNAY, WAR OFFICE OFFICIAL; Served as Director of Public Relations for Britain | True | Wireless to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/10000-added-test-goes-to-seabiscuit-howard-star-takes-havre-de.html | $10,000 ADDED TEST GOES TO SEABISCUIT; Howard Star Takes Havre de Grace Handicap and Boosts Earnings to $323,980 116-1 SHOT RUNS SECOND Savage 'Beauty Forces Menow Into Third Place--Winner Overcomes Hard Bump Winner Earns $8,175 Woolf Goes to Whip | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/german-liners-are-called-home-thousands-of-tourists-strandedranded.html | German Liners Are Called Home; Thousands of Tourists Strandedranded; Other Lines Take as Many as Possible--2,000 on the Washington--Freighter Slips From Puerto Rico and Eludes a Cutter ALL GERMAN SHIPS ARE CALLED HOME Normandie Takes Only 408 Germans Not Called Up Court Order Continued The Washington Crowded Cherbourg Awaits the Europa Stranded at Southampton Passengers Ordered Ashore Ship Eludes Customs Chase AS ECROPEAN WAR SCARE AFFECTED TRANSATLANTIC TRAVEL HERE YESTERDAY | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/thomass-charges-go-to-grand-jury-attorney-general-will-offer.html | THOMAS'S CHARGES GO TO GRAND JURY; Attorney General Will Offer Evidence of 'Kidnapping' of Socialist by Hague Forces | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/bus-system-to-issue-stock.html | Bus System to Issue Stock | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/regina-therry-bride-in-church-ceremony-she-is-married-in-this-city.html | REGINA THERRY BRIDE IN CHURCH CEREMONY; She Is Married in This City to Theodore S. Friedberger | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/roby-heads-auto-dealers-resolution-warns-producers-on-high-used-car.html | ROBY HEADS AUTO DEALERS; Resolution Warns Producers on High Used Car Stocks | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/temple-reopens-12000-enrolled.html | Temple Reopens, 12,000 Enrolled | True | Special to THE NEW YORK TIMES. | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/mcarthymen-vote-on-series-money-full-shares-will-go-to-28-while.html | M'CARTHYMEN VOTE ON SERIES MONEY; Full Shares Will Go to 28, While Liberal Provisions Are Made for Others | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/made-horlick-general-manager.html | Made Horlick General Manager | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/indians-back-britain-nizam-of-hyderabad-among-princes-to-offer.html | INDIANS BACK BRITAIN; Nizam of Hyderabad Among Princes to Offer Services | True | Special Cable to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/freed-in-relief-dispute-man-who-said-we-need-a-hitler-gets.html | FREED IN RELIEF DISPUTE; Man Who said 'We Need a Hitler Gets Suspended Sentence | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/manhattan-team-holds-scrimmage-cubs-impersonating-niagra-players.html | MANHATTAN TEAM HOLDS SCRIMMAGE; Cubs, Impersonating Niagra Players, Offer Stubborn Resistance in Drill | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/strikers-to-return-at-chrysler-plant-unio-agrees-to-further.html | STRIKERS TO RETURN AT CHRYSLER PLANT; Unio Agrees to Further Negotiations at Evansville | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/exkaiser-keeps-out-wont-discuss-anything-less-than-2000-years-old.html | EX-KAISER KEEPS OUT; Won't Discuss 'Anything Less Than 2,000 Years Old' | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/250000-fund-asked-for-henry-st-nurses-drive-will-start-today-with-w.html | $250,000 FUND ASKED FOR HENRY ST. NURSES; Drive Will Start Today With W. W. Aldrich as Head | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/duce-sways-hitler-presuades-him-by-phone-to-delay-mobilizing-and.html | DUCE SWAYS HITLER; Presuades Him by Phone to Delay Mobilizing and Join Parley HEEDS CHAMBERLAIN PLEA Appeal by Roosevelt Is Also Delivered to Mussolini--Italian Hopes Soar Roosevelt Appeal Received MUSSOLINI INDUCES HITLER TO HOLD OFF Decided Gain Is Seen Mussolini Gets Send-Off Envoys Receive Assurances Gayda Warans of Optimism | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/belmont-park-chart-latonia-entries-hawthorne-entries-belmont-park.html | BELMONT PARK CHART; Latonia Entries Hawthorne Entries Belmont Park Entries Rockingham Park Entries | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/bluenose-sailing-today-schooner-will-defend-international.html | BLUENOSE SAILING TODAY; Schooner Will Defend International Fishermen's Trophy | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/munich-paper-reads-roosevelt-a-lecture-links-california-texas.html | MUNICH PAPER READS ROOSEVELT A LECTURE; Links California, Texas History to Claims to Suedetenland | True | Wireless to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/books-published-today.html | Books Published Today | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/new-civil-service-rules-city-board-presents-revised-and-codified.html | NEW CIVIL SERVICE RULES; City Board Presents Revised and Codified Regulationss | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/parley-heartens-poles-optimism-is-such-that-warning-is-issued-by.html | PARLEY HEARTENS POLES; Optimism Is Such That Warning Is Issued by Foreign Office | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/advertisers-warned-on-trade-mark-bills-a-n-a-members-optimistic-as.html | ADVERTISERS WARNED ON TRADE MARK BILLS; A. N. A. Members Optimistic as Convention Opens | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/republicans-quit-plan-to-ban-p-r-plank-for-convention-today-says.html | REPUBLICANS QUIT PLAN TO BAN P. R.; Plank for Convention Today Says Party 'Does Not' Back Amendment on Ballot | True | From a Staff Correspondent | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/c-i-o-backing-for-earle-primary-fight-forgotten-by-pennsylvania.html | C. I.O. BACKING FOR EARLE; Primary Fight Forgotten by Pennsylvania State Council | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/accused-of-6105-theft-business-agent-charged-with-stealing-unions.html | ACCUSED OF $6,105 THEFT; Business Agent, Charged With Stealing Union's Funds, Held | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/manhattan-card-set-cub-eleven-to-play-three-games-34-players-on.html | MANHATTAN CARD SET; Cub Eleven to Play Three Games -34 Players on Squad | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/piping-rock-show-draws-big-crowd-visitors-from-new-york-new-jersey.html | PIPING ROCK SHOW DRAWS BIG CROWD; Visitors From New York, New Jersey and Pennsylvania Among Those Present 1,200 ENTRIES ARE LISTED 36th Annual Event, Which Will Last for Four Days, Largest in History | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/news-prize-at-mercersburg.html | News Prize at Mercersburg | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/perry-downs-croker-as-pro-tennis-opens-halts-chicagoan-by-60-63.html | PERRY DOWNS CROKER AS PRO TENNIS OPENS; Halts Chicagoan by 6-0, 6-3, 6-4-Budge's Brother Advances | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/ferebee-ends-links-marathon-in-dark-golfer-completes-600-holes-in-4.html | Ferebee Ends Links Marathon in Dark; GOLFER COMPLETES 600 HOLES IN 4 DAYS | True | By Joseph M. Sheehan | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/leasing-continues-n-an-active-scale-duplex-suite-with-double-height.html | LEASING CONTINUES N AN ACTIVE SCALE; Duplex Suite With Double Height Studio Taken by Gifford A. Cochran WESTCHESTER REPORTS IN Apartment Renting Listed in White Plains, Mt. Vernon and Other Communities | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/to-renew-floodhurt-goods.html | To Renew Flood-Hurt Goods | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/senators-victors-over-yankees-41-krakauskas-gives-five-hits-rolfe-a.html | SENATORS VICTORS OVER YANKEES, 4-1; Krakauskas Gives Five Hits Rolfe and DiMaggio Triples Preventing Shut-Out LEWIS SMASHES A HOMER But Three Runs In Fifth, When Champlons- Err- Thrice, Win Game for Washington Andrews Goes Route Soft Touch for Champions | True | By John Driebinger | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/truck-peace-near-many-owners-sign-only-the-outoftown-haulers-still.html | TRUCK PEACE NEAR; MANY OWNERS SIGN; Only the Out-of-Town Haulers Still Oppose Mayor's Plan--Shipments Move Again TRUCK PEACE NEAR; MANY OWNERS SIGN Jersey Strikers Returning Resolution of the Board Confusion Over New Plans Difficulty at Erie Pier Many Agreements Signed | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/text-of-expresident-hoovers-speech-to-the-meeting-of-missouri.html | Text of Ex-President Hoover's Speech to the Meeting of Missouri Republican Clubs; SAMPLE II | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/so-slight.html | SO SLIGHT | True | LAURA RIDING. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/marshall-field-3d-45-gets-100000000-will-receive-remainder-of.html | MARSHALL FIELD 3D, 45, GETS $100,000,000; Will Receive Remainder of Merchant's Estate in 1943 | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/please-write.html | PLEASE WRITE | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/wood-field-and-stream-new-hampshire-open-areas-25000-caribou-in.html | Wood, Field and Stream; New Hampshire Open Areas 25,000 Caribou in Gaspe Rodman Bags Eleven Coots | True | By Raymond R. Camp | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/estates-appraised.html | Estates Appraised | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/letters-to-the-times-explaining-amendment-no-5-author-of-provision.html | Letters to The Times; Explaining Amendment No. 5 Author of Provision Finds State Labor Body's Solicitude Groundless Jersey Homesteads Our Armed Services Some Economic Principles Suggestions Are Made for Determining Soundness of Legislation The Kingdom of Hungary Methods of Education Protesting Expenditures Express Highway Markers | True | ROBERT E. WHALEN.G. HARRIS DANZBERGER.HANSON W. BALDWIN.JEROME LEVY.CHARLES DE KRUCHINA.RICHARD WELLING.WALTER S. KRAUS.RENATO CRISI. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/atlanta-sets-pace-73-beats-beaumont-behind-durham-in-dixie-series.html | ATLANTA SETS PACE, 7-3; Beats Beaumont Behind Durham in Dixie Series Opener | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/australia-holds-stand-lyons-statement-on-european-crisis-gets.html | AUSTRALIA HOLDS STAND; Lyons Statement on European Crisis Gets Laborite Support | True | Wireless to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/charles-s-goldstein.html | CHARLES S. GOLDSTEIN | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/french-at-border-all-set-to-fight-troops-on-maginot-line-say-german.html | FRENCH AT BORDER ALL SET TO FIGHT; Troops on Maginot Line Say Germans Can Have Peace or Battle to a Finish UNITY OF STAND IS SHOWN Customs Men Hear German Frontier Populations Do Not Want War With Neighbors | True | By George Axelssonwireless To the New York Times. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/n-y-u-dates-arranged-varsity-harriers-to-open-season-with-princeton.html | N. Y. U. DATES ARRANGED; Varsity Harriers to Open Season With Princeton Oct: 14 | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/trotting-yearling-is-sold-for-10200-baker-greyhounds-owner-pays-top.html | TROTTING YEARLING IS SOLD FOR $10,200; Baker, Greyhound's Owner, Pays Top Price at Lexington | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/labor-men-demand-party-recognition-leaders-insist-that-places-on.html | LABOR MEN DEMAND PARTY RECOGNITION; Leaders Insist That Places on Republican and Democratic Tickets Must Be Yielded | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/betty-maxwell-betrothed.html | Betty Maxwell Betrothed | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/tenants-protest-ouster-want-more-time-to-vacate-buildingthat-is-to.html | TENANTS PROTEST OUSTER; Want More Time to Vacate Building.That Is to Be Razed | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/n-y-u-men-tested-with-maine-plays-varsitys-timing-improved-in-dummy.html | N. Y. U. MEN TESTED WITH MAINE PLAYS; Varsity's Timing, Improved in Dummy Scrimmage--Pass Tactics Rehearsed C. C. N. Y. LINE-UP PICKED Posner, Alevizon and Laitin to Start-Long Drill Held by Brooklyn College Two Added to Beaver Squad Kingsmen Promote Stan White | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/neurologist-hangs-himself.html | Neurologist Hangs Himself | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/at-screens-birthplace-koster-bial-music-halls-site-is-to-be-marked.html | AT SCREEN'S BIRTHPLACE; Koster & Bial Music Hall's Site Is to Be Marked by Plaque | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/canadas-mines-net-less-half-year-output-209654610-against-215382814.html | CANADA'S MINES NET LESS; Half Year Output $209,654,610, Against $215,382,814 in 1937 | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/eagle-eleven-to-see-action.html | Eagle Eleven to See Action | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/hearst-furniture-to-be-shown.html | Hearst Furniture to Be Shown | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/delays-in-mens-wear-extended-dating-on-bills-may-be-sought-because.html | DELAYS IN MEN'S WEAR; Extended Dating on Bills May Be Sought Because of Tie-Up | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/four-airplanes-sold-to-peru.html | Four Airplanes Sold to Peru | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/reed-chambers-buys-huntington-estate-lehrenkraass-property-passes.html | REED CHAMBERS BUYS HUNTINGTON ESTATE; Lehrenkraass Property Passes From Bondholders' Control | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/emil-meiler.html | EMIL MEILER | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/aids-alaska-road-plan-canada-agrees-to-appoint-fact-finding-board.html | AIDS ALASKA ROAD PLAN; Canada Agrees to Appoint Fact Finding Board With Us | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/heads-drug-group-john-c-davis-named-president-by-wholesalers.html | HEADS DRUG GROUP; John C. Davis Named President by Wholesalers | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/selling-leads-in-odd-lots.html | Selling Leads in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/chain-drug-sales-off-august-volume-42-under-37-but-12-over-july.html | CHAIN DRUG SALES OFF; August Volume 4.2% Under '37 but 1.2% Over July | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/canadian-tension-eased-conservative-support-given-for-ottawa.html | CANADIAN TENSION EASED; Conservative Support Given for Ottawa Backing to Chamberlain | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/upstate-seeks-tourists-towns-association-urges-fund-to-attract.html | UP-STATE SEEKS TOURISTS; Towns Association Urges Fund to Attract Travelers to Fair | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/the-screen-frank-lloyd-embroiders-upon-the-villon-legend-in-if-i.html | THE SCREEN; Frank Lloyd Embroiders Upon the Villon Legend in 'If I Were King,' New to the Paramount At the Broadway Cine Roma | True | By Frank S. Nugent. T. S. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/wpa-art-projects-moved.html | WPA Art Projects Moved | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/pontias-plans-50-gain.html | Pontias Plans 50% Gain | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/art-and-handicrafts-shown-in-berkshires-varied-exhibition-sponsored.html | ART AND HANDICRAFTS SHOWN IN BERKSHIRES; Varied Exhibition Sponsored by Lenox Library Association | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/museum-lectures-to-begin.html | Museum Lectures to Begin | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/unselfish-takes-hawthorne-dash-registers-second-victory-in-three.html | UNSELFISH TAKES HAWTHORNE DASH; Registers Second Victory in Three Days by Capturing Hyde Park Handicap | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/dewey-slate-hits-convention-snag-key-posts-in-doubt-lehman-under.html | DEWEY SLATE HITS CONVENTION SNAG; KEY POSTS IN DOUBT; LEHMAN UNDER PRESSURE | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/the-play-opening-of-kiss-the-boys-goodbye-by-the-author-of-the.html | THE PLAY; Opening of 'Kiss the Boys Goodbye' by the Author of ' The Women' | True | By Brooks Atkinson | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/reich-held-stronger-today-than-in-1914-voelkischer-beobachter-says.html | REICH HELD STRONGER TODAY THAN IN 1914; Voelkischer Beobachter Says Industry Can Stand a War | True | Wireless to THE NEW YORK TIMES. | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/text-of-address-of-representative-barton-before-the-state.html | Text of Address of Representative Barton Before the State Republican Convention; The keynote speech of Representative Bruce Barton at the Republican convention was as follows: | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/held-in-theatre-killing-queens-movie-operator-says-he-struck-in.html | HELD IN THEATRE KILLING; Queens Movie Operator Says He Struck in Self-Defense | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/buys-greenwich-parcel-dr-hennigar-to-alter-house-on-frederick.html | BUYS GREENWICH PARCEL; Dr. Hennigar to Alter House on Frederick Manvel Estate | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/greta-garbo-is-on-way-here.html | Greta Garbo Is on Way Here | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/marie-weber-wed-to-reginald-owen-her-sister-matron-of-honor-and-his.html | MARIE WEBER WED TO REGINALD OWEN; Her Sister Matron of Honor and His Nieces and Sister Are Bridesmaids | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/hunter-tea-tomorrow-new-members-of-teaching-staff-to-be-guests-of.html | HUNTER TEA TOMORROW; New Members of Teaching Staff to Be Guests of Dean's Aides | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/national-league-race.html | National League Race | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/george-r-batcheller.html | GEORGE R. BATCHELLER | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/harvey-hails-support-says-response-to-his-boom-for-governor.html | HARVEY HAILS SUPPORT; Says Response to His Boom for Governor Surprises Him | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/hankow-residents-fleeing-in-a-panic-reports-of-the-weakening-of.html | HANKOW RESIDENTS FLEEING IN A PANIC; Reports of the Weakening of Defenses Cause Exodus to Safer Districts JAPANESE RAID YUNNANFU Invaders' Airplane Base on Weichow Island Now Imperils Southern Provinces Weary Chinese Halt Foe Japanese Raid Yunnanfu Chinese Report Victory | True | By F. Tillman Durdinwireless To the New York Times. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/july-power-output-off-national-figures-show-8-drop-from-1937.html | JULY POWER OUTPUT OFF; National Figures Show 8% Drop From 1937 Period's Total | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/i-r-t-meeting-adjourned-lack-of-a-quorum-forces-a-postponement-to.html | I. R. T. MEETING ADJOURNED; Lack of a Quorum Forces a Postponement to Dec. 28. | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/roosevelt-hailed-in-league-appeal-assembly-prepares-to-adopt-today.html | ROOSEVELT HAILED IN LEAGUE APPEAL; Assembly Prepares to Adopt Today Resolution Against 'Settlement by Force' | True | By Clarence K. Streit | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/rox-sox-beat-athletics-heaving-tops-nelson-in-pitching-dutel-2-to-1.html | ROX SOX BEAT ATHLETICS; Heaving Tops Nelson in Pitching Dutel, 2 to 1 | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/40-vienna-shelters-for-sudetens.html | 40 Vienna Shelters for Sudetens | True | Wireless to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/veteran-62-tries-to-end-life.html | Veteran, 62, Tries to End Life | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/trustee-takes-over-big-office-building-twentystory-structure-at-42.html | TRUSTEE TAKES OVER BIG OFFICE BUILDING; Twenty-Story Structure at 42 Broadway Is Auctioned | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/goodwindecker.html | Goodwin-Decker | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/blueribbon-panel-for-hines-granted-bohan-quickly-accepts-plea-of.html | BLUE-RIBBON PANEL FOR HINES GRANTED; Bohan Quickly Accepts Plea of Dewey for 500 Talesmen to Be Drawn Tomorrow | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/frederick-egner.html | FREDERICK EGNER | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/pro-football-results-national-league.html | Pro Football Results; NATIONAL LEAGUE | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/-bargain-is-disputed-in-medical-aid-plan-journal-denies-families.html | ' BARGAIN' IS DISPUTED IN MEDICAL AID PLAN; Journal Denies Families Would Save Money in Cooperative | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/spanish-relief-drive-on-isaacs-and-f-p-adams-start-tag-day-week.html | SPANISH RELIEF DRIVE ON; Isaacs and F. P. Adams Start Tag Day Week With Gifts | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/wants-munich-talks-widened.html | Wants Munich Talks Widened | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/1-c-c-eases-rate-order-minimum-trucktariffs-had-been-arranged-for.html | 1. C. C. EASES RATE ORDER; Minimum Truck Tariffs Had Been Arranged for New England | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/alexander-f-voight.html | ALEXANDER F. VOIGHT | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/seven-new-artists-join-philharmonic-three-violists-a-cellist-two.html | SEVEN NEW ARTISTS JOIN PHILHARMONIC; Three Violists, a Cellist, Two Double-Bass Players and Oboist Are Added FOUR STILL IN TWENTIES Rehearsals for New Season to Begin Oct. 17--Lectures Start Nov. 1 | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/polo-semifinal-put-off.html | Polo Semi-Final Put Off | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/miss-lucy-mercer-married.html | Miss Lucy Mercer Married | True | Special Cable to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/business-records-bankruptcy-proceedings-judgments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/captain-charles-e-risley.html | CAPTAIN CHARLES E. RISLEY | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/italy-reported-forsaking-general-franco-angry-at-his-neutrality-in.html | Italy Reported Forsaking General Franco; Angry at His Neutrality in Czech Quarrel | True | Wireless to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/selfreliance.html | SELF-RELIANCE | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/asks-scandinavian-move-danish-group-wants-4-nations-to-aid-sudeten.html | ASKS SCANDINAVIAN MOVE; Danish Group Wants 4 Nations to Aid Sudeten Settlement | True | Special Cable to THE NEW YORK TIMES | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/more-owners-sign-in-jersey-strike-contracts-reported-made-by-85-of.html | MORE OWNERS SIGN IN JERSEY STRIKE; Contracts Reported Made by 85% of Operators In Hudson, Bergen and Passale le NEGOTIATIONS ARE PUSHED Progress Slowest in Paterson and Newark--Driver Fired On in Latter City Newark Settlement Sought Weschester Strike Ends | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/estonia-honors-2-women-order-of-red-cross-is-given-to-y-w-c-a.html | ESTONIA HONORS 2 WOMEN; Order of Red Cross Is Given to Y. W. C. A. Leaders Here | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/3-policemen-hurt-at-show-in-garden-injured-during-stunts-that.html | 3 POLICEMEN HURT AT SHOW IN GARDEN; Injured During Stunts That Thrill 15,000 at Department's Yearly Exhibition 3 RAISED TO INSPECTORS Valentine Urges His Men to Be 'Public Friends No. 1,' but Be Rough to Thugs Wants the Force Popular Tasks of Department Depicted Mayor Hails Academy Head | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/big-new-bedford-mill-burns.html | Big New Bedford Mill Burns | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/orville-wright-aids-move-of-fliers-here-to-bring-his-historic-plane.html | Orville Wright Aids Move of Fliers Here To Bring His Historic Plane to America | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/roper-sees-trade-rising-secretary-believes-the-upward-trend-will.html | ROPER SEES TRADE RISING; Secretary Believes the Upward Trend Will Continue | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/mullin-injured-at-army-lauterback-also-hurt-in-drill-causing.html | MULLIN INJURED AT ARMY; Lauterback Also Hurt in Drill, Causing Wingback Shortage | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/usher-and-dancer-inherit-a-fortune-itheir-kindness-in-theatres-is.html | USHER AND DANCER INHERIT A FORTUNE; ITheir Kindness in Theatres Is Remembered in -Will of Mrs. E. M. A. Elliott NEITHER EXPECTED GIFTS Residue of Estate Goes to Man Now Employed as Attendant in Veterans Hospital | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/exchange-names-3-to-speak-for-public-c-c-conway-r-m-hutchins-and.html | EXCHANGE NAMES 3 TO SPEAK FOR PUBLIC; C. C. Conway, R. M. Hutchins and Gen. R. E. Wood Are Elected as Voting Governors | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/appellate-court-sits-in-new-brooklyn-home.html | Appellate Court Sits In New Brooklyn Home | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/americans-in-gibraltar-warned.html | Americans in Gibraltar Warned | True | Special Cable to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/3-languages-to-be-used-in-munich-parley-today.html | 3 Languages to Be Used In Munich Parley Today | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/sports-today-baseball-boxing-golf-horse-racing-horse-show-jai-alai.html | Sports Today; BASEBALL BOXING GOLF HORSE RACING HORSE SHOW JAI ALAI MIDGET AUTO RACING POLO | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/capt-harpers-body-found.html | Capt. Harper's Body Found | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/may-join-in-monon-case-southern-organizations-allowed-by-i-c-c-to-i.html | MAY JOIN IN MONON CASE; Southern Organizations Allowed by I. C. C. to Intervene | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/packer-field-goal-beats-cards-2422-engebretsens-boot-in-final.html | PACKER FIELD GOAL BEATS CARDS 24-22; Engebretsen's Boot in Final Period Wins League Gamd for Green Bay 12,500 WATCH AT BUFFALO Chicago S'allies to Lead Near End of Night Game, but Fumble Turns Tide Tinsley Catches Pass Smith Boots Placement | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/british-hope-anew-but-still-prepare-show-little-outward-emotion-as.html | BRITISH HOPE ANEW BUT STILL PREPARE; Show Little Outward Emotion as They See 'Reprieve' From War in Munich Conference | True | Wireless to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/stocks-here-leap-in-a-dramatic-day-news-of-munich-conference-turns.html | STOCKS HERE LEAP IN A DRAMATIC DAY; News of Munich Conference Turns Depression to Surging Recovery BONDS AND MONEYS RISE Commodities Dip or Gain as Affected by Prospect of Peace or War Scramble for Stocks Foreign Bond Rise a Record Cotton Up 4 to 9 Points Large Blocks Show Rise | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/events-today.html | EVENTS TODAY | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/gerhard-petersen.html | GERHARD PETERSEN | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/napper-tandy-defeats-be-blue-by-half-length-at-rockingham-schwartzs.html | Napper Tandy Defeats Be Blue By Half Length at Rockingham; Schwartz's Sprinter Overtakes Favorite in Stretch and Returns $9.64-Marson Third in Six-Furlong Event | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/war-threat-grips-news-conference-dominates-discussions-heard-by.html | WAR THREAT GRIPS NEWS CONFERENCE; Dominates Discussions Heard by 1,500 Long Island Club-women at Garden City | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/philip-e-barnard-babylon-lawyer-was-lieutenant-during-world-war.html | PHILIP E. BARNARD; Babylon Lawyer Was Lieutenant During World War | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/bears-overcome-buffalo-145-and-take-final-playoff-honors-capture.html | Bears Overcome Buffalo, 14-5, And Take Final Play-Off Honors; Capture Governors' Cup Again With Fourth Victory in Five Games-Start of Little World Series Shifted to Newark The Box Score | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/engagement-of-miss-margaret-willis-to-benjamin-p-fowler-announced.html | Engagement of Miss Margaret Willis To Benjamin P. Fowler Announced Here | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/stationers-reelect-hampton.html | Stationers Re-elect Hampton | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/aerial-attack-at-boston-college-gives-1938-eleven-needed-balance.html | Aerial Attack at Boston College Gives 1938 Eleven Needed Balance; Jevilikian and O'Rourke Are Dobie's Passing Threats-Giant Sophomores and New Spirit Other Favorable Factors | True | By Allison Danzig | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/dartmouth-line-steady-forwards-reveal-improvement-in-grueling.html | DARTMOUTH LINE STEADY; Forwards Reveal Improvement in Grueling Workout | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/auto-fatalities-off-may-be-31000-in-year-trend-indicates-8500-drop.html | AUTO FATALITIES OFF; MAY BE 31,000 IN YEAR; Trend Indicates 8,500 Drop From Toll Taken in 1937 | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/opera-samson-sung-performance-wins-plauditsbarber-of-seville-also.html | OPERA 'SAMSON' SUNG; Performance Wins Plaudits--'Barber of Seville' Also Given | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/sec-hearings-scheduled-merger-and-financing-plans-to-be-considered.html | SEC HEARINGS SCHEDULED; Merger and Financing Plans to Be Considered | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/ugaides-team-prevails-2015.html | Ugaide's Team Prevails, 20-15 | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/honor-edward-epstean-pm-magazine-artists-others-mark-his-70th.html | HONOR EDWARD EPSTEAN; PM Magazine Artists, Others Mark His 70th Birthday | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/wendel-kept-by-city-in-hotel-at-10000-cost-as-kidnap-witness-must.html | Wendel, Kept by City in Hotel at $10,000 Cost As Kidnap Witness, Must Pay Own Bills Now | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/defers-labor-decision.html | Defers Labor Decision | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/john-roosevelt-promoted.html | John Roosevelt Promoted | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/ship-line-fined-200-failed-to-turn-over-stowaway-to-immigration.html | SHIP LINE FINED $200; Failed to Turn Over Stowaway to Immigration Officials | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/chairman-hecks-speech-to-state-republican-convention-tells-purposes.html | Chairman Heck's Speech to State Republican Convention; Tells Purposes of Party Rule | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/discount-canadian-money-detroit-merchants-act-when-quotations.html | DISCOUNT CANADIAN MONEY; Detroit Merchants Act When Quotations Fluctuate | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/bulgaria-for-neutrality-government-announces-position-hopes-for.html | BULGARIA FOR NEUTRALITY; Government Announces Position, Hopes for Minorities Accord | True | Wireless to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/cornell-in-light-drill-eichler-only-back-sure-to-open-colgate-game.html | CORNELL IN LIGHT DRILL; Eichler Only Back Sure to Open Colgate Game Saturday | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/flying-bonny-75-victor-by-length-midkiffs-75-favorite-leads-from.html | FLYING BONNY, 7-5, VICTOR BY LENGTH; Midkiff's 7-5 Favorite Leads From Start of Juvenile Dash at Latonia | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/r-k-cassatt-on-u-g-i-board.html | R. K. Cassatt on U. G. I. Board | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/functions-defined-in-life-insurance-lawyers-and-underwriters-set-up.html | FUNCTIONS DEFINED IN LIFE INSURANCE; Lawyers and Underwriters Set Up Principles After Talks Lasting More Than Year WORK IN RELATED FIELDS Both Bodies Agree to Cooperate in Enforcing Compliance of the Agreement Illegal to Divide Fee Action by Lawyers' Group | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/mayor-asks-city-to-pray-today-for-world-peace.html | Mayor Asks City to Pray Today for World Peace | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/in-the-nation-comfort-for-the-suspicious-in-congress.html | In The Nation; Comfort for the Suspicious in Congress | True | By Arthur Krock | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/hospital-delegates-endorse-insurance-extension-of-nonprofit-care.html | HOSPITAL DELEGATES ENDORSE INSURANCE; Extension of Non-Profit Care Approved by A. M. A. Men | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/insurance-data-analyzed-by-sec-various-companies-cooperate-in.html | INSURANCE DATA ANALYZED BY SEC; Various Companies Cooperate in Inquiry as Part of Monopoly Investigation | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/rails-show-gains-still-below-1937-return-on-investment-167-in.html | RAILS SHOW GAINS; STILL BELOW 1937; Return on Investment 1.67% in August, Against 0.99% in First Eight Months 1.88 % IN MONTH YEAR AGO Southern Pacific Is Optimistic on General Conditions in Its Territory OTHER RAILWAY REPORTS | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/william-e-marvin-mayor-of-portsmouth-at-time-of-russojapanese.html | WILLIAM E. MARVIN; Mayor of Portsmouth at Time of Russo-Japanese Conference | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/convention-roles-delight-women-recognition-of-their-importance-in.html | CONVENTION ROLES DELIGHT WOMEN; Recognition of Their Importance in Saratoga Councils Elates Republican Adherents MISS KENNEDY HONORED Elected First Feminine Secretary of Party Assembly-- Committee Posts for Others Applause for Miss Kennedy Women's Program Considered | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/fire-record.html | Fire Record | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/greenberg-hitless-as-tigers-win-120-gill-shuts-out-browns-while.html | GREENBERG HITLESS AS TIGERS WIN, 12-0; Gill Shuts Out Browns While Tebbetts Drives Homer With Bases Full | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/fresco-thompson-released.html | Fresco Thompson Released | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/new-jersey-players-keep-thomson-cup-rout-westchesterfairfield-by.html | NEW JERSEY PLAYERS KEEP THOMSON CUP; Rout Westchester-Fairfield by 12-3 on Essex Links | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/kansas-city-southern-seeks-stock-trade-for-merger-with-louisiana.html | Kansas City Southern Seeks Stock Trade For Merger With Louisiana & Arkansas | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/spitzerendel.html | Spitzer--Endel | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/czechs-in-prayer-preparing-to-die-diplomatic-steps-now-fail-to-move.html | CZECHS IN PRAYER PREPARING TO DIE; Diplomatic Steps Now Fail to Move People, Inured to Fate by Many Hardships HITLER SPEECH HELD END Some Foreigners Make Plans to Escape Country if the Horrors of War Come Hitler on the Raido Hours of Awful Anguish | True | By Vincent Sheean | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/herman-a-elsberg-dealer-in-silks-and-antique-fabrics-and-authority.html | HERMAN A. ELSBERG; Dealer in Silks and Antique Fabrics and Authority on Art | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/highlights-of-address-by-chamberlain-reviewing-moves-in-the.html | Highlights of Address by Chamberlain Reviewing Moves in the European Crisis | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/4-american-nations-appeal-for-peace-mexico-ecuador-nicaragua-and.html | 4 AMERICAN NATIONS APPEAL FOR PEACE; Mexico, Ecuador, Nicaragua and Costa Rica Send Pleas | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/for-full-national-guard-officers-association-asks-increase-to.html | FOR FULL NATIONAL GUARD; Officers' Association Asks Increase to 435,000 Quota | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/news-and-notes-of-the-advertising-field-national-linage-still-lags.html | News and Notes of the Advertising Field; National Linage Still Lags | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/article-1-no-title-movements-of-naval-vessels.html | Article 1 -- No Title; Movements of Naval Vessels | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/miss-jameson-victor-conquers-mrs-berg-by-7-and-6-in-berthellyn-cup.html | MISS JAMESON VICTOR; Conquers Mrs. Berg by 7 and 6 in Berthellyn Cup Golf | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/land-bank-calls-bonds-indianapolis-institution-will-pay-off-521000.html | LAND BANK CALLS BONDS; Indianapolis Institution Will Pay Off $521,000 | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/vermont-scholarship-set-up.html | Vermont Scholarship Set Up | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/max-weloff.html | MAX WELOFF | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/shoe-firm-hit-by-nlrb-order.html | Shoe Firm Hit by NLRB Order | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/french-now-want-solid-peace-basis-nation-firmer-toward.html | FRENCH NOW WANT SOLID PEACE BASIS; Nation Firmer Toward Hilter--Mussolini Moves Watched--Many Abandon Paris | True | By P. J. Philip | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/alaskans-would-aid-czechs.html | Alaskans Would Aid Czechs | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/livestock-in-chicago-locally-dressed-meats.html | LIVESTOCK IN CHICAGO; LOCALLY DRESSED MEATS | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/for-independent-ticket-oconnor-backers-plan-statewide-expansion-of.html | FOR INDEPENDENT TICKET; O'Connor Backers Plan StateWide Expansion of Movement | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/league-tabulating-outofbound-kicks-timeouts-also-are-noted-in-move.html | LEAGUE TABULATING OUT-OF-BOUND KICKS; Time-Outs Also Are Noted in Move to Help Football | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/proofs-silver-against-tarnish.html | Proofs Silver Against Tarnish | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/stowaway-4-irks-police-girl-has-been-returned-to-her-buffalo-home.html | STOWAWAY, 4, IRKS POLICE; Girl Has Been Returned to Her Buffalo Home 30 Times in Year | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/business-world-commercial-paper-tropical-worsted-suits-cut-leather.html | Business World; COMMERCIAL PAPER Tropical Worsted Suits Cut Leather in Steady Demand Shirt Shortages Developing Refuse to Quote Burlap Heads. Brake Lining Group Gray Goods Trading Small Coat Stocks 15-40% Lower Some Specialty Shops Ahead | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/chesapeake-corporation-meeting.html | Chesapeake Corporation Meeting | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/cleveland-rams-drop-bezdek.html | Cleveland Rams Drop Bezdek | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/hines-is-a-delegate-to-state-convention-marinelli-also-among-400.html | HINES IS A DELEGATE TO STATE CONVENTION; Marinelli Also Among 400 Who Go From City to Rochester | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/con-conrad-writer-of-popular-songs-former-new-yorker-dies-near.html | CON CONRAD, WRITER OF POPULAR SONGS; Former New Yorker Dies Near Hollywood at Age of 49 | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/bronx-dwelling-bought-fourfamily-dwelling-at-2124-chatterton-ave-in.html | BRONX DWELLING BOUGHT; Four-Family Dwelling at 2,124 Chatterton Ave. in New Hands | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING. AFTERNOON EVENING | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/roosevelt-notes-backed-by-hoover-all-are-urged-to-support-peace-but.html | ROOSEVELT NOTES BACKED BY HOOVER; All Are Urged to Support Peace, but the New Deal Is Held 'Politically Immoral' CALLS CRISIS INFECTIOUS Democrats Blamed for Spread of Fears in Policies Laid Down in Washington Links New Deal Aims to Crisis Assails Roosevelt "Liberalism" Denounces Politics in Relief | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/heavyweight-bout-tops-card.html | Heavyweight Bout Tops Card | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/maryland-ends-demoted-two-sophomores-and-junior-now-seeking-varsity.html | MARYLAND ENDS DEMOTED; Two Sophomores and Junior Now Seeking Varsity Berths | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/benefactor-races-6-furlongs-in-110-bradleys-futurity-candidate.html | BENEFACTOR RACES 6 FURLONGS IN 1:10; Bradley's Futurity Candidate Flashes Fastest Time of Belmont Meeting TECHNICIAN RUNS SECOND Idle Miss, 5-1, Beats Jacola by 2 Lengths In $7,150 Ladies' Handicap Feature a Thriller Technician Makes Bid | True | By Bryan Field | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/harinetts-homer-with-2-out-in-9th-beats-pirates-puts-cubs-in-first.html | Harinett's Homer With 2 Out in 9th Beats Pirates, Puts Cubs in First Place; CUBS HALT PIRATES FOR 9TH IN ROW, 6-5 34,465 See Chicago Supplant Losers in League Lead With a Half-Game Advantage ROOT WINS IN RELIEF ROLE Lazzeri's Pinch Double Helps Tie Score in Eighth- -Rizzo Connects for Corsairs Bryant Driven to Cover Swift Replaces Klinger A PLAY AT HOME IN CHICAGO YESTERDAY AND HERO OF GAME | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/james-sullivan-former-editor-91-exprinter-called-father-of.html | JAMES SULLIVAN, FORMER EDITOR, 91; Ex-Printer, Called 'Father of Referendum Movement' in This Country, Dies BUREAU CHIEF DURING WAR Associate of Gompers and of Henry George Had Studied Labor in Europe | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/stained-glass-removed-from-chartres-cathedral.html | Stained Glass Removed From Chartres Cathedral | True | Wireless to THE NEW YORK TIMES.. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/dollar-line-plan-pushed-resumption-of-round-world-service-is-in.html | DOLLAR LINE PLAN PUSHED; Resumption of Round - World Service Is in Prospect | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/replies-to-ellenstein-somervell-says-critic-of-city-airport-was-a.html | REPLIES TO ELLENSTEIN; Somervell Says Critic of City Airport Was 'a Bit Hysterical' | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/11year-tax-suit-ended-stipulations-free-youngstown-company-on.html | 11-YEAR TAX SUIT ENDED; Stipulations Free -Youngstown Company on $1,168,878 Claim | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/picketed-priest-evicted-party-storms-michigan-parish-which.html | PICKETED PRIEST EVICTED; Party Storms Michigan Parish Which Protested Transfer | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/cuban-nazis-seek-legal-status.html | Cuban Nazis Seek Legal Status | True | Wireless to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/alien-moneys-end-wild-day-higher-first-collapse-then-rally-in.html | ALIEN MONEYS END WILD DAY HIGHER; First Collapse, Then Rally in Swings Not Paralleled in Several Years 15-CENT TURN BY STERLING British Check Rise Here From $4.60, So Net Gain Is Only 1 3-16c--Gold Up Is 6d Other Major Units Active Gold at Equivalent of $34.25 | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/pet-dog-shares-suicide-unemployed-man-shoots-animal-then-himself-on.html | PET DOG SHARES SUICIDE; Unemployed Man Shoots Animal, Then Himself, on Palisades | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/text-of-british-white-paper-containing-documents-on-the-czechgerman.html | Text of British White Paper Containing Documents on the Czech-German Crisis; DOCUMENT I | True | Wireless to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/mrs-lindlof-urges-speech-recordings-she-backs-use-of-devices-to.html | MRS. LINDLOF URGES SPEECH RECORDINGS; She Backs Use of Devices to Test the Oral Qualities of Teaching Candiates | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/deaths.html | Deaths | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/john-f-oconnoer.html | JOHN F. O'CONNOER | True | Special to THE NEW YORK TIMES. | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/stocks-in-london-paris-and-berlin-word-of-fourpower-meeting-sends.html | STOCKS IN LONDON, PARIS AND BERLIN; Word of Four-Power Meeting Sends Prices Soaring in the British 'Street Market' TOO LATE FOR EXCHANGES Bourse Limits a Day's Losses to 5% and Makes Some Gains --German List Weak Bourse Limits Drop to 5% Berlin's Market Is Weak | True | Wireless to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/u-s-urges-japan-to-restrain-reigh-envoy-asks-that-peace-note.html | U. S. URGES JAPAN TO RESTRAIN REIGH; Envoy Asks That Peace Note, Similar to Roosevelt's, Be Sent to Germany RUSSIA ACCEPTS THE BID Moscow Note Also Hails Plan for International Conference to Settle Czech Crisis Hull Explains Appeal Japan to Try to Be Neutral Soviet Accepts U. S. Plan | True | Special Cable to THE NEW YORK TIMES.. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/3-admit-holdup-guilt-two-innocent-men-are-ordered-released-after.html | 3 ADMIT HOLD-UP GUILT; Two Innocent Men Are Ordered Released After Confession | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/sunday-school-leaders-to-sail.html | Sunday School Leaders to Sail | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/3-drunken-drivers-fined-300.html | 3 Drunken Drivers Fined $300 | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/to-push-standards-of-us-in-argentina-association-votes-to-send-man.html | TO PUSH STANDARDS OF U.S. IN ARGENTINA; Association Votes to Send Man to Buenos Aires | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/flat-sold-by-the-rfc-hoboken-property-was-acquired-at-foreclosure.html | FLAT SOLD BY THE RFC; Hoboken Property Was Acquired at Foreclosure Last Month | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/quebec-names-8-to-team-ferguson-heads-province-squad-for-lesley-cup.html | QUEBEC NAMES 8 TO TEAM; Ferguson Heads Province Squad for Lesley Cup Golf Play | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/get-tutts-1000-medical-grants.html | Get Tutts $1,000 Medical Grants | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/record-set-at-st-michaels.html | Record Set at St. Michael's | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/episcopal-actors-to-give-tea.html | Episcopal Actors to Give Tea | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/u-s-producers-bid-for-czech-custom-domestic-makers-of-gloves-china.html | U. S. PRODUCERS BID FOR CZECH CUSTOM; Domestic Makers of Gloves, China, Glass Solicit Trade Normally That Nation's | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/reassures-netherlands-premier-says-a-war-probably-would-not-involve.html | REASSURES NETHERLANDS; Premier Says a War Probably Would Not Involve Nationn | True | Wireless to THE NEW YORK TIMES.. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/canadiens-add-to-board.html | Canadiens Add to Board | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/moving-season-no-longer-a-bugaboo-small-suites-larger-vans-ease.html | Moving Season No Longer a 'Bugaboo'; Small Suites, Larger Vans Ease Problem | True | By Lee E. Cooper | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/maine-governor-wins-potatopicking-duel-he-defeats-idaho-executive.html | MAINE GOVERNOR WINS POTATO-PICKING DUEL; He Defeats Idaho Executive by 4 Pounds in Aroostook | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/stick-to-n-a-market-canadian-newsprint-producers-hold-s-a-field.html | STICK TO N. A. MARKET; Canadian Newsprint Producers Hold S. A. Field Unprofitable | True | Special to THE NEW YORI TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/admit-housebreaking-11-peekskill-youths-plead-guilty-to-raiding.html | ADMIT HOUSE-BREAKING; 11 Peekskill Youths Plead Guilty to Raiding Summer Homes | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/the-monopoly-investigation.html | THE MONOPOLY INVESTIGATION | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/ruth-p-stephens-engaged-to-wed-daughter-of-composer-and-of-concert.html | RUTH P. STEPHENS ENGAGED TO WED; Daughter of Composer and of Concert Soprano Fiancee of John M. Lyden | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/new-liner-due-oct-7-noordan-sails-from-rotterdam-on-her-maiden-trip.html | NEW LINER DUE OCT. 7; Noordan Sails From Rotterdam on Her Maiden Trip | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/screen-news-here-and-in-hollywood-youth-served-as-roger-daniel.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Youth Served as Roger Daniel Heads List of Children to Be Used in Pictures JACKIE COOPER HAS ROLE Virginia Bruce and Douglas Expected to Continue 'The Thin Man' Series Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/fordham-continues-search-for-a-passer-as-rams-scrimmage-for-opening.html | Fordham Continues Search for a Passer As Rams Scrimmage for Opening Battle | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/j-j-downing-honored-at-dinner.html | J. J. Downing Honored at Dinner | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/rumania-feels-relieved-but-hungarian-agitation-for-peaceful.html | RUMANIA FEELS RELIEVED; But Hungarian Agitation for 'Peaceful Revision' Is Feared | True | Wireless to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/penn-reviews-open-play-reagn-miller-and-dutcher-toss-passes-in.html | PENN REVIEWS OPEN PLAY; Reagn, Miller and Dutcher Toss Passes in Contact Drilll | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/yale-studies-columbias-passes-as-lions-perfect-timing-smoother.html | Yale Studies Columbia's Passes as Lions Perfect Timing. SMOOTHER ATTACK SOUGHT BY LITTLE Columbia's Coach Strives to Improve the Execution of Spinners and Reverses ELIS TEST AERIAL DEFENSE But Renner, Who Impersonates Luckman, Gains on Tosses--Stack Unlikely to Start Taylor at Quarterback Eli Regulars Baffled | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/loyalists-regain-hills-in-ebro-area-counterattack-drives-rebels.html | LOYALISTS REGAIN HILLS IN EBRO AREA; Counter-Attack Drives Rebels From Strategic Slopes They Seized Tuesday JAMES LARDNER CAPTURED American Fell Into Insurgent Hands on Last Day His Unit Took Park in Fighting James Lardner Captured Shots and Shouts Heard | True | By Lawrence A. Fernsworth.wireless To the New York Times. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/wedding-is-postponed.html | Wedding Is Postponed | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/vandenberg-hails-the-yesbutman-senator-tells-michigan-league-of.html | VANDENBERG HAILS THE 'YES-BUT-MAN'; Senator Tells Michigan League of Women Voters He Is'Key to 'Nonpartisan Politics' HITS 'FRAUD' IN SECURITY He Also Assails Provisions of Civil Service Act That Give 'Easy Chairs for Life' | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/edward-woodworth-banker-and-lawyer-leader-at-new-hampshire-bar-and.html | EDWARD WOODWORTH, BANKER AND LAWYER; Leader at New Hampshire Bar and in Finance Dies | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/fire-island-jetty-to-be-built-soon-army-engineers-office-tells.html | FIRE ISLAND JETTY TO BE BUILT SOON; Army Engineers' Office Tells Moses Funds for $759,000 Project Will Be Available | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/moscow-blackout-punctuates-calm-100000-takepart-in-drill-in-center.html | MOSCOW BLACKOUT PUNCTUATES CALM; 100,000 Take-Part in Drill in Center of Soviet Capital as Precautionary Move GAS MASKS ARE USED Foreigners Are Not Showing Great-Concern Over the Prospect of Crisis GREAT BRITAIN GOES AHEAD WITH HER WAR PREPARATIONS | True | Wireless to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/swiss-await-emergency-paper-says-general-mobilization-is-not.html | SWISS AWAIT EMERGENCY; Paper Says General Mobilization Is Not Excluded | True | Wireless to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/weather-and-the-crops-wheat-seeding-is-delayed-in-northeast-by.html | WEATHER AND THE CROPS; Wheat Seeding Is Delayed in Northeast by Heavy Rains | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/draftof-lehman-near-farley-says-democrats-will-renominate-governor.html | DRAFT-OF LEHMAN NEAR, FARLEY SAYS; Democrats Will Renominate Governor, He Asserts After Night Meeting | True | By Warren Moscow | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/harvard-in-scrimmage-ends-heavy-work-for-brown-game-with-drill-on.html | HARVARD IN SCRIMMAGE; Ends Heavy Work for Brown Game With Drill on Offense | True | Special to THE NEW YORK TIMES. | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/labor-leader-hits-california-plan-haggerty-tells-a-f-l-groups.html | LABOR LEADER HITS CALIFORNIA PLAN; Haggerty Tells A. F. L. Groups Proposal on Ballot Would End Effective Picketing WARNING ON COMMUNISM Conventions at Houston Are Urged to Fight Infiltration in Canadian Unions | True | Special to THE NEW YORK TIMES.. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/war-held-no-curb-to-wrold-fair-here-great-nations-of-europe-would.html | WAR HELD NO CURB TO WROLD FAIR HERE; Great Nations of Europe Would Continue Their Participation, Officials Believe $30,000,000 TO BE SPENT Conflict Would Bar Visitors From Abroad but Not Exhibits, Planners Declarelare League to Take Part in Fair | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/tours-canceled-by-wpa-theatre-proposal-called-for-nationwide.html | TOURS CANCELED BY WPA THEATRE; Proposal Called for Nation-Wide Shows--Shubert Entente Off | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/a-m-freeman-rites-tomorrow.html | A. M. Freeman Rites Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/mortgage-reform-is-offered-by-pink-official-proposes-forming-of.html | MORTGAGE REFORM IS OFFERED BY PINK; Official Proposes Forming of Debenture Companies to End Phases of Old System REALTY MEN'S AID ASKED He Would Safeguard Lenders Against Ultimate Loss of Principal and Interest State Program Criticized Safeguards Offered | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/hungarians-correct-chamberlain-speech-deny-they-intensified-demands.html | HUNGARIANS 'CORRECT' CHAMBERLAIN SPEECH; Deny They Intensified Demands on Czechs After German Visit | True | Wireless to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/12-church-groups-back-world-council-constitution-drafted-in-may-is.html | 12 CHURCH GROUPS BACK WORLD COUNCIL; Constitution Drafted in May Is 'Generally' Approved | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/broadcast-to-reich-chamberlain-speech-goes-on-air-in-german-and.html | BROADCAST TO REICH; Chamberlain Speech Goes on Air in German and Italian | True | Special Cable to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/will-pick-5000-in-state-for-ccc.html | Will Pick 5,000 in State for CCC | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/louis-a-fitzpatrick.html | LOUIS A. FITZPATRICK | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/cards-down-reds-mize-tops-batters-first-baseman-gets-3-hits-in-87.html | CARDS DOWN REDS; MIZE TOPS BATTERS; First Baseman Gets 3 Hits in 8-7 Victory, Passing Lombardi to Lead League ERNIE DRIVES 2 SAFETIES Rivals Will Continue Close Fight for Honors in Game at St. Louis Today IN CLOSE RACE FOR LEAGUE BATTING CROWN | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/fairs-use-of-soil-irks-westchester-harrison-sues-to-enjoin-group-of.html | FAIR'S USE OF SOIL IRKS WESTCHESTER; Harrison Sues to Enjoin Group of Contractors From Shifting Loam to Flushing | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/herlands-testifies-at-geoghan-inquiry-chief-magistrate-schurman.html | HERLANDS TESTIFIES AT GEOGHAN INQUIRY; Chief Magistrate Schurman Also Heard by Grand Jury | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/u-s-aids-americans-to-sail.html | U. S. Aids Americans to Sail | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/says-short-waves-spread-mistrust-j-s-carson-in-quebec-talk-warns.html | SAYS SHORT WAVES SPREAD MISTRUST; J. S. Carson, in Quebec Talk, Warns Against Propaganda Directed by Dictators SPOT' ON LATIN AMERICA New Yorker Urges Quick Action to Combat Influence of Germany and Italy | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/to-trade-sugar-six-days-exchange-here-rules-for-octoberlimits.html | TO TRADE SUGAR SIX DAYS; Exchange Here Rules for October--Limits Coffee Swings | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/police-department.html | Police Department | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/dock-men-offer-wage-compromise-acceptance-by-ship-lines-of-new.html | DOCK MEN OFFER WAGE COMPROMISE; Acceptance by Ship Lines of New Terms Indicates Final Settlement of Contract 44-HOUR WEEK TO STAND Guarantee of 4 Hours' Work to Longshoremen on Saturday Among Provisions | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/tennessee-iron-recalls-1000.html | Tennessee Iron Recalls 1,000 | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/veterans-hospitals-back-on-ickess-list-450bed-addition-in-bronx-is.html | VETERANS' HOSPITALS BACK ON ICKES'S LIST; 450-Bed Addition in Bronx Is Among 3 Reinstated Projects | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/tells-sw-arthmore-isolation-is-ended-dr-aydelotte-urges-students-to.html | TELLS SW ARTHMORE ISOLATION IS ENDED; Dr. Aydelotte Urges Students to Keep Heads in Crisis | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/charles-h-grefe.html | CHARLES H. GREFE | True | Special to THE NEW YORK TIMES. | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/mrs-john-g-sargent-wife-of-the-former-attorney-general-of-united.html | MRS. JOHN G. SARGENT; Wife of the Former Attorney General of United States | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/a-f-l-backs-2-state-senators.html | A. F. L. Backs 2 State Senators | True | | C1B 392051 |
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/fontana-in-bout-tonight.html | Fontana in Bout Tonight | True | | C1B 392051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-29 | 1938-09-29 | https://www.nytimes.com/1938/09/29/archives/taxes-to-be-levied-on-ruined-homes-long-island-owners-must-pay.html | TAXES TO BE LEVIED ON RUINED HOMES; Long Island Owners Must Pay Because Loss Due to Storm Occurred After June 1 | True | | C1B 392051 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/swedish-king-petitioned-hitler.html | Swedish King Petitioned Hitler | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/fordham-reviews-plays-for-debut-fortunato-returns-to-drill-for.html | FORDHAM REVIEWS PLAYS FOR DEBUT; Fortunato Returns to Drill for Upsala Game--11 N. Y. U. Lettermen to Face Maine C. C. N. Y. BACK RETURNS Marsiglia May Play Against Buffalo--White Stars for Brooklyn College Maine Team Due Today Beaver Line-Up Shifted Kingsmen in Scrimmage | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/jersey-bus-drivers-end-11month-strike-75-back-on-jobs-under.html | JERSEY BUS DRIVERS END 11-MONTH STRIKE; 75 Back on Jobs Under Contract for $10,000 in Back Pay | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/books-surviving-nazi-torch-shown-placed-on-exhibition-at-new-school.html | BOOKS SURVIVING NAZI TORCH SHOWN; Placed on Exhibition at New School for Social Research | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/95607-is-earned-by-manati-sugar-net-profit-represents-result-of.html | $95.607 IS EARNED BY MANATI SUGAR; Net Profit Represents Result of Operations From Nov. 1, 1937, to June 30 FIRST DATA ON NEW SET-UP Reports Covering the Various respect Periods Issued by Other Companies, With Comparisons OTHER CORPORATE REPORTS | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/railtruck-system-is-opposed-by-icc-federal-body-disallows-plan-of-3.html | RAIL-TRUCK SYSTEM IS OPPOSED BY I.C.C.; Federal Body Disallows Plan of 3 Western Roads to Take Over Motor Carrier DIVERSE INTERESTS CITED Poor Results Seen as Possible From Division of Ownership and Responsibility Cost Put at $6,000,000 Competition by Roads Statement by Eastman | True | By John Criderspecial To the New York Times. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/frey-withdraws-charge-finds-bonsor-neither-trotskyite-nor-c-i-o.html | FREY WITHDRAWS CHARGE; Finds Bonsor Neither 'Trotskyite Nor C. I. O.' | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/treasury-offers-bills-bids-on-100000000-issue-will-be-received.html | TREASURY OFFERS BILLS; Bids on $100,000,000 Issue Will Be Received Monday | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/pearson-defeats-athletics-74-then-yanks-are-held-to-11-tie-hurler.html | Pearson Defeats Athletics, 7-4, Then Yanks Are Held to 1-1 Tie; Hurler Yields 13 Hits but Scores 17th Victory--Two Homers for Johnson--Darkness Halts Five-Inning Game The Box Scores Tie Not To Be Played Off | True | By James P. Dawsonspecial To the New Yore Times. | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/healy-scores-lack-of-city-magistrates-court-delays-laid-to.html | HEALY SCORES LACK OF CITY MAGISTRATES; Court Delays Laid to Shortage--Appointments to Be Urged | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/161-by-garretson-tops-jersey-seniors-66yearold-golfer-wins-title-by.html | 161 BY GARRETSON TOPS JERSEY SENIORS; 66-Year-Old Golfer Wins Title by Seven Strokes THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/speedway-owner-held-in-death.html | Speedway Owner Held in Death | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/confer-on-movie-suit-federal-prosecutor-and-film-spokesmen-discuss.html | CONFER ON MOVIE SUIT; Federal Prosecutor and Film Spokesmen Discuss 'Trust' Case | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pork.html | LOCALLY -DRESSED MEATS; BEEF VEAL AND CALF LAMB PORK | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/fire-department.html | Fire Department | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/prayers-said-here-for-world-peace-services-held-in-churches-and.html | PRAYERS SAID HERE FOR WORLD PEACE; Services Held in Churches and Synagogues and Bells Toll at Instance of Mayor COURT PROCEEDINGS HALT Five-Minute Periods of Silence Set by Magistrates for Supplication on Crisis St. Patrick's Bells Toll Magistrates Observe Period | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/deaths.html | Deaths | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/minor-leagues-american-association-dixie-series-pacific-coast.html | Minor Leagues; AMERICAN ASSOCIATION DIXIE SERIES PACIFIC COAST LEAGUE | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/plaque-unveiled-by-veterans.html | Plaque Unveiled by Veterans | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/trade-to-brazil-aided-by-banker-sharp-increase-noted-since-w-l.html | TRADE TO BRAZIL AIDED BY BANKER; Sharp Increase Noted Since W. L. Pierson Got Extension of Time on Imports There ONE LINE NOTES BIG JUMP R. C. Lee Says One American Republics Ship, Due to Sail Today, Is Well Booked | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/city-college-rally-hails-czech-cause-isaacs-and-vojta-benes.html | CITY COLLEGE RALLY HAILS CZECH CAUSE; Isaacs and Vojta Benes AddressGathering of 3,000 | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/chamberlain-as-hotspur-said-on-leaving-he-hoped-to-pluck-safety-out.html | CHAMBERLAIN AS HOTSPUR; Said on Leaving He Hoped to Pluck Safety Out of Danger | True | Special Cable to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/dartmouth-tries-highmark-at-guard-replaces-young-on-first.html | DARTMOUTH TRIES HIGHMARK AT GUARD; Replaces Young on First Team--Wakelin Is Injured | True | Special to THE NEW YORK TIMES. | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/schelling-plays-abroad-engaged-for-four-appearances-in-netherlands.html | SCHELLING PLAYS ABROAD; Engaged for Four Appearances in Netherlands Next Month | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/thomas-h-hunt-with-chemical-national-bank-20-yearsstricken-on.html | THOMAS H. HUNT; With Chemical National Bank 20 Years--Stricken on Street | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/burnett-and-manton-in-giant-backfield-dodgers-test-kosel-for-game.html | BURNETT AND MANTON IN GIANT BACKFIELD; Dodgers Test Kosel for Game With Cards Sunday | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/gen-alfred-krauss-austrian-world-war-strategist-had-urged-union.html | GEN. ALFRED KRAUSS; Austrian World War Strategist Had Urged Union With Reich | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/nash-motors-unit-ended-seaman-body-corp-is-dissolved-after-19-years.html | NASH MOTORS UNIT ENDED; Seaman Body Corp. Is Dissolved After 19 Years' Operation | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/boy-skater-killed-another-hurt-as-they-hitch-ride-behind-a-truck.html | BOY SKATER KILLED; Another Hurt as They 'Hitch' Ride Behind a Truck | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/trust-company-reports-sales.html | Trust Company Reports Sales | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/j-roosevelt-leaves-hospital.html | J. Roosevelt Leaves Hospital | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/boy-stowaway-released-queens-child-will-begin-studies-in-marine.html | BOY STOWAWAY RELEASED; Queens Child Will Begin Studies in Marine Academy Monday | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/indians-halt-white-sox-win-in-tenth-98-on-fourbase-wallop-by-.html | INDIANS HALT WHITE SOX; Win in Tenth, 9-8, on Four-Base Wallop by Weatherly | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/ohio-power-lists-financing-with-sec-but-asks-for-exemption-from.html | OHIO POWER LISTS FINANCING WITH SEC; But Asks for Exemption From Filing Declaration Under Holding Company Act PLANS $55,000,000 ISSUE United Fuel Gas Proposes to Reduce Common Stock From $30,000,000 to $300,000 | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/wholesale-prices-rise-weekly-index-was-784-on-sept-24-against.html | WHOLESALE PRICES RISE; Weekly Index Was 78.4 on Sept. 24, Against Previous 78.3 | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/syracuse-selects-veteran-lineup-only-two-sophomores-will-start.html | SYRACUSE SELECTS VETERAN LINE-UP; Only Two Sophomores Will Start Tonight in Opening Game With Clarkson | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/a-citizen-of-two-countries.html | A Citizen of Two Countries | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/driggs-heads-golf-team-nine-others-named-by-district-for-lesley-cup.html | DRIGGS HEADS GOLF TEAM; Nine Others Named by District for Lesley Cup Play Today | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/n-m-butlers-entertain-give-dinner-at-home-in-honor-of-duchess-of-at.html | N. M. BUTLERS ENTERTAIN; Give Dinner at Home in Honor of Duchess of Atholl | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/dennehycunningham.html | Dennehy--Cunningham | True | | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/lewis-gains-point-against-commission-court-to-review-proceedings.html | LEWIS GAINS POINT AGAINST COMMISSION; Court to Review Proceedings Depriving Boxer of Title | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/new-bucknell-building-ground-is-broken-for-two-wings-to-engineering.html | NEW BUCKNELL BUILDING; Ground Is Broken for Two Wings to Engineering Hall | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/nlrb-certifies-newark-union.html | NLRB Certifies Newark Union | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/son-born-to-harold-a-leys-jr.html | Son Born to Harold A. Leys Jr. | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/picketing-is-renewed-in-the-busch-strike-unions-deny-court-defiance.html | PICKETING IS RENEWED IN THE BUSCH STRIKE; Unions Deny Court Defiance as Company Plans Fight | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/finds-few-stores-cut-liquor-prices-survey-by-detective-agency.html | FINDS FEW STORES CUT LIQUOR PRICES; Survey by Detective Agency Reveals Only 88 of 1,199 Continue the Practice HELD REPLY TO CHARGES Dunne Asserts Most Dealers Know Need for Upholding Law in Business Survey's Results Available End of Attacks Foreseen | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/four-financing-plans-are-filed-with-sec-one-applicant-american.html | FOUR FINANCING PLANS ARE FILED WITH SEC; One Applicant, American Export Lines, to Build New Ships | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/74-americans-held-in-camp-at-burgos-exchange-of-14-for-italians-is.html | 74 AMERICANS HELD IN CAMP AT BURGOS; Exchange of 14 for Italians Is in Progress Under Auspices of Red Cross Officials NO WORD YET OF LARDNER Heavy Casualties in Ranks of the International Brigade Reported by Prisoner Loyalists Report Gain | True | By William P. Carney wireless To the New York Times. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/columbia-squad-of-35-off-today-for-opening-battle-in-yale-bowl.html | Columbia Squad of 35 Off Today For Opening Battle in Yale Bowl; Kinsella Replaces Injured Sweeney as Starting Guard--Lions Pin Hopes on Senior Backs--Stack, Eli Center, to Play Elis Test Pass Defense Little Is Optimistic | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/dewey-put-in-line-for-1940-presidency-but-party-leaders-at-capital.html | DEWEY PUT IN LINE FOR 1940 PRESIDENCY; But Party Leaders at Capital Say He Must Win Governorship | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/saved-134-years-in-jail-man-who-stole-wpa-checks-gets-yearjudge.html | SAVED 134 YEARS IN JAIL; Man Who Stole WPA Checks Gets Year--Judge Warns Him | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/criticizes-2-professors-presbyterian-magazine-opposes-pressence-at.html | CRITICIZES 2 PROFESSORS; Presbyterian Magazine Opposes Pressence at Princeton Seminary | True | Special to THE NEW YORK TIMES. | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/seabury-predicts-deweys-election-he-says-no-mistrial-can-stop.html | SEABURY PREDICTS DEWEY'S ELECTION; He Says No 'Mistrial' Can Stop Voters From Giving Verdict | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/alton-asks-holders-of-3s-to-waive-full-interest.html | Alton Asks Holders Of 3s To Waive Full Interest | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/tunney-repeats-liquor-warning-fears-the-return-of-chaos-or-more.html | TUNNEY REPEATS LIQUOR WARNING; Fears the Return of 'Chaos' or More Rigid Control Unless Industry Adopts Reforms DECRIES 5-CENT DRINKS Says Some Distillers Favor Moderation, Then Insist on 'impossible' Sales Quotas | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/republicans-fill-ticket-for-state-obrian-corsi-nominated-for-u-s.html | REPUBLICANS FILL TICKET FOR STATE; O'Brian, Corsi Nominated for U. S. Senate, F. M. Bontecou for Lieutenant Governor Rural" Candidate Loses Unanimous on Senatorships | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/helland-delays-defense-move.html | Helland Delays Defense Move | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/henry-street-nurses.html | HENRY STREET NURSES | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/ramapo-quartet-to-play.html | Ramapo quartet to Play | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/army-regulars-return-schwenk-and-frontczak-report-for-first-time.html | ARMY REGULARS RETURN; Schwenk and Frontczak Report for First Time This Week | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/sports-of-the-times-no-saffron-streak-in-the-baseball-spectrum-up.html | Sports of the Times; No Saffron Streak in the Baseball Spectrum Up From the Floor No Monopoly on Heart Failure Praise From the Rabbit Bringing In the Evidence | True | By John Kieran | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/poles-base-claim-on-1918-agreement-czechs-then-concurred-in-plan-to.html | POLES BASE CLAIM ON 1918 AGREEMENT; Czechs Then Concurred in Plan to Settle Border Question, Bureau Here Declares TESCHEN SEIZURE CHARGED Allied Promise of Aid Against Bolsheviki Not Fulfilled, Says Statement to Press Facts About the Area Aid Was Promised Warsaw's Claims Distinct | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/gen-arnold-named-chief-of-air-corps-roosevelt-picks-three-new-major.html | GEN. ARNOLD NAMED CHIEF OF AIR CORPS; Roosevelt Picks Three New Major Generals in His List of Army Promotions YOUNGER MEN TO THE FORE Seven New Brigadier Generals Chosen--Col. Kilner Is One as Assistant Air Chief | True | Special to THE NEW YORK TIMES. | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/girl-3-here-alone-from-year-abroad-returns-from-visit-in-finland.html | GIRL, 3, HERE ALONE FROM YEAR ABROAD; Returns From Visit in Finland With Grandparents--Sent On, by Herself, to Montreal | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/gwyn-grant-plans-bridal-she-will-be-wed-in-greenwich-to-roland.html | GWYN GRANT PLANS BRIDAL; She Will Be Wed in Greenwich to Roland Rautz-Rees Nov. 5 | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/mrs-howard-mellor-secretary-of-board-of-teachers-college-in.html | MRS. HOWARD MELLOR; Secretary of Board of Teachers College in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/price-of-sugar-cut-in-west.html | Price of Sugar Cut in West | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/legal-moves-made-at-hearing-by-sec-counsel-dispute-at-reopening-of.html | LEGAL MOVES MADE AT HEARING BY SEC; Counsel Dispute at Reopening of Inquiry Into Interstate Hosiery Mills' Affairs ACCOUNTANT GETS PRAISE Falsifier of Records Called i 'Best' Employe of Concern That Supervised Books | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/defers-ruling-on-singers-tax.html | Defers Ruling on Singer's Tax | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/naming-policy-is-set-for-navy-ship-types-president-approves-plan.html | NAMING POLICY IS SET FOR NAVY SHIP TYPES; President Approves Plan for All Craft, Tugs to Battleships | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/marcelline-scotes-in-bout.html | Marcelline Scotes in Bout | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/two-held-as-forgers-of-doctors-names-medical-student-and-friend-are.html | TWO HELD AS FORGERS OF DOCTORS NAMES; Medical Student and Friend Are Accused of New Racket | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/college-and-school-results-football-field-hockey.html | College and School Results; FOOTBALL FIELD HOCKEY | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/mass-for-cardinal-set-all-priests-in-archdiocess-invited-to-attend.html | MASS FOR CARDINAL SET; All Priests in Archdiocess Invited to Attend on Tuesday | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/years-gains-listed-in-safety-campaign-surety-mens-bureau-hears-of.html | YEAR'S GAINS LISTED IN SAFETY CAMPAIGN; Surety Men's Bureau Hears of Reduction in Accidents | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/police-to-guard-polls-valentine-issues-instructions-for.html | POLICE TO GUARD POLLS; Valentine Issues Instructions for Registration Days | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/dr-oastler-left-1547054-estate-surgeon-and-naturalist-had-invested.html | DR. OASTLER LEFT $1,547,054 ESTATE; Surgeon and Naturalist Had Invested Largely in 'Blue Chip' Bonds, Appraisal Shows BULK WILL GO TO YALE Widow Receives Income for Her Lifetime-- Conservation of Wild Life Testator's Aim | True | | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/sports-today-baseball-boxing-football-golf-horse-racing-horse-shows.html | Sports Today; BASEBALL BOXING FOOTBALL GOLF HORSE RACING HORSE SHOWS JAI ALAI MIDGET AUTO RACING WRESTLING | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/delegates-march-in-dewey-tribute-county-groups-cheer-nomination-as.html | DELEGATES MARCH IN DEWEY TRIBUTE; County Groups Cheer Nomination as Thousands of Flags Wave at Convention WHITMAN RACE RECALLED Macy Draws a Parallel With Other District Attorney's Governorship Victory Parade of Delegates Starts Attack on "Purge" Is Applauded Whitman Candidacy Is Recalled | True | From a Staff Correspondent | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/band-heads-loews-state-bill.html | Band Heads Loew's State Bill | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/g-a-stanton.html | G. A. STANTON | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George J. Kearns | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/roosevelt-asks-people-to-pray-on-sunday-for-continued-peace.html | Roosevelt Asks People to Pray On Sunday for Continued Peace; President Acts in Response to Hundreds of Messages Asking That Day Be Set Aside--Peace Plea Praised Swiss Send Peace Note Officials Receive Comment Messages Express Approval Cuba Sends Message Salvador Backs Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/dry-goods-stocks-cut-retail-apparel-trades-show-only-2-decline.html | DRY GOODS STOCKS CUT; Retail Apparel Trades Show Only 2% Decline | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/offer-by-czechs-on-land-cession-proposal-made-before-munich-pact.html | OFFER BY CZECHS ON LAND CESSION; Proposal Made Before Munich Pact Agreed to Surrender of -Areas Over 50% German ASKED DEFENDABLE LINES Prague Opposed Plebiscite in Dominantly Czech Regions--Agreed to Delay | True | Wireless to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/chamberlain-hero-of-munich-crowds-people-stand-outside-hotel-for.html | CHAMBERLAIN HERO OF MUNICH CROWDS; People Stand Outside Hotel for Hours to Get Glimpse of Him and Cheer Him Little to See Most of Time CHAMBERLAIN HERO OF MUNICH CROWDS Each Group Is Cheered EUROPEAN STATESMEN ARRIVING IN MUNICH YESTERDAY FOR HISTORIC MEETING | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/security-trading-lower-in-august-dollar-volume-off-37-per-cent-in.html | SECURITY TRADING LOWER IN AUGUST; Dollar Volume Off 37 Per Cent in Month and 13% in Year | True | Special to THE NEW YORK TIMES. | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/rehiring-asked-of-coast-paper.html | Rehiring Asked of Coast Paper | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/record-enrollment-is-made-at-princeton-sons-of-three-college.html | RECORD ENROLLMENT IS MADE AT PRINCETON; Sons of Three College Presidents Included in 2,403 Listed | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/german-ship-returning-faces-san-juan-penalty.html | German Ship, Returning, Faces San Juan Penalty | True | Special Cable to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/thomas-kelland.html | THOMAS KELLAND | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/james-madison-barrett-former-treasurer-of-the-old-new-york-tribune.html | JAMES MADISON BARRETT; Former Treasurer of the Old New York Tribune Was 78 | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/ships-resuming-normal-sailings-liner-europa-leaves-germany-after.html | SHIPS RESUMING NORMAL SAILINGS; Liner Europa Leaves Germany After Having Been Called Back Due to War Peril AQUITANIA 'STANDING BY' Held Up Without Explanation--Thousands Abroad Seek Passage Home Aquitania Is Withdrawn May Carry 270 More Passengers | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/mrs-holman-wins-award-with-an-84-innis-arden-golfer-defeats-71.html | MRS. HOLMAN WINS AWARD WITH AN 84; Innis Arden Golfer Defeats 71 Rivals in Westchester-Fairfield Tournament MRS. HOLLERAN IS NEXT Trails by Three Strokes on Apawamis Links--Low Net Goes to Mrs. White Mrs. Harris Gains Prize Par for Seven Holes THE SCORES | True | By Maureen Orcuttspecial To the New York Times. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/boy-traps-suspect-in-school-robbery-pupil-11-runs-in-pursuit-after.html | BOY TRAPS SUSPECT IN SCHOOL ROBBERY; Pupil, 11, Runs in Pursuit After Class-'Thrift Fund' Is Seized in Brooklyn TELLER, POLICE JOIN CHASE Two Teachers, Former Victims, Also Identify Prisoner as Their Assailant Active in Elementary Schools Boy Races in Pursuit | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/ryan-asks-business-to-curb-labor-board-head-of-dock-union-sees.html | RYAN ASKS BUSINESS TO CURB LABOR BOARD; Head of Dock Union Sees Hampering of Shipping Industary | True | | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/3000000-of-bonds-sold-by-buffalo-bid-of-winning-syndicate-is-100359.html | $3,000,000 OF BONDS SOLD BY BUFFALO; Bid of Winning Syndicate Is 100.359 for 3.40s-- Reoffered to Yield 1 1/ to 3.30% OHIO AWARDS 31/2% ISSUE Bankers Pay Par for $2,135,000 Loan, Reoffer It at 102 1/2-- Other Municipal Liens New Haven, Conn. Albany, N. Y. Schenectady, N. Y. Albuquerque, N. M. Springfield, Mo. Orleans Parish, La. Yellowstone/County, Mont. New York School District Sullivan County, Tenn. Fitchburg, Mass. Charleroi, Pa. | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/buick-strike-vote-called-union-at-flint-charges-refusal-to-bargain.html | BUICK STRIKE VOTE CALLED; Union at Flint Charges Refusal to Bargain on Seniority Issue | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/belgium-plans-grain-purchase.html | Belgium Plans Grain Purchase | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/czech-munitions-blast-reported.html | Czech Munitions Blast Reported | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/william-colquhoun-yonkers-business-man-a-former-public-works.html | WILLIAM COLQUHOUN; Yonkers Business Man a Former Public Works Commissioner | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/articles-are-amended-stouffer-corporation-will-make-loan-for.html | ARTICLES ARE AMENDED; Stouffer Corporation Will Make Loan for Expansion | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/roosevelts-aide-returns-secretly-cohen-arriving-from-europe-has-no.html | ROOSEVELT'S AIDE RETURNS SECRETLY; Cohen, Arriving From Europe, Has 'No New Ideas' About Running United States HE IS MET BY CORCORAN Protection Accorded Him Is the Most Elaborate Seen Here in a Generation | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/hungary-to-press-claim-wants-same-terms-as-sudetensslovak-defection.html | HUNGARY TO PRESS CLAIM; Wants Same Terms as Sudetens--Slovak Defection Belied | True | Special Cable to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/credits-roosevelt-step-sir-willmott-lewis-calls-it-determining.html | CREDITS ROOSEVELT STEP; Sir Willmott Lewis Calls It Determining Factor in Crisis | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/charles-s-tuttle-banker-and-real-estate-man-long-was-active-in.html | CHARLES S. TUTTLE; Banker and Real Estate Man Long Was Active in Chicago | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/kansas-city-victor-20-takes-playoff-with-st-paul-43-and-will-meet.html | KANSAS CITY VICTOR, 2-0; Takes Play-Off With St. Paul, 4-3, and Will Meet Newark | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/the-price-of-peace.html | THE PRICE OF PEACE | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/ballet-on-way-here-monte-carlo-troupe-sails-from-london-to-open-oct.html | BALLET ON WAY HERE; Monte Carlo Troupe Sails From London to Open Oct. 12 | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/smith-in-appeal-for-nursing-fund-urging-250000-for-henry-street.html | SMITH IN APPEAL FOR NURSING FUND; Urging $250,000 for Henry Street Unit, He Hails Work of Private Charities HE SEES PUBLIC WASTE Finds Government Service in Field Costly--Aldrich Tells of Plans for Campaign Finds Taxes Cut Gifts Aldrich Outlines Plans | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/transfers-in-the-bronxi.html | TRANSFERS IN THE BRONXI | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/rural-party-bloc-resents-city-rule-leaders-of-19-upstate-counties.html | RURAL PARTY BLOC RESENTS CITY RULE; Leaders of 19 Up-State Counties Stage Separate Meeting at Republican Convention DEMAND SHARE OF SLATE Under Nash, Wadsworth and McGinnies, They Plan Winter Session to Press Aims | True | From a Staff Correspondent | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/rainstorm-and-winds-due-to-hit-city-today.html | Rainstorm and Winds Due to Hit City Today | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/amter-arranges-upstate-tour.html | Amter Arranges Up-State Tour | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/italians-shout-joy-on-news-ofaccord-romes-streets-echo-as-people.html | ITALIANS SHOUT JOY ON NEWS OFACCORD; Rome's Streets Echo as People Greet Solution--Victory for Dictatorships Is Seen See Victory for Dictatorships ITALIANS SHOUT JOY ON NEWS OF ACCORD | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/harvards-hopes-rest-on-work-of-last-years-reserves-deception.html | Harvard's Hopes Rest on Work of Last Year's Reserves; DECEPTION KEYNOTE AT HARVARD AGAIN Cohen, a Senior With Little Experience, in Important Spin-Bucker Role STRONG PASSING THREAT Kicking Also Will Be Good--Lack of Line Reserves Problem for Harlow Product of Coaching Perseverance is Rewarded Wilson and Boston Blockers Football Games Today Local West South Far West West | True | By Allison Danzigspecial To the New York Times. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/judge-bondy-refuses-to-grant-voice-to-sec-in-radiokeithorpheum.html | Judge Bondy Refuses to Grant Voice to SEC In Radio-Keith-Orpheum Reorganization | True | | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/stores-gains-laid-to-human-angle-mrs-odium-ending-4-years-as-bonwit.html | STORE'S GAINS LAID TO 'HUMAN ANGLE'; Mrs. Odium, Ending 4 Years as Bonwit Teller Head, Says It Is Vital SALES MORE THAN DOUBLED Plans for Next Year Include New Advisory Committee, 12-Story Addition | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/the-screen-in-review-too-hot-to-handle-with-clark-gable-and-myrna.html | THE SCREEN IN REVIEW; ' Too Hot to Handle,' With Clark Gable and Myrna Loy, Opens at the Capitol 'Drums' Shown at the Music Hall--'Sons of the Legion' at Criterion At theSquire At the Criterion At the Music Hall | True | By Frank S. Nugentt. M. P.b. C.b. R. C. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/book-notes.html | BOOK NOTES | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/transfer-class-greeted-dean-gildersleeve-welcomes-100-students-to.html | TRANSFER CLASS GREETED; Dean Gildersleeve Welcomes 100 Students to Barnard | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/miss-wilds-team-leads-she-and-miss-merrill-card-75-in-jersey.html | MISS WILD'S TEAM LEADS; She and Miss Merrill Card 75 in Jersey Best-Ball Golf | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/card-sharps-outwit-democrats-on-train-rochester-delegates-reluctant.html | CARD SHARPS OUTWIT DEMOCRATS ON TRAIN; Rochester Delegates Reluctant to Put Names to Charges | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/clearings-down-118-under-1937-total-of-4606664000-is-16th-decline.html | CLEARINGS DOWN 11.8% UNDER 1937; Total of $4,606,664,000 Is 16th Decline Recorded in as Many Weeks $2,800,414,000 IN THE CITY Loss Here Is Far Lighter Than in Seven of Twenty-one Other Centers | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/august-financing-best-in-14-months-total-of-394433000-was.html | AUGUST FINANCING BEST IN 14 MONTHS; Total of $394,433,000 Was Registered Under Securities Act of 1933 Largest Yet Under Act Better Bond Market Seen PLANS $80,000,000 ISSUE Public Service of Northern Illinois Files With the SEC | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/mexican-ruling-delayed-supreme-court-puts-off-action-on-oil.html | MEXICAN RULING DELAYED; Supreme Court Puts Off Action on Oil Companies Case | True | Special Cable to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/andrews-names-2-aides-legal-appointments-made-by-the-wagehour.html | ANDREWS NAMES 2 AIDES; Legal Appointments Made by the Wage-Hour Administrator | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/fire-record.html | Fire Record | True | | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/librarian-retires-after-42-years-miss-maria-v-leavitt-has-been-head.html | LIBRARIAN RETIRES AFTER 42 YEARS; Miss Maria V. Leavitt Has Been Head of Gift Section Since It Started in 1900 After Miss Maria V. Leavitt Has Been Head of Gift Section Since It Started in 1900 | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/murray-reelected-party-chairman-utica-man-again-heads-republican.html | MURRAY RE-ELECTED PARTY CHAIRMAN; Utica Man Again Heads Republican State Committee | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/advertising-news-and-notes-gets-two-cigar-accounts-newspapers-for.html | Advertising News and Notes; Gets Two Cigar Accounts Newspapers for Taylor Wines Accounts Personnel To Promote Business Show Notes | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/dewey-promises-rivals-more-trouble-than-sfatic.html | Dewey Promises Rivals More Trouble Than Sfatic | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/charles-f-wise-head-of-the-audubon-national-bank-succumbs-at-65.html | CHARLES F. WISE; Head of the Audubon National Bank Succumbs at 65 | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/penn-picks-3-new-men-reagn-hunt-and-warner-will-start-against.html | PENN PICKS 3 NEW MEN; Reagn, Hunt and Warner Will Start Against Lafayette | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/minnesota-loses-van-every.html | Minnesota Loses Van Every | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/miss-alma-guy-68-aide-to-blind-dies-womens-recreational-head-of.html | MISS ALMA GUY, 68, AIDE TO BLIND, DIES; Women's Recreational Head of Lighthouse Had Lost Her Own Sight at 18 FOUNDED CAMP FOR YOUNG Active in Teaching Children and Had Introduced Day Nursery Work | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/urges-plank-on-transit-mayor-asks-democrats-to-push-unification.html | URGES PLANK ON TRANSIT; Mayor Asks Democrats to Push Unification Amendment | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/negro-poet-eulogized-500-at-n-y-u-pay-tribute-to-memory-of-dr-j-w-j.html | NEGRO POET EULOGIZED; 500 at N. Y. U. Pay Tribute to Memory of Dr. J. W. Johnson | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/4-conferees-said-to-plan-a-nonaggression-pact.html | 4 Conferees Said to Plan A Non-Aggression Pact | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/peter-volo-colt-sold-to-harriman-headliner-goes-for-6100-at.html | PETER VOLO COLT SOLD TO HARRIMAN; Headliner Goes for $6,100 at Lexington-Parshall Buys Captain January | True | | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/columbia-schedule-set-tulane-princeton-and-v-m-i-on-gridiron-card.html | COLUMBIA SCHEDULE SET; Tulane, Princeton and V. M. I. on Gridiron Card for 1939 | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/gets-15000-for-broken-neck.html | Gets $15,000 for Broken Neck | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/bronx-hillbillies-win-music-contest-phillips-family-takes-first.html | BRONX 'HILLBILLIES WIN MUSIC CONTEST; Phillips Family Takes First Place in City-Wide Parks Department Event THREE BROTHERS SECOND They Capture Honor for Queens Playground--Twin Sisters and Cousin Are Third | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/gold-risk-rate-halved-underwriters-predict-cust-in-merchandise.html | GOLD RISK RATE HALVED; Underwriters Predict Cust in Merchandise Schedules | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/seamens-institute-aided-gets-residuary-estate-of-mrs-victoria.html | SEAMEN'S INSTITUTE AIDED; Gets Residuary Estate of Mrs. Victoria Morris | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/city-affairs-group-backs-4-amendments-statement-however-sees-no.html | CITY AFFAIRS GROUP BACKS 4 AMENDMENTS; Statement, However, Sees No Harm in Defeat of All Nine | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/sentenced-in-1931-theft-fugitive-in-drug-store-robbery-trapped-on.html | SENTENCED IN 1931 THEFT; Fugitive in Drug Store Robbery Trapped on Another Charge | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/la-guardia-to-back-wagners-reelection-new-deal-seeks-mayors-support.html | LA GUARDIA TO BACK WAGNER'S RE-ELECTION; New Deal Seeks Mayor's Support of Mead if Lehman Declines | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/states-urged-to-adopt-new-statutes-to-provide-more-uniform-tax.html | States Urged to Adopt New Statutes To Provide More Uniform Tax System | True | By Lee E. Cooper | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/burke-back-urges-freeing-of-labor-nebraska-senator-after-study-of.html | BURKE, BACK, URGES 'FREEING' OF LABOR; Nebraska Senator, After Study of Conditions in Europe, Would Revise Wagner Act FOR GARNER AS PRESIDENT Voices Opinion That Third Term Attempt by President Would Split Democratic Party | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/oddlot-traders-buy-on-balance-purchaseslast-week-on-exchange.html | ODD-LOT TRADERS BUY ON BALANCE; Purchases Last Week on Exchange Exceeded Sales 29,531 Shares | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/magicians-contest-sunday.html | Magicians' Contest Sunday | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/singleseat-auto-scooter-case-puzzles-court-as-learner-is-brought-in.html | Single-Seat Auto Scooter Case Puzzles Court As Learner Is Brought In for Riding Alone | True | | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/weekly-newspaper-quits-in-labor-row-ordered-to-reinstate-2-men.html | WEEKLY NEWSPAPER QUITS IN LABOR ROW; Ordered to Reinstate 2 Men, the New York Advance Suspends | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/brokers-to-form-new-control-body-committees-of-iba-and-ibc-will.html | BROKERS TO FORM NEW CONTROL BODY; Committees of I.B.A. and I.B.C. Will Meet Here Tuesday to Consider Hostetler Report IT WILL OFFER A PLAN Groups Have Been in Close Touch With the SEC in Study of the Maloney Act Members Get Report Members of Committees | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/quits-stock-clearing-corp.html | Quits Stock Clearing Corp. | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/court-grants-writ-on-woman-juror-lawyer-gets-order-in-fight-to-void.html | COURT GRANTS WRIT ON WOMAN JUROR; Lawyer Gets Order in Fight to Void Indictment Voted by Mixed Kings Panel | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/gigli-back-in-us-away-for-6-years-tenor-returns-on-the-rex-and.html | GIGLI BACK IN U.S.; AWAY FOR 6 YEARS; Tenor Returns on the Rex and Greets Statue of Liberty With Burst of Song | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/giants-13-hits-rout-phits-92-otts-35th-homer-nets-two-runs-haslin.html | Giants' 13 Hits Rout Phits, 9-2; Ott's 35th Homer Nets Two Runs; Haslin Gets Three Blows in Heavy Attack on Butcher and Hollingsworth--14th Victory Balances Melton's Record The Box Score Butcher Quickly Shelled Report on Schumacher | True | By John Drebinger | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/princeton-tries-kicking-mountain-pearson-and-perina-concentrate-on.html | PRINCETON TRIES KICKING; Mountain, Pearson and Perina Concentrate on Assignment | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/needle-workers-strike-45-shops-closed-by-the-walkout-employers.html | NEEDLE WORKERS STRIKE; 45 Shops Closed by the Walkout, Employers' Spokesman Admits | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/circulation-rises-at-bank-of-france-last-weeks-report-shows-total.html | CIRCULATION RISES AT BANK OF FRANCE; Last Week's Report Shows Total 109,567,000,000 Francs--102,900,000,00 Sept. 15 MORE ADVANCES TO STATE Item Increased 1,500,000,000 Francs on Top of 3,000,000,000 Gain in Previous Week | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/wins-50000-gem-suit-jersey-sportsman-successful-in-action-against.html | WINS $50,000 GEM SUIT; Jersey Sportsman Successful in Action Against Estranged Wife | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/isaac-l-bloodgood.html | ISAAC L. BLOODGOOD | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/rosette-king-to-be-introduced-to-society-in-december-at-dance-at.html | Rosette King to Be Introduced to Society In December at Dance at Colony Club Here | True | Special to THE NEW YORK TIMES. | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/will-hear-rail-dispute-presidents-mediation-board-begins-hearings.html | WILL HEAR RAIL DISPUTE; President's Mediation Board Begins Hearings Today | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/union-aide-found-slain-furriers-business-agent-of-newark-was-beaten.html | UNION AIDE FOUND SLAIN; Furriers' Business Agent of Newark Was Beaten | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/dutch-order-12-planes-lockheed-will-build-transport-craft-for.html | DUTCH ORDER 12 PLANES; Lockheed Will Build Transport Craft for Indies | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/stock-market-leadersis.html | STOCK MARKET LEADERSIS | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/robert-b-bissell-honored.html | Robert B. Bissell Honored | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/advance-continues-in-building-awards-16-rise-over-1937-week-marks.html | ADVANCE CONTINUES IN BUILDING AWARDS; 16% Rise over 1937 Week Marks 11th Consecutive Rise | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/cut-in-gas-rate-ordered.html | Cut in Gas Rate Ordered | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/home-bridal-held-for-mrs-van-wyck-she-is-married-to-alexander.html | HOME BRIDAL HELD FOR MRS. VAN WYCK; She Is Married to Alexander Ogilvie Cushny Here at Noon Ceremony | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/landmarks-sold-in-murray-hill-modern-apartment-house-to-displace.html | LANDMARKS SOLD IN MURRAY HILL; Modern Apartment House to Displace Properties at Park Ave. and 35th St. | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/democrats-await-lehmans-reply-draft-of-governor-dominates.html | DEMOCRATS AWAIT LEHMAN'S REPLY; Draft of Governor Dominates Convention Opening--Labor Party Alignment Sought Tactics of Persuasion DEMOCRATS AWAIT LEHMAN'S REPLY | True | By Warren Moscowspecial To the New York Times. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/flight-to-ireland-goes-on-despite-new-peace-hope.html | Flight to Ireland Goes On Despite New Peace Hope | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/providence-conditions-better.html | Providence Conditions Better | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/mrs-vare-victor-6-and-5-misses-jameson-kyer-and-kuhn-also-win-in.html | MRS. VARE VICTOR, 6 AND 5; Misses Jameson, Kyer and Kuhn Also Win in Philadelphia | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/macon-crushes-mobile-113.html | Macon Crushes Mobile, 11-3 | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/new-officers-named-by-lawyers-title-tremaine-heads-board-and.html | NEW OFFICERS NAMED BY LAWYERS TITLE; Tremaine Heads Board and Flanders Is President | True | | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/cubs-sweep-series-with-pirates-bolstering-lead-to-game-and-half.html | Cubs Sweep Series With Pirates, Bolstering Lead to Game and Half; 42,628 SEE LEE BEAT PIRATES AGAIN, 10-1 Pitching Fourth Time in as Many Days, He Gives 7 Hits and Gets Double for Cubs TRIUMPH HIS 22D OF YEAR Corsairs Make Three Errors, While Rivals Gain 10th in Row-- Hartnett Hurt One Hit in First Out at Second on Hit TICKET DEADLINES FIXED Out-of-Town Orders for Series Must Reach Cubs Today | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/women-ask-curb-on-fairs-midway-national-council-adopts-a-resolution.html | WOMEN ASK CURB ON FAIR'S 'MIDWAY'; National Council Adopts a Resolution to Bar 'Illegal and Unwholesome' Shows BARKERS TO BE BANNED Fan Dancers Also Will Not Be Tolerated, Committee Head Reports at Meeting Barking" to Be Banned Message to Czechoslovakia SOVIET SPEEDS FAIR EXHIBIT Progress on Building Reported at Consulate Luncheon | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/eagles-meet-rams-tonight.html | Eagles Meet Rams Tonight | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/preston-properties-sold-in-brooklyn-seven-buildings-in-family-fifty.html | PRESTON PROPERTIES SOLD IN BROOKLYN; Seven Buildings in Family Fifty Years Go to Saul Sussman | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/public-school-rules-for-athletics-issued-games-with-private.html | PUBLIC SCHOOL RULES FOR ATHLETICS ISSUED; Games With Private Academies Barred Unless They Conform | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/english-soccer-to-go-on-international-situation-not-to-affect.html | ENGLISH SOCCER TO GO ON; International Situation Not to Affect Matches Tomorrow | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/adjacent-hunts-to-race-meeting-will-be-held-at-blind-brook-club.html | ADJACENT HUNTS TO RACE; Meeting Will Be Held at Blind Brook Club Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/store-stocks-dip-was-13-in-august-decrease-for-apparel-shops-here.html | STORE STOCKS DIP WAS 13% IN AUGUST; Decrease for Apparel Shops Here Was 10%, Reserve Bank Reports SEPTEMBER SALES OFF 5% Collection Rate Continues at Same Level-- Chain Store Volume Down 1 % | True | | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/wheat-moves-up-after-early-dip-close-is-even-to-14c-higher-despite.html | WHEAT MOVES UP AFTER EARLY DIP; Close Is Even to 1/4c Higher Despite Sharp Declines in Foreign Markets HEDGINGPRESSURE IN CORN Futures Fall Back 5/8 to 1c, Although Some Buying for Export Is Seen | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/police-department.html | Police Department | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/ugalde-and-segundo-triumph.html | Ugalde and Segundo Triumph | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/personality-tests-in-college.html | Personality Tests in College | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/foreign-loan-list-paces-bond-upturn-continued-sharp-gains-are-on.html | FOREIGN LOAN LIST PACES BOND UPTURN; Continued Sharp Gains Are on Registered by Almost All Issues on Exchange DOMESTIC RAILS STRONG U. S. Government Obligations Also Respond Readily to Bids--Curb Prices Harden | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/ask-brazil-to-give-spain-coffee.html | Ask Brazil to Give Spain Coffee | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/platform-adopted-by-state-republican-convention-agriculture.html | Platform Adopted by State Republican Convention; Agriculture Education Law Enforcement Peace Youth Relief State Constitution Finance Slum Clearance Highways Bureaucracy Business Home Rule Social Welfare Civil Rights Labor Civil Service Utilities Unemployment Insurance | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/major-league-baseball-american-league-national-league-major-league.html | Major League Baseball; American League National League Major League Leaders | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/1000-sweepstakes-to-kaufmann-jumper-at-piping-rock-goldamsel-gains.html | $1,000 Sweepstakes to Kaufmann Jumper at Piping Rock; GOLDAMSEL GAINS NOTABLE TRIUMPH Negotiates Course in Perfect Fashion to Defeat Cross Bar and Port Light HOLYSTONE, NESBIT WIN Lady Norah, Michigan Horse, Leads in Field of 61 at Locust Valley Show Half-Hundred Entered Difficult Judging Task THE AWARDS | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/belmont-park-chart-latonia-entries-english-rugby-results-hawthorne.html | BELMONT PARK CHART; Latonia Entries English Rugby Results Hawthorne Entries Rockingham Park Entries Hawthorne Results Latonia Results Belmont Park Entries | True | | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/in-the-nation-a-little-early-for-the-laurel-wreaths-historys.html | In The Nation; A Little Early for the Laurel Wreaths History's Judgment Not Certain All Depends on Duration | True | By Arthur Krock | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/henry-j-burke-peekskills-police-chief-191831-served-30-years-on.html | HENRY J. BURKE; Peekskill's Police Chief, 1918-31 Served 30 Years on Force | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/rev-j-j-mcguone-rites-today.html | Rev. J. J. McGuone Rites Today | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/wide-scope-urged-for-u-s-art-show-sidney-lee-of-royal-academy.html | WIDE SCOPE URGED FOR U. S. ART SHOW; Sidney Lee of Royal Academy Supports Inclusion of Contemporary Works EXHIBITION IN 1940 OR 1941 Formation of an Executive Committee of Americans Is Asked for London Event All Forms of Art Wanted Committee to Form Display Daumier Prints Exhibited | True | By Edward Alden Jewell | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/dorothy-bergen-is-married-here-brooklyn-girl-wed-in-church-ceremony.html | DOROTHY BERGEN IS MARRIED HERE; Brooklyn Girl Wed in Church Ceremony to Harold Relyea--Dinner Is Given | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/business-records-bankruptcy-proceedings-judgments-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS ASSIGNMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/backs-magistrate-kross-justice-black-endorses-her-supreme-court.html | BACKS MAGISTRATE KROSS; Justice Black Endorses Her Supreme Court Candidacy | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/thalberg-tax-compromised.html | Thalberg Tax Compromised | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/to-get-surplus-funds-straus-would-give-city-benefit-of-housing.html | TO GET SURPLUS FUNDS; Straus Would Give City Benefit of Housing Economies | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/george-k-wendell-stricken-while-playing-golflong-with-the-chase.html | GEORGE K. WENDELL; Stricken While Playing Golf--Long With the Chase Bank | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/brazil-jails-plotters.html | Brazil Jails Plotters | True | Special Cable to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/events-today.html | EVENTS TODAY | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/protest-czech-partition-800-at-hunter-college-meeting-join-in-plea.html | PROTEST CZECH PARTITION; 800 at Hunter College Meeting Join in Plea for Nation | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/operation-plan-approved-sec-reports-on-united-light-and-power.html | OPERATION PLAN APPROVED; SEC Reports on United Light and Power Engineering Data | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/dodgers-top-bees-after-losing-21-win-nightcap-86-making-all-their.html | DODGERS TOP BEES AFTER LOSING, 2-1; Win Nightcap, 8-6, Making All Their Runs in Second Frame--Camilli Drives No. 23 | True | By Roscoe McGowen | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/h-e-ely-jr-engineer-and-son-of-general-former-lieutenant-in-navy.html | H. E. ELY JR., ENGINEER AND SON OF GENERAL; Former Lieutenant in Navy Who Served in World War Dies | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/estate-sold-in-connecticut.html | Estate Sold in Connecticut | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/10000-more-back-on-trucking-jobs-resume-work-under-individual.html | 10,000 MORE BACK ON TRUCKING JOBS; Resume Work Under Individual Compacts Based on Terms Proposed by the Mayor 2,000 OTHERS GO ON TODAY Merchants' Bureau Also Signs Up-- Settlement Is Likely With Transport Group Bureau Gives Its Attitude Transport Men See Mayor | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/ontario-women-score.html | Ontario Women Score | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/cornell-team-unsettled-baker-mccullough-and-peck-in-fight-for.html | CORNELL TEAM UNSETTLED; Baker, McCullough and Peck in Fight for Halfback Posts | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/loan-made-at-3-first-mortgage-placed-on-three-park-ave-apartments.html | LOAN MADE AT 3%; First Mortgage Placed on Three Park Ave. Apartments | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/columbia-gas-may-file-plan.html | Columbia Gas May File Plan | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/p-r-r-will-pay-1050000.html | P. R. R. Will Pay $1,050,000 | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/american-hanover-takes-trot.html | American Hanover Takes Trot | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/miss-clara-g-koch-sets-marriage-day-she-will-be-wed-to-john-welles.html | MISS CLARA G. KOCH SETS MARRIAGE DAY; She Will Be Wed to John Welles in Church Ceremony Oct. 15 | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/reich-has-ready-45-small-uboats-largest-of-the-craft-are-only-740.html | REICH HAS READY 45 SMALL U-BOATS; Largest of the Craft Are Only 740 Tons--15 Vessels Will Be Completed Shortly | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/removal-notices-requested.html | Removal Notices Requested | True | | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/tornadoes-kill-26-in-charleston-hundreds-injured-storms-strike-city.html | TORNADOES KILL 26 IN CHARLESTON; HUNDREDS INJURED; Storms Strike City Without Warning, Causing Loss Esti-mated Up to $5,000,000 OLD LANDMARKS DAMAGED City in Darkness, With Troops Guarding Streets-- Roosevelt, Red Cross Rush Help Cots Are Set Up for Homeless TORNADOES KILL 26 IN CHARLESTON Older Buildings Suffer Most Hospital Calls for Physicians Roosevelt Acts Quickly LIST OF THE TORNADO DEAD Bodies of Three Negro Victims Have Not Been Identified WRECKAGE CAUSED BY TORNADO THAT STRUCK CHARLESTON YESTERDAY | True | From a Staff Correspondent | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/william-h-moreland-authority-on-mogul-emperorsexcivil-servant-in-in.html | WILLIAM H. MORELAND; Authority on Mogul Emperors--Ex-Civil Servant in India | True | Wireless to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/books-of-the-times-robber-barons-and-baronets-some-grounds-for.html | BOOKS OF THE TIMES; Robber Barons and Baronets Some Grounds for Optimism The Most Voracious Plunderers A Vastly Felonious Man | True | By Charles Poore | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/books-published-today.html | Books Published Today | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/manhattan-plays-niagara-tonight-strong-foe-again-bars-jasper-path.html | MANHATTAN PLAYS NIAGARA TONIGHT; Strong Foe Again Bars Jasper Path in Polo Grounds Game--Kopf Revises Line | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/girdler-cites-fall-in-profit-on-steel-industry-owes-better-return.html | GIRDLER CITES FALL IN PROFIT ON STEEL; Industry Owes Better Return to Investors Who.Carry It, He Says FOR A FREER ENTERPRISE Chairman of Republic Steel Addresses Association of Iron Engineers | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/business-world-commercial-paper-truck-situation-nears-normal-outlet.html | Business World; COMMERCIAL PAPER Truck Situation Nears Normal Outlet Buying to Be Heavy Coat Label Sales a Record Clothing Price Cuts Doubted Course for Grocery Clerks Paper Operations Rise Domestics Sales Improve Rayon Looms Less Active Gray Goods Turn Active | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/ask-change-in-use-of-loan.html | Ask Change in Use of Loan | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/export-copper-price-rises.html | Export Copper Price Rises | True | | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/crowd-in-london-cheers-at-door-of-chamberlain.html | Crowd in London Cheers At Door of Chamberlain | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/dr-e-c-levy-expert-on-public-health-richmond-welfare-director-dies.html | DR. E. C. LEVY, EXPERT ON PUBLIC HEALTH; Richmond Welfare Director Dies at the Age of 70 | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/horace-wilson-76-founded-ship-firm-former-mayor-of-wilmington.html | HORACE WILSON, 76, FOUNDED SHIP FIRM; Former Mayor of Wilmington Organized What Is Now the Wilson Line--Dies Here RETIRED AS HEAD IN 1929 Company Boats Are Operated Between Philadelphia; and Wilmington | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/poland-to-announce-bond-proposal-today-settlement-on-20year-6s-to.html | POLAND TO ANNOUNCE BOND PROPOSAL TODAY; Settlement on 20-Year 6s to Be Outlined | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/donahue-appoints-6-administrators-auxiliary-bishop-also-shifts.html | DONAHUE APPOINTS 6 ADMINISTRATORS; Auxiliary Bishop Also Shifts Forty-five Assistants in the Archdiocese of New York NO CHANGES PERMANENT All Must Be Ratified by New Archbishop--Successor to, Mgr. Breslin Is Named | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/alison-skipworth-returns-to-stage-will-appear-in-30-days-hath.html | ALISON SKIPWORTH RETURNS TO STAGE; Will Appear in '30 Days Hath September,' Scheduled for Tonight at the Hudson CONNELLY PLAY IS READY' Land of Living Is Completed After 3 Years--Ethel Merman in 'Swing to the Left' Thanks' Has Abrupt Closing Other Theatre Items | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/store-official-resigns-i-a-hirschmann-leaves-post-with-saksfifth.html | STORE OFFICIAL RESIGNS; I. A. Hirschmann Leaves Post With Saks-Fifth Avenue | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/insurance-men-act-to-pay-storm-loss-central-clearing-house-at-85.html | INSURANCE MEN ACT TO PAY STORM LOSS; Central Clearing House at 85 John St. Set Up to Settle on the Amounts $50,000,000 CLAIMS DUE Knotty Problem Seen as Some Policies Do Not Cover Tidal Waves or Rising Water | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/pound-and-franc-continue-to-rally-british-currency-closes-at-47818.html | POUND AND FRANC CONTINUE TO RALLY; British Currency Closes at $4.781/8, or More Than 18c Above Low of Previous Day NEUTRAL EXCHANGES FALL Losses Discount Withdrawal of Frightened Capital--Price of Gold Also Declines Free Mark Up 15 Points Action by Stabilization Fund TRIPARTITE PACT TESTED Morgenthau Says It Fucntioned Well in Last Few Days POUND AND FRANC CONTINUE TO RALLY | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/new-van-sweringen-plan-control-of-real-estate-unit-is-to-be-shifted.html | NEW VAN SWERINGEN PLAN; Control of Real Estate Unit Is To Be Shifted | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/screen-news-here-and-in-hollywood-anne-shirley-is-chosen-by-rko-for.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Anne Shirley Is Chosen by RKO for 'Pure in Mind'--Metro Selects Fanny Brice RITZ BROTHERS AT ROXY Open Today in Film Feature, 'Straight, Place and Show'--Other Picture Items Fanny Brice Selected Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/james-polks-have-daughter.html | James Polks Have Daughter | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/dr-maurocottone-new-york-organist-philharmonic-orchestra-member-and.html | DR. MAURO-COTTONE, NEW YORK ORGANIST; Philharmonic Orchestra Member and Composer Is Dead | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/reserve-ratio-falls-at-bank-of-england-percentage-of-177-lowest-of.html | RESERVE RATIO FALLS AT BANK OF ENGLAND; Percentage of 17.7% Lowest of 1938 -- Circulation Up | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/atlas-plywood-officers-named.html | Atlas Plywood Officers Named | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/reich-denies-vying-for-world-market-will-export-only-enough-to-pay.html | REICH DENIES VYING FOR WORLD MARKET; Will Export Only Enough to Pay for imports, Says the Voelkischer Beobachter WOULD AID OTHER NATIONS' Depression - Proof' Economy for All Given as the Goal of National Socialism | True | Wireless to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/harvard-enrolls-8133-registration-is-300-above-total-last-year-at.html | HARVARD ENROLLS 8,133; Registration Is 300 Above Total Last Year at This Time | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/jewish-units-rise-35-per-cent.html | Jewish' Units Rise 35 Per Cent | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/mrs-rodney-procter-is-berkshire-hostess-entertains-lenox-garden.html | MRS. RODNEY PROCTER IS BERKSHIRE HOSTESS; Entertains Lenox Garden Club--Elizabeth Gamwell Honored | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/edward-j-layley.html | EDWARD J. LAYLEY | True | Special to THE NEW YORK TIMES. | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/soviet-disapproves-fourpower-meeting-fears-sacrifice-of-prague-and.html | SOVIET DISAPPROVES FOUR-POWER MEETING; Fears Sacrifice of Prague and Loss of Power by Paris | True | Special Cable to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/litvinoff-urges-rights-for-spain-condemns-roles-of-italy-and-reich.html | LITVINOFF URGES RIGHTS FOR SPAIN; Condemns Roles of Italy and Reich and Asks League to Speed Troop Withdrawals LITVINOFF URGES RIGHTS FOR SPAIN Situation Seen as Unreal | True | By Clarence K. Streitwireless To the New York Times. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/medical-funding-unit-leases-full-floor-subscription-headquarters-to.html | MEDICAL FUNDING UNIT LEASES FULL FLOOR; Subscription Headquarters to Be Located at 21 E. 40th St. | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Transpacific Mail Outgoing Freighters Carrying No Mail Foreign Air Mail | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/postal-agreement-made.html | Postal Agreement Made | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/baseball-pitch-fatal-to-youth.html | Baseball Pitch Fatal to Youth | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/decline-continues-in-business-loans-weeks-recession-2000000-fifth.html | DECLINE CONTINUES IN BUSINESS LOANS; Week's Recession, $2,000,000, Fifth Drop in Row, Makes Total $1,445,000,000 BROKERS' BORROWING OFF Advances by Reserve Member Banks Down $8,000,000 to Wednesday United States Loan Holdings Off | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/dollar-line-head-due-today.html | Dollar Line Head Due Today | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/christie-outpoints-forte.html | Christie Outpoints Forte | True | | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/wagners-democratic-keynote-speech-challenges-state-republicans.html | Wagner's Democratic Keynote Speech Challenges State Republicans' Record; WAGNER'S KEYNOTE UPHOLDS NEW DEAL SenatorAlsoBases Democratic State Campaign on Lehman's Deeds as Governor LABOR ACT 'NOT PERFECT' Farley, Another Convention Speaker, Says Party Has No Need for 'Trick Phrases' Farley Hits "Trick Phrases" Cites Supreme Court Rulings Hails Party 'Reliability' | True | From a Staff Correspondent | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/suite-of-13-rooms-taken-in-park-ave-j-j-bergen-banker-among-lessees.html | SUITE OF 13 ROOMS TAKEN IN PARK AVE.; J. J. Bergen, Banker, Among Lessees in Long List of Apartment Rentals ACTOR LOCATES MIDTOWN Maurice Evans Contracts for West 54th St. Quarters--Other Agency Reports | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/pope-calls-on-all-for-peace-prayer-the-pontiff-breaks-down-and-sobs.html | POPE CALLS ON ALL FOR PEACE PRAYER; The Pontiff Breaks Down and Sobs in Plea for Action to Prevent Slaughter OFFERS TO YIELD HIS LIFE Pius Implores World to Ask God to Sustain Statesmen in Peaceful Negotiations Pope in Tears as He Speaks The Pontiff's Message Pope's Voice Heard Here | True | Wireless to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/letters-to-the-times-training-at-west-point-greater-flexibility-in.html | Letters to The Times; Training at West Point Greater Flexibility in Method Viewed As Necessary in These Days Our Electoral College Reversion to Original Plan Urged to Make It Active Again Conditions Changed Modernizing Urged The Ralston Amendment Cause for Rejoicing Guidance Found Lacking Noting a Kind Act Complaint From Old Lyme THE YOUNGEST ONE | True | GEORGE HOWORTH.WILLIAM C. RIVERS,HENRY WARE ALLEN.SILENCE BUCK BELLOWS,JOHN K. TURTON.ALBERT A. VOLK.MORRIS KAPLAN.(Mrs.) HERMON M. HUBBARD. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/mrs-john-a-knox.html | MRS. JOHN A. KNOX | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/reich-press-charges-plebiscite-sabotage-headlines-continue-clamor.html | REICH PRESS CHARGES PLEBISCITE SABOTAGE; Headlines Continue Clamor Against Czech 'Terrorism' | True | Wireless to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/jersey-group-to-exhibit-plants.html | Jersey Group to Exhibit Plants | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/topics-in-wall-street-federal-reserve-statements-commercial-loans.html | TOPICS IN WALL STREET; Federal Reserve Statements Commercial Loans Fall Again Caution Needed Self-Regulation Capital Market | True | | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/girl-hurt-attempting-escape.html | Girl Hurt Attempting Escape | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/wood-field-and-stream-grouse-dogs-scarce-refuse-to-pick-up-woodcock.html | Wood, Field and Stream; Grouse Dogs Scarce Refuse to Pick Up Woodcock Lauds Rockaway Area Blackfish Are Plentiful | True | By Raymond B. Camp | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/-he-was-just-a-corporal-says-sergeant-of-hitler.html | ' He Was Just a Corporal,' Says Sergeant of Hitler | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/ccc-seeks-49497-men-state-selections-ordered-to-bring-force-to-its.html | CCC SEEKS 49,497 MEN; State Selections Ordered to Bring Force to Its Maximum Strength | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/guidance-in-home-urged-on-church-prof-hamilton-calls-building-of.html | GUIDANCE IN HOME URGED ON CHURCH; Prof. Hamilton Calls Building of Character Great Need of Day | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/four-parcels-sold-by-savings-banks-buyer-of-west-143d-street.html | FOUR PARCELS SOLD BY SAVINGS BANKS; Buyer of West 143d Street Building Will Convert It to Small Apartments FIVE-STORY FLAT BOUGHT Twenty-five Family House Is on West 172d Street Near Broadway Operator Buys Dwelling Lease Has Purchase Option | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/jersey-elevens-to-meet.html | Jersey Elevens to Meet | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/chamaco-hoppe-divide-blocks.html | Chamaco, Hoppe Divide Blocks | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/referendum-plan-for-war-assailed-oryan-tells-107th-regiment-at.html | REFERENDUM PLAN FOR WAR ASSAILED; O'Ryan Tells 107th Regiment at Reunion Proposal Is 'Suicidal' in World Today STRESS ON FORCE CITED Only Influence Understood by Dictators, Says General--Urges Adequate Defense | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/eggs-butter-potato-trading.html | Eggs, Butter, Potato Trading | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/adamick-is-improved-expected-to-recover-from-brain.html | ADAMICK IS IMPROVED; Expected to Recover From Brain Concussion--Inquiry Opened | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/no-homer-for-greenberg-hank-held-to-single-as-tigers-with-bridges.html | NO HOMER FOR GREENBERG; Hank Held to Single as Tigers, With Bridges, Top Browns, 6-2 | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/chile-suffers-in-drought-little-grain-will-be-available-for-export.html | CHILE SUFFERS IN DROUGHT; Little Grain Will Be Available for Export Unless Rain Comes | True | Special Cable to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/grocers-to-celebrate-week.html | Grocers to Celebrate Week | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/precautions-in-india-outside-leave-is-canceledprinces-express.html | PRECAUTIONS IN INDIA; Outside Leave Is Canceled--Princes Express Loyalty | True | Wireless to THE NEW YORK TIMES. | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/democratic-women-delegates-at-rochester-trace-their-rise-in-service.html | Democratic Women Delegates at Rochester Trace Their Rise in Service to Party; QUIET MRS. LEHMAN AVOIDS SPOTLIGHT She Deplores Delegate Gossip That Would Make Her Key Figure of Convention DECISION IS GOVERNOR'S Democratic Women Look Back Over Their Twenty Years in the Party's Councils Mrs. Leach in Triple Role League for Merit System Roll of Women in Office | True | By Kathleen M'Laughlinspecial To the New York Times. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/miss-baldwin-in-debut-sings-role-of-gilda-in-san-carlo-production.html | MISS BALDWIN IN DEBUT; Sings Role of Gilda in San Carlo Production of 'Rigoletto' | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/confirmations.html | Confirmations | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/the-story-of-the-crisis.html | THE STORY OF THE CRISIS | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/smith-honors-344-for-high-standing-157-seniors-120-juniors-and-67.html | SMITH HONORS 344 FOR HIGH STANDING; 157 Seniors, 120 Juniors and 67 Sophomores Win Listing for Work Last Year NEW YORKER SHARES PRIZE Gladys M. White Ties for the Hamm Award for the Best Freshman Year Average | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/member-bank-balances-rise-183000000-excess-reserves-increase.html | Member Bank Balances Rise $183,000,000; Excess Reserves Increase $150,000,000 | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/nazi-demands-met-hitler-gets-almost-all-he-asked-as-munich.html | NAZI DEMANDS MET; Hitler Gets Almost All He Asked as Munich Conferees Agree GUARANTEE FOR PRAGUE Polish and Hungarian Claims Are to Be Satisfied--Vote in Doubtful Areas Provided Powers Make Accord FOUR POWERS GAIN PEACEABLE ACCORD Czechs to Get Guarantee The Conference Opens Leave-Taking Is Cordial Czechs Are Invited Parley Goes Smoothly News of Parley Optimistic Hitler Host at Luncheon Conservatives" Named PRAGUE HAS NOT ACCEPTED Chamberlain and Daladier Seek to Persuade Czech Envoy | True | | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/1200000-pupils-get-health-tests-parents-to-have-reports-on-findings.html | 1,200,000 PUPILS GET HEALTH TESTS; Parents to Have Reports on Findings of Physicians and Nurses at Schools BEHAVIOR ALSO STUDIED Malnutrition Found to Be Widely Prevalent--Lectures Planned on Proper Foods Teachers Urged to Report Traits Treatments to Be Listed | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/rev-john-j-burggraaff-pastor-of-the-first-reformed-church-in-lodi-n.html | REV. JOHN J. BURGGRAAFF; Pastor of the First Reformed Church in Lodi, N. J., Was 72 | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/industry-jobbers-show-sales-gains-august-wholesale-level-best-since.html | INDUSTRY, JOBBERS SHOW SALES GAINS; August Wholesale Level Best Since November--Producer Dip Smallest of 1938 SHOE DISTRIBUTORS LEAD Volume Rose 15% Over Year Ago; Declines in Other Trades Were Narrowed | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/p-r-r-staff-changes-road-announces-a-retirement-and-several.html | P. R. R. STAFF CHANGES; Road Announces a Retirement and Several Transfers | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/londons-lord-mayor-sir-frank-h-bowater.html | LONDON'S LORD MAYOR Sir Frank H. Bowater | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/estates-appraised.html | Estates Appraised | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/court-to-hear-plea-of-refugee-doctors-says-regents-denying-licenses.html | COURT TO HEAR PLEA OF REFUGEE DOCTORS; Says Regents, Denying Licenses, Contravened Statute | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/clearer-tax-laws-urged-by-magill-threepoint-plan-outlined-by-former.html | CLEARER TAX LAWS URGED BY MAGILL; Three-Point Plan Outlined by Former Treasury Aide to Accountants COURT PROCEDURE IS HIT It Should Be as Simple and as Expeditious as Other Litigation, He Holds Lists Three Objectives Would Decentralize Bureau | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/markham-resigns-for-private-post-leaves-10000-public-works-office.html | MARKHAM RESIGNS FOR PRIVATE POST; Leaves $10,000 Public Works Office of City for Job Said to Offer $70,000 a Year MAYOR PRAISES SERVICE Regrets New Position Will Take Retired General to Chicago After 7 Months Here | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/william-sittenham-connoisseur-of-art-real-estate-operator-patron-of.html | WILLIAM SITTENHAM, CONNOISSEUR OF ART; Real Estate Operator, Patron of Barnard, Dies at 76 | True | | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/british-relieved-but-restrain-hope-despite-relaxation-of-tension-it.html | BRITISH RELIEVED, BUT RESTRAIN HOPE; Despite Relaxation of Tension, It Is Indicated the Nation's Arming Will Be Pushed CONSCRIPTION DISCUSSED Park Trenches Likely to Stay--Plea to Conserve Gasoline Made--Market Goes Up Market Goes Wild Some Training Likely Aquitania Sailing Canceled | True | By Robert P. Postspecial Cable To the New York Times. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/dr-dafoe-wins-suit-on-dionnes-contract-judge-dismisses-conspiracy.html | DR. DAFOE WINS SUIT ON DIONNES' CONTRACT; Judge Dismisses Conspiracy Charge of Promoter | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/primary-fraud-sifted-westchester-grand-jury-votes-indictment-in.html | PRIMARY FRAUD SIFTED; Westchester Grand Jury Votes Indictment in Murden Inquiry | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/katherine-c-fiske-wed-to-clergyman-married-in-cathedral-here-to-rev.html | KATHERINE C. FISKE WED TO CLERGYMAN; Married in Cathedral Here to Rev. Emmons Burrill | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/railway-statements-pennsylvania-other-earnings.html | RAILWAY STATEMENTS; Pennsylvania Other Earnings | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/henry-egly-named-to-assist-the-sec-dillon-read-official-to-head-new.html | HENRY EGLY NAMED TO ASSIST THE SEC; Dillon, Read Official to Head New Unit to Organize Over-Counter Men | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/curb-for-a-block-afire-cigarette-sets-off-gasoline-from-leaky.html | CURB FOR A BLOCK AFIRE; Cigarette Sets Off Gasoline From Leaky Tank--Woman Hurt | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/park-group-will-meet-gov-lehman-invited-to-address-westchester.html | PARK GROUP WILL MEET; Gov. Lehman Invited to Address Westchester Gathering | True | Special Cable to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/tax-rolls-out-tomorrow-payments-on-realty-for-second-half-of-year.html | TAX ROLLS OUT TOMORROW; Payments on Realty for Second Half of Year Also Due | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/text-of-4power-accord-text-of-4power-accord-annex-to-the-agreement.html | Text of 4-Power Accord; Text of 4-Power Accord Annex to the Agreement Supplementary Declaration | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/address-of-thomas-e-dewey-accepting-nomination-as-to-district.html | Address of Thomas E. Dewey Accepting Nomination; As to District Attorneyship Promises "an Able Successor" State's Social Task Seen Names Tammany as Foe Power of Governorship Optimistic for New York His View of the Party | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/bryan-seeks-old-office-independent-in-nebraska-race-favors-townsend.html | BRYAN SEEKS OLD OFFICE; Independent in Nebraska Race Favors Townsend Plan | True | | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/greyhound-clips-own-world-mark-trots-mile-in-155-14-lowering-record.html | GREYHOUND CLIPS OWN WORLD MARK; Trots Mile in 1:55 1/4, Lowering Record of 1:56, on Grand Circuit Track BOYNE WINS TRANSYLVANIA Piloted by Bostwick, First Amateur Rider Ever to Score in Event | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/harry-t-headley-of-atlantic-city-former-street-commissioner-is.html | HARRY T. HEADLEY OF ATLANTIC CITY; Former Street Commissioner Is Dead--Served Eight Years | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/dewey-nominated-by-republicans-attackes-tammany-choice-by.html | DEWEY NOMINATED BY REPUBLICANS; ATTACKES TAMMANY; CHOICE BY ACCLAMATION Dewey Defends Decision to Run Points to Prosecuting Staff HAILED IN OVATION Prosecutor Promises to Rid State of 'Corruption' in 'Bigger Job' O'Brian and Corsi Nominated for Senate--A. V. McDermott for Attorney General DEWEY NOMINATED BY REPUBLICANS Republican Mayor Gets Bid to Inauguration Delay in Completing Ticket Criticizes Farm Legislation Politics the Biggest Racket" DEWEY SPEECH CUT ON AIR Convention Talk Shut Off for Munich Report on Peace Plan | True | By James A. Hagertyspecial To the New York Times. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/old-westbury-gains-waterbury-cup-polo-final-ramblers-routed-by-old.html | Old Westbury Gains Waterbury Cup Polo Final; RAMBLERS ROUTED BY OLD WESTBURY Add Only 3 Goals to Handicap of 8 in 19-11 Defeat by 1937 Cup Winners TEAM-WORK IS SMOOTH Balding Rides Well in Smith's Place for Victors--Phipps Scores Nine Points Phipps Strikes Crisply Victors Creep Up | True | By Robert F. Kelleyspecial to the New York Times. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/gen-ugaki-leaves-japanese-cabinet-foreign-minister-resigns-in.html | GEN. UGAKI LEAVES JAPANESE CABINET; Foreign Minister Resigns in Controversy Over Creation of China Affairs Board EXTREMIST VICTORY SEEN Invaders Carry Out Series of Air Raids in South China and Report Yangtze Gain Opposed by Army Air Raids in South China Report Tienkrachen Taken | True | Special Cable to THE NEW YORK TIMES | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/bradley-scores-double-with-balmy-spring-and-billionaire-at-belmont.html | Bradley Scores Double With Balmy Spring and Billionaire at Belmont Park; RIVER PIRATE, 7-5, FIRST BY 4 LENGTHS Simonetti's Colorbearer Is Claimed by Maemere Farm After Belmont Victory GRIDINE SECOND AT WIRE Winning Juvenile Clocked in 1:37 2/5 for Mile Route--Bradley Records Double Field of Five Starts Benefactor 5-2 in Futurity | True | By Bryan Field | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/vanderbilt-named-in-rhode-island-republican-nomination-for-governor.html | VANDERBILT NAMED IN RHODE ISLAND; Republican Nomination for Governor Goes to Son of A. G. Vanderbilt A FORMER STATE SENATOR Governor Quinn Slated to Be Picked by Democrats Today for Another Term | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/britain-now-asked-to-gird-strength-london-times-urges-system-of.html | BRITAIN NOW ASKED TO GIRD STRENGTH; London Times Urges System of 'National Service' to End 'Muddling Through' Method PRESS BACKS SOLUTION Daily Express Says Country Will Not Be Involved in War This Year or Next | True | Special Cable to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/made-bishop-coadjutor-rev-m-e-peabody-is-consecrated-at-syracuse.html | MADE BISHOP COADJUTOR; Rev. M. E. Peabody Is Consecrated at Syracuse | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/prague-puts-check-on-exports.html | Prague Puts Check on Exports | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/to-skip-sinking-fund-market-street-railway-to-pass-two-payments.html | TO SKIP SINKING FUND; Market Street Railway to Pass Two Payments Today | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/mr-dewey.html | MR. DEWEY | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/stocks-in-london-paris-and-berlin-hopes-for-favorable-outcome-of.html | STOCKS IN LONDON, PARIS AND BERLIN; Hopes for Favorable Outcome of Parley in Munich Cause Sharp Price Rises GILT-EDGE ISSUES JUMP French Trading Volume Large-- Reich Shares Open Strong and Continue Firm Stocks on Bourse Soar Large Gains in Berlin LONDON PARIS BERLIN MILAN AMSTERDAM ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/dewey-advanced-swiftly-in-politics-gubernatorial-nomination-was.html | DEWEY ADVANCED SWIFTLY IN POLITICS; Gubernatorial Nomination Was Talked Of for Him Before He Won District Attorneyship FIGHTS AGAINST MACHINE Hines Mistrial No Set-Back in Career Begun as Assistant Prosecutor Under Medalie Thesis as a Candidate A Native of Michigan Won Gordon Conviction | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph Long | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/sec-grants-petition-for-delisting-stock-lima-cord-sole-sought-to.html | SEC GRANTS PETITION FOR DELISTING STOCK; Lima Cord Sole Sought to Quit the Cleveland Board | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/address-of-senator-wagner-and-chairman-farley-at-the-party.html | Address of Senator Wagner and Chairman Farley at the Party Convention in Rochester; Senator Wagner Amercia a Favored Nation Fate of Democracies Secure Cardozo's Credo Recalled Championing the Worker Depression and Recession Drive to Rehouse America Rehabilitation of Youth Purpose of the Labor Act Assistance for the Farmer Democracy in the State Words of a Republican Governor Republican Tactics Chided Chairman Farley Praises Work of Party Party Is Called Reliable Competent Slate Promised Democratic Governors Lauded | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/named-board-chairman-of-national-advertisers.html | Named Board Chairman Of National Advertisers | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/grabs-30000-in-gems-thief-at-indianapolis-then-halts-new-yorker.html | GRABS $30,000 IN GEMS; Thief at Indianapolis Then Halts New Yorker With Pistol | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/standard-oil-sells-135-acres-in-bayonne-two-parcels-of-land.html | STANDARD OIL SELLS 135 ACRES IN BAYONNE; Two Parcels of Land Included in Constable Hook Deal | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/economic-collapse-of-czechoslovakia-seen-reich-gets-the-basic.html | Economic Collapse of Czechoslovakia Seen; Reich Gets the Basic Industrial Resources; ECONOMIC DEMISE OF CZECHS IS SEEN | True | By Robert Crozier Longwireless To the New York Times. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/pickets-at-moses-office-bronx-tenants-protest-order-to-vacate-their.html | PICKETS AT MOSES OFFICE; Bronx Tenants Protest Order to Vacate Their Homes | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/catholics-are-urged-to-pray-for-peace-all-in-this-archdiocese-asked.html | CATHOLICS ARE URGED TO PRAY FOR PEACE; All in This Archdiocese Asked to Receive Communion Monday | True | | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/insurance-agents-elect-wh-menn-made-president-of-the-national.html | INSURANCE AGENTS ELECT; W. H. Menn Made President of the National Association | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/nineteenplank-republican-platform-pledges-vigorous-battle-to-elect.html | Nineteen-Plank Republican Platform Pledges Vigorous Battle to Elect Dewey; REPUBLICANS MAKE HINES TRIAL ISSUE Platform Declares 'Alliance of Underworld and Politics' Is a Menace to State PLEDGES LA GUARDIA AID In Abolishing Transit Board-- Backs All Constitution Proposals Except 'P. R.' Ban Huge Bureaucracy" Opposed Civil Service Held "Wecked" Delays in Benefits Assailed | True | From a Staff Correspondent. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/kringlefolinus-score-pace-amateurpro-golf-field-with-63-in-new.html | KRINGLE-FOLINUS SCORE; Pace Amateur-Pro Golf Field With 63 in New Jersey | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/funds-for-housing-nearly-exhausted-straus-says-usha-has-only.html | FUNDS FOR HOUSING NEARLY EXHAUSTED; Straus Says USHA Has Only $76,000,000 Left for Loans to Low-Cost Projects 27 STATES HAVE SHARED In New $54,630,000 Earmarkings, $8,000,000 Allocated to 3 Connecticut Cities | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/wins-900-scholarship-of-the-southern-society.html | Wins $900 Scholarship Of the Southern Society | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/food-news-of-the-week-citys-food-supply-is-little-affected-by-storm.html | Food News of the Week; City's Food Supply Is Little Affected by Storm Damage--Fish, However, Scarce Good Buys in Vegetables Pullet Eggs in Market Lamb Prices Decline Fresh Fish Supplies Light | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/automobile-pioneer.html | AUTOMOBILE PIONEER | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/janie-m-averett-engaged-to-wed-betrothal-to-sherman-allen-of.html | JANIE M. AVERETT ENGAGED TO WED; Betrothal to Sherman Allen of Vermont Announced by Parents in Chatham PLANS OCTOBER MARRIAGE Bride-Elect Is a Graduate of Sarah Lawrence College and Kent Place School | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/germans-are-joyful-at-peace-prospects-newspapers-and-propaganda.html | GERMANS ARE JOYFUL AT PEACE PROSPECTS; Newspapers and Propaganda Ministry Praise Leaders | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/holds-wages-must-fall-roemer-of-pittsburgh-steel-sees-action-as.html | HOLDS WAGES MUST FALL; Roemer of Pittsburgh Steel Sees Action as Compensation | True | | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/czechs-depressed-expected-any-agreement-to-be-at-the-expense-of-the.html | CZECHS DEPRESSED; Expected Any Agreement to Be at the Expense of Their Nation RUNCIMAN VIEW ASSAILED Prague Fears Difficulties in Withdrawing Army From Its Present Border Positions Public Opinion Depressed Troops March to Border CZECHS DEPRESSED OVER REICH PARLEY Shooting Frays Reported Slovaks Are United Reports Troops Cross Border ZONES HITLER WILL OCCUPY WITHIN THE WEEK | True | By Emil Vadnay wireless To the New York Times. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/red-sox-win-135-to-clinch-second-crush-senators-making-sure-of-best.html | RED SOX WIN, 13-5, TO CLINCH SECOND; Crush Senators, Making Sure of Best Position Team Has Annexed Since 1918 | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/rail-loans-authorized-i-i-c-cacts-on-southern-pacifics-7251000-gold.html | RAIL LOANS AUTHORIZED I; I. C. C.Acts on Southern Pacific's $7.251.000 Gold Bonds | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/calfskin-withdrawn-by-chicago-packers-action-follows-heavy-sales-at.html | CALFSKIN WITHDRAWN BY CHICAGO PACKERS; Action Follows Heavy Sales at Advance of 1/8 Cent | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/mrs-david-w-de-forest.html | MRS. DAVID W. DE FOREST | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/11826814-earned-by-american-gas-net-for-year-ended-on-aug-31.html | $11,826,814 EARNED BY AMERICAN GAS; Net for Year Ended on Aug. 31 Compares With $13,142,277 in Preceding Period $2.16 FOR COMMON SHARE Other Utility Concerns Give Data on Operations, With Comparative Figures OTHER UTILITY EARNINGS | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/foreign-buying-aids-cotton-rise-all-deliveries-except-october.html | FOREIGN BUYING AIDS COTTON RISE; All Deliveries Except October Respond to Better News on Situation in Europe GAINS ARE 10 TO 13 POINTS Heaviness in NearMonthWhich Declined 2 Points Reflected Liquidating Movement | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/mrs-theodore-m-tucker.html | MRS. THEODORE M. TUCKER | True | Special to THE NEW YORK TIMES. | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/baird-out-of-politics-retires-as-he-becomes-head-of-insurance.html | BAIRD OUT OF POLITICS; Retires as He Becomes Head of Insurance Concern | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/vander-meer-downs-cards-for-reds-74-lombardi-with-2-blows-regains.html | VANDER MEER DOWNS CARDS FOR REDS, 7-4; Lombardi, With 2 Blows, Regains Lead From Hitless Mize | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/minimum-wage-hearings-set.html | Minimum Wage Hearings Set | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/head-of-retail-council-honored-by-merchants.html | Head of Retail Council Honored by Merchants | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/lott-and-perry-advance-gain-pro-tennis-quarterfinals-former-halting.html | LOTT AND PERRY ADVANCE; Gain Pro Tennis Quarter-Finals, Former Halting Hines | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/france-is-calmer-precautions-go-on-minute-of-silence-observed-for.html | FRANCE IS CALMER; PRECAUTIONS GO ON; Minute of Silence Observed for Success of Leaders' Munich Conference MOBILIZATION PLANS READY Enforcement of Law Drafting Entire Population and industry Authorized | True | Wireless to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/goldsteinmainzer.html | Goldstein--Mainzer | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/wyemccashin.html | Wye-McCashin | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/oddesa-frank-victor-by-length-in-feature-at-rockingham-park-webber.html | Oddesa Frank Victor by Length In Feature at Rockingham Park; Webber Entry Defeats Infinite Lady After Being Rated Behind the Early Pace by Bierman--Affirmation Third | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/gyro-process-pact-terminated.html | Gyro Process Pact Terminated | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/says-kuhn-claims-power-in-berlin-dies-agent-testifies-leader-of.html | SAYS KUHN CLAIMS POWER IN BERLIN; Dies Agent Testifies Leader of Bund Said That He CouldMake or Break Consuls TOLD OFLINKTO DIECKHOFF Testimony Given to Committee to Substantiate Story of Why Luther Was Removed Says Kuhn Had Right to Appeal Says He Got Secrets as Member Publicity Man Makes Affidavit Von Killinger Issues Denial | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/two-issues-go-on-chicago-board.html | Two Issues Go on Chicago Board | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/law-institute-hears-eisner.html | Law Institute Hears Eisner | True | | C1B 392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/frances-tucker-a-bride-marriage-to-robert-s-armitage-speeded-by-war.html | FRANCES TUCKER A BRIDE; Marriage to Robert S. Armitage Speeded by War Threat | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/canadian-fliers-ordered-ready.html | Canadian Fliers Ordered Ready | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/bond-notes.html | BOND NOTES | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/42suite-building-sold-in-the-bronx-investor-acquires-apartment.html | 42-SUITE BUILDING SOLD IN THE BRONX; Investor Acquires Apartment House at Bailey Ave. and Albany Crescent Terrace | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/colyer-polo-series-set.html | Colyer Polo Series Set | True | | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/piping-rock-show-attracts-picnics-mr-and-mrs-harvey-d-gibson.html | PIPING ROCK SHOW ATTRACTS PICNICS; Mr. and Mrs. Harvey D. Gibson Entertain for Exhibitors of Horses and Judges ARMY OFFICERS GUESTS Mr. and Mrs. Bradley Delehanty Are Hosts-- Mrs. Norman Toerge Has Party | True | Special to THE NEW YORK TIMES. | C1B 392075 |
| 1938-09-30 | 1938-09-30 | https://www.nytimes.com/1938/09/30/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392075 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/events-today.html | EVENTS TODAY | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/store-head-gives-party-mrs-odium-marks-fourth-year-with-bonwit.html | STORE HEAD GIVES PARTY; Mrs. Odium Marks Fourth Year With Bonwit Teller | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/18772-more-new-england-phones.html | 18,772 More New England Phones | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/admitted-as-partner-in-wall-street-house.html | Admitted as Partner In Wall Street House | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/urges-courthouse-site-city-hall-park-group-favors-west-side-of.html | URGES COURTHOUSE SITE; City Hall Park Group Favors West Side of Foley Square | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/mrs-charles-a-oliver.html | MRS. CHARLES A. OLIVER | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/stocs-in-london-paris-and-berlin-large-turnovers-recorded-on.html | STOCS IN LONDON, PARIS AND BERLIN; Large Turnovers Recorded on Exchanges, With Continued Recovery in Prices BRITISH ITEMS END AT TOP Average Gains in France 4 to 7 Per Cent--German Issues Moderately Higher German Securities Up French Activity Continues | True | Wireless to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/argentina-to-pay-loan-today.html | Argentina to Pay Loan Today | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/business-world-trade-here-off-about-8-scoring-rug-opening-jan-9.html | Business World; Trade Here Off About 8% Scoring Rug Opening Jan. 9 Heavy Clothing Orders Continue Spring Underwear Shown Plants Rush Chinaware Orders All Hides Withdrawn By Chicago Packers Cotton Yarn Sales Better Flat Glass Output Gains Gray Goods Active, Higher | True | | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/praises-queens-court-staff.html | Praises Queens Court Staff | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/central-savings-pays-dividend.html | Central Savings Pays Dividend | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/new-elephant-at-prospect-park-zoo-to-replace-hilda.html | NEW ELEPHANT AT PROSPECT PARK ZOO TO REPLACE HILDA | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/9119-blood-tests-last-month.html | 9,119 Blood Tests Last Month | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/jeweler-72-foils-attempted-holdup-resists-armed-thug-in-his-fifth.html | JEWELER, 72, FOILS ATTEMPTED HOLD-UP; Resists Armed Thug in His Fifth Avenue Shop, Saves Jewels | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/columbia-favored-over-yale-in-eastern-footballs-no-1-attraction.html | Columbia Favored Over Yale in Eastern Football's No. 1 Attraction Today; MAJOR GAMES STUD GRIDIRON SCHEDULE Cornell-Colgate, Pitt-Temple and Harvard-Brown Frays Are Among Stand-Outs FORDHAM SET FOR OPENER N. Y. U., C. C. N. Y. Also to Join Parade--Notre Dame, Ohio State Face Strong Foes Cornell Will Be Tested Another New Regime Big Teams in Action | True | By Robert F. Kelley | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/warner-debenture-date-dec-1.html | Warner Debenture Date Dec. 1 | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/china-admits-loss-of-vital-fortress-retreat-from-tienchiachen-to.html | CHINA ADMITS LOSS OF VITAL FORTRESS; Retreat From Tienchiachen to Kirchun Starts, but Invaders Face Barrier in River FIRST PREMIER MURDERED Tang Shao-yi Killed in Shanghai Because of Supposed Talks for Japanese Position | True | Wireless to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/mrs-beatrice-block-to-be-married-oct-9-she-will-be-the-bride-of.html | MRS. BEATRICE BLOCK TO BE MARRIED OCT. 9; She Will Be the Bride of Morris Weinfeld in Her Home | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/manly-discusses-survey-of-power-federal-commissioner-tells-of-study.html | MANLY DISCUSSES SURVEY OF POWER; Federal Commissioner Tells of Study of Possible Shortage in Wartime WORK WITH STATES NOTED Uniform Accounts System in 24 Units, He Tells Utility Men in West Virginia Uniform System of Accounts Constructive Aspects | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/sterling-exchange-and-gold.html | STERLING EXCHANGE AND GOLD | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/appeals-to-sec-on-stock-utility-asks-removal-of-issue-from-curb.html | APPEALS TO SEC ON STOCK; Utility Asks Removal of Issue From Curb Exchange | True | Special to THE NEW YORK TIMES. | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/sec-will-review-plans-for-curb-group-headed-by-moffatt-will-confer.html | SEC WILL REVIEW PLANS FOR CURB; Group Headed by Moffatt Will Confer With Douglas on Reorganization Today ORIGINAL DRAFT CHANGED Conway Committee's Report to Stock Exchange May Be Followed More Closely | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/marielouise-fox-honored-at-dinner-l-a-van-bomels-give-a-party-here.html | MARIE-LOUISE FOX HONORED AT DINNER; L. A. Van Bomels Give a Party Here for Her and Fiance, Howard F. Van Bomel MARTHA POTTER HOSTESS She Entertains for Brother, John Rust Potter, Who Is Leaving for China | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/doris-rinker-married-bloomfield-n-j-girl-becomes-bride-of-w-k-b.html | DORIS RINKER MARRIED; Bloomfield, N. J., Girl Becomes Bride of W. K. B. Potts Jr. | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/st-jamess-rector-to-resume-preaching.html | St. James's Rector To Resume Preaching | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/installations-has-wide-scope-in-reich-germans-expect-all-permanent.html | INSTALLATIONS HAS WIDE SCOPE IN REICH; Germans Expect All Permanent Property by Munich Terms | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/bruno-walter-a-french-citizen.html | Bruno Walter a French Citizen | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/income-dollar-held-to-cost-trusts-115-henry-a-theis-reports-result.html | INCOME DOLLAR HELD TO COST TRUSTS $1.15; Henry A. Theis Reports Result of Survey to Chicago Meeting | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/roosevelt-happy-lehman-will-run-message-praises-splendid-governors.html | ROOSEVELT 'HAPPY' LEHMAN WILL RUN; Message Praises 'Splendid Governor's Sacrifice' and Rest of the Ticket WAGNER 'CREDIT TO STATE' Mead 'Another Humanitarian,' While Tremaine and Bennett Also Are Extolled Tremaine's Service Stressed Message to Convention | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/first-premier-is-slain-tang-shaoyi-killed-in-shanghaiassassins-use.html | FIRST PREMIER IS SLAIN; Tang Shao-yi Killed in Shanghai-- Assassins Use Hatchets | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/france-seen-as-loser-moscow-regards-fourpower-accord-with-disfavor.html | FRANCE SEEN AS LOSER; Moscow Regards Four-Power Accord With Disfavor | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/mexican-land-is-seized-property-of-cardenas-foe-is-expropriated.html | MEXICAN LAND IS SEIZED; Property of Cardenas Foe Is Expropriated Under Law | True | Wireless to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/miss-maria-leavitt-honored.html | Miss Maria Leavitt Honored | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/broad-program-of-public-housing-work-opens-new-field-of-realty.html | Broad Program of Public Housing Work Opens New Field of Realty Management | True | By Lee E. Cooper | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/to-commemorate-chamberlain.html | To Commemorate Chamberlain | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/12-named-for-futurity-at-belmont-today-on-easts-richest-card-of.html | 12 Named for Futurity at Belmont Today on East's Richest Card of Season; JOHNSTOWN HEADS FIELD IN CLASSIC Benefactor a Leading RivalWar Admiral to End Year's Racing in Gold Cup Test HUNTING HOME, 30-1, WINS Comes From Behind in Final Sixteenth to Beat John One in Valorous Purse The Final Program A Weight-for-Age Test | True | By Bryan Field | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/democrats-upset-own-vote-on-pr-platform-opposes-its-prohibition.html | DEMOCRATS UPSET OWN VOTE ON 'P.R.'; Platform Opposes Its Prohibition Despite Party's Stand at Constitutional Convention HOME-RULE ISSUE RAISED Planks Adopted at Rochester Base Campaign on Records of Lehman and New Deal Party Administrations Hailed Four-Point Plank on Labor | True | From a Staff Correspondent | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/pwa-grants-spurned-by-3-areas-in-jersey-tenafly-hohokas-township.html | PWA GRANTS SPURNED BY 3 AREAS IN JERSEY; Tenafly, Hohokas Township and Westfieldl Oppose Plans | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/federal-reserve-branch-in-havana-closed-unit-had-operated-at-a-loss.html | Federal Reserve Branch in Havana Closed; Unit Had Operated at a Loss for Some Time | True | Wireless to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/colonel-wilgus-missing-wife-asks-alarm-be-sent-from-home-in-vermont.html | COLONEL WILGUS MISSING; Wife Asks Alarm Be Sent From Home in Vermont | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/fine-golf-aarks-foursomes-miss-bauerbrinke-set-pace-with-76-score.html | Fine Golf Aarks Foursomes; MISS BAUER-BRINKE SET PACE WITH 76 Score by Three Strokes, With Mrs. McNaughton-Strafaci Second on Links TWO TEAMS TIE FOR THIRD Mrs. Leichner-Ciuci and Miss Wattles-Brownell Post 81 at Women's National Leaders Out Together Tumesa Further Back THE SCORES | True | By William D. Richardsonspecial to The New York Times. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/500-dance-at-ball-in-piping-rock-club-many-colonists-entertain-with.html | 500 DANCE AT BALL IN PIPING ROCK CLUB; Many Colonists Entertain With Parties at Horse Show Fete | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/union-will-fight-transit-pay-cut-transport-men-act-to-retain.html | UNION WILL FIGHT TRANSIT PAY CUT; Transport Men Act to Retain Existing Compact Which Expires Dec. 31 Favors Unity Principle Quill Presides at Meeting | True | | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/bosses-desperate-dewey-declares-this-accounts-for-nomination-of.html | 'BOSSES' DESPERATE, DEWEY DECLARES; This Accounts for Nomination of Governor Lehman, He Says on Return Here A Splendid Platform" "BOSSES DESPERATE, DEWEY DECLARES | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/1500-back-at-work-for-libbey.html | 1,500 Back at Work for Libbey | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/dividend-aggregate-down-in-september-payments-in-month-were-the.html | DIVIDEND AGGREGATE DOWN IN SEPTEMBER; Payments in Month Were the Smallest in Four Years | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/nassau-auctions-today-second-group-of-properties-to-be-sold-by.html | NASSAU AUCTIONS TODAY; Second Group of Properties to Be Sold by County | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/miss-rae-e-parish-married-in-church-she-is-wed-to-philip-bondy-in.html | MISS RAE E. PARISH MARRIED IN CHURCH; She Is Wed to Philip Bondy in Bedford, N. Y.--Rev. Arthur Ketchum Officiates JAYNE GROBE HONOR MAID Diana Parish and Arden Bondy Flower Girls-Couple to Take Trip to Hawaii | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/roberts-tosses-coleman.html | Roberts Tosses Coleman | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/social-notes-in-new-york-and-elsewhere-new-york-new-jersey-the.html | Social Notes in New York and Elsewhere; NEW YORK NEW JERSEY THE BERKSHIRE HILLS WESTCHESTER NEWPORT | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/anniversaries.html | Anniversaries | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/quillets-of-the-law.html | QUILLETS OF THE LAW | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/upper-roadway-of-bridge-to-queens-to-be-closed.html | Upper Roadway of Bridge To Queens to Be Closed | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/to-vote-on-postal-plan-i-t-stockholders-will-meet-in-baltimore-on.html | TO VOTE ON POSTAL PLAN; I. T. & . Stockholders Will Meet in Baltimore on Nov. 22 | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/czech-rulers-bow-but-under-protest-nation-must-be-preserved-the.html | CZECH RULERS BOW, BUT UNDER PROTEST; Nation Must Be Preserved, the Premier Tells Country--He Calls Terms Dictated Only Possible Road" Speakers Lament "Betrayal" CZECH RULERS BOW BUT UNDER PROTEST Noisy Reaction Follows Fears for Non-Henleinists INTERNATIONAL COMMISSION SETTLING SUDETENLAND PROBLEM | True | By G. E. R. Gedyewireless To the New York Times. | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/sports-today-baseball-boxing-football-golf-horse-racing-horse-show.html | Sports Today; BASEBALL BOXING FOOTBALL GOLF HORSE RACING HORSE SHOW HUNTS MEETING JAI ALAI WRESTLING | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/areas-into-which-the-german-army-will-march.html | AREAS INTO WHICH THE GERMAN ARMY WILL MARCH | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/heads-telephone-pioneers.html | Heads Telephone Pioneers | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/news-of-the-stage-big-blow-opens-tonightshadow-and-substance-closes.html | NEWS OF THE STAGE; 'Big Blow' Opens Tonight- 'Shadow and Substance' Closes an Honorable Career This Evening | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/ads-for-south-america-urged.html | Ads for South America Urged | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/fire-record.html | Fire Record | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/state-banking-orders-change-of-name-and-other-authorizations.html | STATE BANKING ORDERS; Change of Name and Other Authorizations Announced | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/accept-f-t-c-order.html | Accept F. T. C. Order | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/boston-college-on-top-sets-back-northeastern-130-on-ananiss.html | BOSTON COLLEGE ON TOP; Sets Back Northeastern, 13-0, on Ananis's Touchdowns | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/roosevelt-hails-pwa-recovery-aid-he-says-dirt-is-flying-and-walls.html | ROOSEVELT HAILS PWA RECOVERY AID; He Says Dirt Is Flying and Walls Are Rising as Program Meets First Deadline GOES TO HYDE PARK TODAY President Praises Press and Radio for Treatment of Our Position in Crisis Abroad First of Three Deadlines Met Silent on Reorganization | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/new-clause-in-shirt-orders.html | New Clause in Shirt Orders | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/499060-is-earned-by-bloomingdales-votes-1834c-dividendabraham.html | $499,060 IS EARNED BY BLOOMINGDALES; Votes 183/4c Dividend- Abraham & Straus 37 1/2c a Share--Other Reports OTHER CORPORATE REPORTS $499,060 IS EARNED BY BLOOMINGDALES | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/princeton-awaits-old-stars-team-caldwell-former-tiger-will-send.html | PRINCETON AWAITS OLD STAR'S TEAM; Caldwell, Former Tiger, Will Send Williams Into Action at Palmer Stadium | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/kraft-liner-advanced-first-rise-this-year-brings-it-to-45-up-250-a.html | KRAFT LINER ADVANCED; First Rise This Year Brings It to $45, Up $2.50 a Ton | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/margaret-cooley-has-home-bridal-north-plainfield-n-j-girl-is-wed-to.html | MARGARET COOLEY HAS HOME BRIDAL; North Plainfield, N. J., Girl Is Wed to John L. Dupree at Mother's Residence | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/hull-voices-relief-over-peace-accord-he-urges-renewed-efforts-to.html | HULL VOICES RELIEF OVER PEACE ACCORD; He Urges Renewed Efforts to Maintain the 'Principles of Order Under Law' SILENT ON MERITS OF PLAN Roosevelt Emphasizes World Passed Through Real Crisis--U. S. Officials Praised Hull Praises Associates | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/rental-momentum-crosses-deadline-brokers-add-new-names-to-lists-on.html | RENTAL MOMENTUM CROSSES 'DEADLINE'; Brokers Add New Names to Lists on Last Day Set for Traditional Moving FILM PRODUCER A LESSEE Hal Roach and Jacques Deval, French Playwright, Included in Roster of Tenants | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/ham-and-eggs-plan-buoys-coast-aged-booklet-sketching-30-every.html | HAM AND EGGS' PLAN BUOYS COAST AGED; Booklet Sketching '$30 Every Thursday' Pension Scheme Becomes Best Seller WOULD BE PAID IN SCRIP Proposal Born in Hollywood Is on Ballot Nov. 8--Pushed by 'Rah Rah' Methods Details of Scrip Formula Plastered on Billboards Fees for Pension Agencies Born in Hollywood | True | By Russell B. Porterspecial To the New York Times. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/little-red-schoolhouses-closed.html | Little Red Schoolhouses Closed | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/4-czech-soldiers-slain-two-sudetens-also-die-in-fighting-near-eger.html | 4 CZECH SOLDIERS SLAIN; Two Sudetens Also Die in Fighting Near Eger | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/janet-kneale-wed-in-floral-setting-chapel-of-fifth-ave-church-is.html | JANET KNEALE WED IN FLORAL SETTING; Chapel of Fifth Ave. Church Is Scene of Her Marriage to James Hetherington 2d DR. C. J. CULP OFFICIATES Mrs. Frank B. Alberts Honor Matron--Couple to Reside Here After Trip to Hawaii | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/cotton-strong-tempts-sellers-profittaking-after-a-brisk-upward.html | COTTON, STRONG, TEMPTS SELLERS; Profit-Taking After a Brisk Upward Opening Pares Day's Best Prices NET GAINS 4 TO 7 POINTS Foreign Demand Is Heavy in First Half Hour--Hedge Sales From South Noted | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/schoolboy-football-program-new-york-city-games-other-sections.html | Schoolboy Football Program; NEW YORK CITY GAMES OTHER SECTIONS LEADING OUT-OF-TOWN GAMES | True | | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/peace-aid-pledged-hitler-and-chamberlain-voice-their-nations-will.html | PEACE AID PLEDGED; Hitler and Chamberlain Voice Their Nations' Will Never to Fight DEMOBILIZATION FORESEEN Four Zones Reich Will Occupy Only Half of Sudeten AreaChief Forts Not Included Britain and Germany Agree BRITAIN AND REICH IN ANTI-WAR PACT Members of the Commission An Unexpected Transformation On Chamberlain's Initiative Daladier Urges Reich Amity CHAMBERLAIN'S TRIUMPHANT RETURN TO LONDON AFTER SIGNING THE PEACE PACT AT MUNICH CONFERENCE | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/the-screen-an-alsoran-is-straight-place-and-show-with-the-ritz.html | THE SCREEN; An Also-Ran Is 'Straight, Place and Show,' With the Ritz Brothers, at the Roxy-- Other New Films At the 86th St. Garden Theatre At the 86th Street Casino Phyllis Brooks | True | By Frank S. Nugent | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/bountiful-victor-in-stakes.html | Bountiful Victor in Stakes | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/hospital-merger-is-reported-near-beekman-and-broad-street.html | HOSPITAL MERGER IS REPORTED NEAR; Beekman. and Broad Street Institutions Would Unify Lower Manhattan Services EXPENSE REDUCTION SEEN Negotiations Expected to Be Completed Early in 1939Bankers Told of Plans Merger Seen Cutting Costs Facilities Believed Adequate | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/topics-in-wall-street-reorganization-for-the-curb-farm-legislation.html | TOPICS IN WALL STREET; Reorganization For the Curb Farm Legislation New Financing A Commendable Record Municipal Market Foreign Bonds | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/wake-forest-triumphs-310.html | Wake Forest Triumphs, 31-0 | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/belmont-park-chart-hawthorne-results-belmont-park-entries-laurel.html | BELMONT PARK CHART; Hawthorne Results Belmont Park Entries Laurel Entries Latonia Results Hawthorne Entries Latonia Entries Rockingham Park Results Rockingham Park Entries | True | | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/mrs-josephine-mccrae-married.html | Mrs. Josephine McCrae Married | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/world-marks-set-on-grand-circuit-rosalind-her-ladyship-and-chief.html | WORLD MARKS SET ON GRAND CIRCUIT; Rosalind, Her Ladyship and Chief Counsel Score in Races Against Time THE SUMMARIES | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/address-of-thacher-as-the-chairman-sees-pledges-fulfilled-reviews.html | Address of Thacher as the Chairman; Sees Pledges Fulfilled Reviews Party Philosophy Warns of New Responsibility Appeals for Rural Aid Says "Dry Rot" Is Ended Wants Benefits for All | True | Special to THE NEW YORE TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/college-football-games-scheduled-today-local-east-south-west-far.html | College Football Games Scheduled Today; Local East South West Far West | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/marine-academy-gives-31-diplomas-four-of-class-of-35-absent-at.html | MARINE ACADEMY GIVES 31 DIPLOMAS; Four of Class of 35 Absent at Commencement | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/mayor-is-neutral-in-governor-race-expected-to-stay-silent-for-the.html | MAYOR IS NEUTRAL IN GOVERNOR RACE; Expected to Stay Silent for the Present Lest He Harm Own Political Future NEW DEAL ISSUE FOR HIM Neither Dewey Nor Lehman in Step With His Views--New Constitution Also Snag. Dewey a Possible Rival Constitution a Big Issue | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/democratic-ticket-nominated-for-state.html | Democratic Ticket Nominated for State | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/licensed-by-inland-steel.html | Licensed by Inland Steel | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/beness-brother-resting-senator-overcome-by-strain-of-washington.html | BENES'S BROTHER RESTING; Senator Overcome by Strain of Washington Meeting | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/store-sales-dip-6-in-the-nation-fourweek-decline-was-7-the-federal.html | STORE SALES DIP 6% IN THE NATION; Four-Week Decline Was 7%, the Federal Reserve Board Reports DROP HERE CUT TO 7.3% Volume Was Off 5.4% for Four-Week Period-Apparel Specialty Shops Gain Retail Trade Here Gains | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/the-play-legacy-for-sale.html | THE PLAY; Legacy for Sale | True | By Brooks Atkinson | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/composers-tax-6217-judgment-filed-on-income-of-the-late-con-conrad.html | COMPOSER'S TAX $6,217; Judgment Filed on Income of the Late Con Conrad | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/sec-reports-on-utility-plan.html | SEC Reports on Utility Plan | True | Special to THE NEW YORK TIMES. | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/citys-colleges-go-democratic-today-new-bylaw-to-reorganize.html | CITY'S COLLEGES GO DEMOCRATIC TODAY; New By-Law to Reorganize Faculties by Department Elections Will Be Applied TEAD TO EXPLAIN THE PLAN He Will Address Staffs at Hunter, Brooklyn, City and Queens Institutions Administration Seen Aided More Academic Freedom | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/offers-debenture-plan-standard-investing-corporation-asks-exchange.html | OFFERS DEBENTURE PLAN; Standard Investing Corporation Asks Exchange With Part Cash | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/governors-acceptance-dewey-ability-questioned-warns-of-fiscal.html | Governor's Acceptance; Dewey Ability Questioned Warns of Fiscal Problems | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/files-for-pipe-line-to-cost-49402000-montana-utility-asks-approval.html | FILES FOR PIPE LINE TO COST $49,402,000; Montana Utility Asks Approval of 1,500-Mile Project | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/german-press-hails-terms-victory-of-reichs-demands-is-recognized.html | GERMAN PRESS HAILS TERMS; Victory of Reich's Demands Is Recognized, Says Headline | True | Wireless to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/estates-appraised.html | Estates Appraised | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/monopoly-inquiry-not-to-be-punitive-sen-omahoney-tells-ad-men-it.html | MONOPOLY INQUIRY NOT TO BE PUNITIVE; Sen. O'Mahoney Tells Ad Men It Aims to Find Facts, Form 'Rule for Business' INDUSTRY URGED TO HELP Inquiry Seeks a Substitute for Relief, He Says--'Sell Business' Idea Scored Industrial Growth Cited Advertisers Affected | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/rezoning-is-urged-for-jamaica-bay-citizens-union-group-also-backs.html | REZONING IS URGED FOR JAMAICA BAY; Citizens Union Group Also Backs Dumping of Waste | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/heighho-silver.html | HEIGH-HO, SILVER! | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/banker-purchases-new-rochelle-home-property-is-reported-to-have.html | BANKER PURCHASES NEW ROCHELLE HOME; Property Is Reported to Have Cost $85,000 in 1930 | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/mrs-lehman-is-reconciled-to-the-governors-decision-to-stand-for.html | Mrs. Lehman Is 'Reconciled' to the Governor's Decision to Stand for Re-Election; DELEGATES CHEER 'DOMINANT FIGURE' But Governor's Wife Protests That They Are 'Far From Accurate in the Label TELLS OF PRESSURE ON HIM Accepts His Decision to Run as the Only One Possible in the Circumstances Cheered by Convention Women Active in Proceedings | True | By Kathleen McLaughlinspecial To The New York Times. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/glen-farm-loss-set-at-200000.html | Glen Farm Loss Set at $200,000 | True | Special to THE NEW YORK TIMES. | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/shoe-lines-ready-nov-14.html | Shoe Lines Ready Nov. 14 | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/c-i-o-approves-of-lehman-ticket-executive-board-of-the-state.html | C. I. O. APPROVES OF LEHMAN TICKET; Executive Board of the State Industrial Union Council Gives Tentative Backing TO CONSULT LABOR PARTY Final Action Waits on Party Convention--Three Sections of Constitution Endorsed | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/capital-flow-gut-treasury-reports-rate-of-movement-abroad-off-from.html | CAPITAL FLOW GUT, TREASURY REPORTS; Rate of Movement Abroad Off From Last Autumn Through Second Quarter of 1938 U. S. SECURITIES BOUGHT Purchases of Domestic Issues $4,953,000 Above Sales in Three-Month Period Short-Term Banking Funds Net Purchases $4,953,000 Security Transactions | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/18000-liquor-licenses-issued.html | 18,000 Liquor Licenses Issued | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futuras | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/football-scores-colleges-schools.html | Football Scores; COLLEGES SCHOOLS | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/mt-st-michaels-victor-conquers-pelham-memorial-by-240bryan-excels.html | MT. ST. MICHAEL'S VICTOR; Conquers Pelham Memorial by 24-0-Bryan Excels | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/stokowski-signs-for-concert-series-will-conduct-the-philadelphia.html | STOKOWSKI SIGNS FOR CONCERT SERIES; Will Conduct the Philadelphia Orchestra in 11 Programs During March and April WILL APPEAR HERE ONCE Three Performances During Holy Week May Be Added to Director's Schedule | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/motorist-hands-summons-to-policeman-who-halted-car-to-sell-ticket.html | Motorist Hands Summons to Policeman Who Halted Car to Sell Ticket to Benefit | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/adjacent-hunts-lists-five-races-star-performers-slated-to-compete.html | ADJACENT HUNTS LISTS FIVE RACES; Star Performers Slated to Compete Today on Blind Brook Club Courses | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/mrs-edward-k-major-founder-with-first-husband-of-a-hospital-in.html | MRS. EDWARD K. MAJOR; Founder, With First Husband, of a Hospital in Darby, Pa. | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/news-of-wood-field-and-stream-partridge-reported-plentiful-a-good.html | News of Wood, Field and Stream; Partridge Reported Plentiful A Good Grouse Dog | True | By Raymond R. Camp | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/new-members-approved.html | New Members Approved | True | | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/sales-in-new-jersey-transfers-include-parcels-in-weehawken-and.html | SALES IN NEW JERSEY; Transfers include Parcels in Weehawken and Fairview | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/marion-rosenbaum-a-bride.html | Marion Rosenbaum a Bride | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/circus-consents-to-judgment.html | Circus Consents to Judgment | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/europe-thoughts-as-germans-march-into-czechoslovakia-tears-for.html | Europe; Thoughts as Germans March Into Czechoslovakia Tears for "Mother Praha" The Sacrifice to Peace | True | By Anne O'Hare McCormick | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/parade-for-czechs-today-permit-granted-for-march-to-columbus-circle.html | PARADE FOR CZECHS TODAY; Permit Granted for March to Columbus Circle Rally | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/poles-ready-to-act-prepare-to-take-over-teschen-silesia-on-terms.html | POLES READY TO ACT; Prepare to Take Over Teschen Silesia on Terms Reich Got HUNGARY DRAFTS CLAIMS Will Demand Magyar Areas of Czechoslovakia-Balkan Capitals Hail Peace Polish Intentions Clear Hungary to Press Demands POLES GIVE CZECHS UNTIL NOON TODAY Balkans Celebrate Peace WARNS THE CZECHS | True | By Jerzy Szapirowireless To the New York Times. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/bank-of-canada-reports-weekly-report-puts-reserve-ratio-at-5277.html | BANK OF CANADA REPORTS; Weekly Report Puts Reserve Ratio at 52.77, Against 53.32 | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/books-of-the-times-sean-ofaolains-portrait-of-oconnell-in-the.html | BOOKS OF THE TIMES; Sean O'Faolain's Portrait of O'Connell In the Century of Death The King of the Beggars He Gave Ireland Democracy | True | By Charles Poore | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/coal-prices-rise-50-cents.html | Coal Prices Rise 50 Cents | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/fanny-brice-files-for-divorce.html | Fanny Brice Files for Divorce | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/baltimore-utility-earns-3728277-consolidated-gas-makes-256-a-share.html | BALTIMORE UTILITY EARNS $3,728,277; Consolidated Gas Makes $2.56 a Share in First 8 Months, Against $3.20 in '37 GROSS REVENUES STEADY Operating Results Announced by Other Power Companies With Comparisons OTHER UTILITY EARNINGS | True | | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/default-on-notes-by-nickel-plate-railroad-unable-to-pay-the.html | DEFAULT ON NOTES BY NICKEL PLATE; Railroad Unable to Pay the $14,807,000 Due Today--Had Asked Extension | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/metal-furniture-gains-importance-it-gets-more-of-buyers-dollar.html | METAL FURNITURE GAINS IMPORTANCE; It Gets More of Buyer's Dollar, Manufacturers Are Told | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/british-queen-mother-iii.html | British Queen Mother III | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED MECHANICS LIENS MECHANICS LIENS | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/offerings-next-week-drop-to-8087750-loans-scheduled-are-all-under.html | OFFERINGS NEXT WEEK DROP TO $8,087,750; Loans Scheduled Are All Under the Million Mark | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/49-conventions-planned-for-the-city-this-month.html | 49 Conventions Planned For the City This Month | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/303451000-gold-arrived-in-month-imports-in-september-highest-for.html | $303,451,000 GOLD ARRIVED IN MONTH; Imports in September Highest for Any Comparable Period Since February, 1934 MOST CAME FROM ENGLAND That Country Sent Metal Valued at $259,054,000, with Canada at $37,539,000 RISE IN GOLD TRACED Reserve Bank Puts Stocks in U. S. at $13,700,000,000 | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/phoenix-to-be-commissioned.html | Phoenix to Be Commissioned | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/paulding-willed-50000-to-club-union-league-is-a-beneficiary-of-late.html | PAULDING WILLED $50,000 TO CLUB; Union League Is a Beneficiary of Late President--Several Churches Get Bequests EMPLOYES RECEIVE SHARE Sister and Sister-in-Law and Two Cousins Designated as Railroad Man's Heirs | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/league-separated-from-versailles-assembly-adopts-a-report-making.html | LEAGUE SEPARATED FROM VERSAILLES; Assembly Adopts a Report Making Sanctions Optional for the Members LITVINOFF IS DISPIRITED Sad and Weary as He Scores the Failure of Geneva to Halt Aggression Asks Coordinated Steps De Valera Gives View | True | By Clarence K. Streitwireless To the New York Times. | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/towboat-men-ask-fire-island-study-survey-of-navigation-problems.html | TOWBOAT MEN ASK FIRE ISLAND STUDY; Survey of Navigation Problems Urged Before Erection of $759,000 Jetty STORM DANGER STRESSED Army Engineers Warned That Control of Dunes in Area Is Important to Project | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/roosevelt-gains-4-over-1936-in-survey-fortune-finds-personal.html | Roosevelt Gains 4% Over 1936 in Survey; Fortune Finds Personal Popularity 65% | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/trotting-champion-sold-mclin-goes-to-count-mangelli-for-reported.html | TROTTING CHAMPION SOLD; McLin Goes to Count Mangelli for Reported $25,000 | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/charles-edward-rugh-exprofessor-of-education-at-university-of.html | CHARLES EDWARD RUGH; Ex-Professor of Education at University of California | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/september-issues-small-in-volume-bond-flotations-were-lowest-since.html | SEPTEMBER ISSUES SMALL IN VOLUME; Bond Flotations Were Lowest Since May, Stocks Smallest for Month in 3 Years TOTAL WAS $126,963,000 Thirty-two Bond and Six Stock Issues Included, Against 41 and 2 in August | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/peace-with-honor-says-chamberlain-prime-minister-wildly-cheered-by.html | PEACE WITH HONOR,' SAYS CHAMBERLAIN; Prime Minister Wildly Cheered by Relieved Londoners--King Welcomes Him at Palace Women Almost Hysterical PEACE WITH HONOR, SAYS CHAMBERLAIN Chamberlain Is Confident-Improved Terms Are Seen Russian Status Criticized Czechs' Fate Now Ignored Chamberlain Reports Gains | True | By Ferdinand Kluhn Jr.special Cable To the New York Times. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/pound-up-24-cents-since-wednesday-yesterdays-514cent-net-gain.html | POUND UP 24 CENTS SINCE WEDNESDAY; Yesterday's 51/4-Cent Net Gain Advances Britain's Currency to $4.833/8 FRANC CLIMBS TO 2.703/8 C With Cut in Gold Shipping Costs, $11,180,000 of the Metal Is Engaged Abroad Commercial Circles Cautious $11,180,000 Gold Engaged | True | | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/fordham-to-rely-on-speedy-attack-rams-in-shape-for-opening-contest.html | FORDHAM TO RELY ON SPEEDY ATTACK; Rams in Shape for Opening Contest With Upsala at Randals Island Today N. Y. U. AIR WEAPONS SET Violet Starts With Maine at Ohio Field-C. C. N. Y. Will Be Host to Buffalo Violet Has Veteran Team MAINE SUBSTITUTES Friedman in Fifth Season CITY COLLEGE SUBSTITUTES BUFFALO SUBSTITUTES | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/mrs-harry-n-rickey-wife-of-exeditor-a-founder-of-womens-democratic.html | MRS. HARRY N. RICKEY; Wife of Ex-Editor a Founder of Women's Democratic Club | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/benita-hume-is-wed-to-ronald-colman-ceremony-takes-place-on-ranch.html | BENITA HUME IS WED TO RONALD COLMAN; Ceremony Takes Place on Ranch Near Santa Barbara, Calif. | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/manhattan-auction.html | MANHATTAN AUCTION | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/germans-begin-czech-occupation-troops-cross-old-austrian-border.html | Germans Begin Czech Occupation; Troops Cross Old Austrian Border; Infantry, Vanguard of 30,000 Men, Enter Krumau Zone an Hour After Midnight-- Commission Arranges Evacuation REICH TROOPS BEGIN CZECH OCCUPATION Commission Meets in Berlin Basic Error Held Repaired | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/book-notes.html | BOOK NOTES | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/to-pay-on-hungarian-bonds.html | To PaY on Hungarian Bonds | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/advertising-news-and-notes-personnel-merck-plans-campaign-notes.html | Advertising News and Notes; Personnel Merck Plans Campaign Notes Tintex Fall Copy Breaks Accounts Heads Direct Mail Group | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/dunnelloatman.html | Dunnell--Oatman | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/swiss-urged-to-be-on-guard.html | Swiss Urged to Be on Guard | True | Wireless to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/air-duel-expected-in-battle-at-yale-columbia-relies-on-luckman-elis.html | AIR DUEL EXPECTED IN BATTLE AT YALE; Columbia Relies on Luckman, Elis on Humphrey and Burr-- Line-Ups Revised | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/elizabeth-gamwell-married-in-church-she-is-the-bride-of-dr-theodore.html | ELIZABETH GAMWELL MARRIED IN CHURCH; She Is the Bride of Dr. Theodore Winslow Jones of Pittsfield | True | Special to THE NEW YORK TIMES. | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/pickets-and-lawyer-face-contempt-writ-violation-of-court-ban-in.html | PICKETS AND LAWYER FACE CONTEMPT WRIT; Violation of Court Ban in Strike at Busch Stores Charged | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/mrsrl-dickinson-welfare-aide-dies-an-initiator-of-the-y-w-c-a-in.html | MRS.R.L. DICKINSON, WELFARE AIDE, DIES; An Initiator of the Y. W. C. A. in Brooklyn and a Founder of Travelers Aid Society SERVED IMMIGRANT GROUP Helped the Reorganization of Association Work in China--Author of Two Books | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/import-permits-for-foods.html | Import Permits for Foods | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/export-copper-price-range.html | Export Copper Price Range | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/article-2-no-title-state-socialists-name-slate-today-thomas-sure-of.html | Article 2 -- No Title; STATE SOCIALISTS NAME SLATE TODAY Thomas, Sure of Nomination for Governor, Frames Issue 'to Keep U. S. Out of War' 150 DELEGATES EXPECTED Acceptance Speeches of the Candidates Scheduled to Be Made Tomorrow | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/deaths.html | Deaths | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/edmund-m-smedberg-served-50-years-with-atlantic-mutual-insurance.html | EDMUND M. SMEDBERG; Served 50 Years With Atlantic Mutual Insurance Company | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/central-of-jersey-plans-interest-cut-railroad-to-make-suggestion-to.html | CENTRAL OF JERSEY PLANS INTEREST CUT; Railroad to Make Suggestion to Bondholders Soon--Two Proposals Discussed SHEER LISTS PROBLEMS He Favors Reduction in Rental Paid on Lease of Lehigh & Susquehanna Problems Are Listed Road Has $3,000,000 Cash | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/new-deal-a-peril-says-gen-moseley-sharply-rebuked-retiring-atlanta.html | NEW DEAL A PERIL, SAYS GEN. MOSELEY; SHARPLY REBUKED; Retiring Atlanta Commander Declares We Face Danger of 'Decay Within' SEES DICTATORSHIP IN END Secretary Woodring Calls It 'a Flagrantly Disloyal' Statement- Blames 'Pique' NEW DEAL A PERIL, SAYS GEN. MOSELEY Says Suffrage Is at the Test Defines Leader Army Will Follow General's Reply to Woodring Assails the "Alien Element" Woodring Denounces General Would Like to Be Columnist Has Always Been Outspoken | True | Special to THE NEW YORK TIMES. | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/accountant-defends-firm-at-sec-hearing-denies-remissness-in.html | ACCOUNTANT DEFENDS FIRM AT SEC HEARING; Denies Remissness in Handling Affairs of Hosiery Concern | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/3-elected-by-cotton-exchange.html | 3 Elected by Cotton Exchange | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/starting-times-today-of-contests-in-east.html | Starting Times Today Of Contests in East | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/daughter-to-d-g-grafflins.html | Daughter to D. G. Grafflins | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/s-k-oldden-reelected.html | S. K. Oldden Re-elected | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/mussolini-hailed-as-hero-of-peace-triumphal-welcome-given-to-him-by.html | MUSSOLINI HAILED AS HERO OF PEACE; Triumphal Welcome Given to Him by Italians Is an Irony of Duce's Career. HE SAYS JUSTICE WAS AIM Munich Accord Is Regarded in Rome as Setting Basis for Treaty Revision Plain People Turn Out Definite Solution" Found Treaty Revision Seen | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/sports-of-the-times-reg-u-s-pat-off-stuffing-the-ballot-box-a-real.html | Sports of the Times; Reg. U. S. Pat. Off. Stuffing the Ballot Box A Real Scramble The Old Masters | True | By John Kieran | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/donald-to-hurl-for-bears-today-in-little-world-series-opener-wicker.html | Donald to Hurl for Bears Today In Little World Series Opener; Wicker Due to Oppose Him for Kansas City--Newark Choice to Win Interleague Competition Between Ruppert Teams Night Game Monday Former Bears Now Blues | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/reserve-bank-election-new-york-members-to-choose-two-new-directors.html | RESERVE BANK ELECTION; New York Members to Choose Two New Directors | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/wall-street-men-to-play-golf.html | Wall Street Men to Play Golf | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/budge-scores-on-coast-beats-lubin-in-threeset-matchhopman-defeats.html | BUDGE SCORES ON COAST; Beats Lubin in Three-Set Match-- Hopman Defeats Mako | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/npolettis-rise-rapid-exadviser-of-lehman-was-graduated-at-harvard.html | NPOLETTI'S RISE RAPID; Ex-Adviser of Lehman Was Graduated at Harvard in 1924 | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/new-york-leads-lesley-cup-play-scores-28-points-in-opening-half-of.html | NEW YORK LEADS LESLEY CUP PLAY; Scores 28 Points in Opening Half of Links Tourney--Massachusetts Second THE SUMMARIES | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/music-fete-reservations-applications-for-the-berkshire-event-will.html | MUSIC FETE RESERVATIONS; Applications for the Berkshire Event Will Close on Nov. 1 | True | | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/bond-offerings-by-municipalities-maryland-state-roads-board-sells.html | BOND OFFERINGS BY MUNICIPALITIES; Maryland State Roads Board Sells $5,108,000 of 3s on a Bid of 100.6099 $1,000,000 LOAN BY MAINE Bankers Here Buy 2% Highway Issue at 102.189--RFC to Offer Utica, N. Y., Lien State of Maine Utica, N. Y. Denver, Col. Summit County, Ohio Moline, Ill. York County, S. C. Mobile County, Ala. Honolulu, Hawaii Virginia, Minn. Rome. N. Y. Indianapolis, Ind. Westfield, Mass. U. S. INSULAR BONDS | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/jessie-cleverdon-wed-bronxville-girl-becomes-bride-of-eugene-a.html | JESSIE CLEVERDON WED; Bronxville Girl Becomes Bride of Eugene A. Mintkeski | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/manhattan-victor-over-niagara-190-baffles-rival-with-spinners.html | MANHATTAN VICTOR OVER NIAGARA, 19-0; Baffles Rival With Spinners, Delayed Bucks, Reverses at Polo Grounds H. FARABOUGH SCORES 1ST Registers on Gerek's Pass -- Savage and Wysocki Also Count in Night Battle STATISTICS OF THE GAME More Polish to Attack Jaspers Ring the Bell | True | By Arthur J. Daley | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/security-trading-higher-in-month-23825690-shares-on-the-exchange.html | SECURITY TRADING HIGHER IN MONTH; 23,825,690 Shares on the Exchange Compare With August's 20.722.930 TOTALS BELOW YEAR AGO Dealings in Bonds Smallest in 20 Years--September Was Slightly Up on the Curb | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/catholic-congress-assembling-5000-clergy-and-laity-gather-at.html | CATHOLIC CONGRESS ASSEMBLING 5,000; Clergy and Laity Gather at Hartford for 4-Day Session of National Catechetical Body 50 SPECIAL ALTARS BUILT Forty Bishops Coming--Biblical Group Will Take Steps on Revision of Scriptures Schedule of the Sessions Mass Meeting for All | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/bryn-dus-cleone-is-hunter-victor-annexes-sinbad-trophy-event-to.html | BRYN DU'S CLEONE IS HUNTER VICTOR; Annexes Sinbad Trophy Event to Repeat Stable's 1937 Triumph at Montclair | True | Special to THE NEW YORK TIMES. | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/white-sox-score-then-tie-browns-win-opener-behind-lyons-75-darkness.html | WHITE SOX SCORE, THEN TIE BROWNS; Win Opener Behind Lyons, 7-5 --Darkness Ends Nightcap With Score 3-3 in 8th | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/mobile-beats-macon-72.html | Mobile Beats Macon, 7-2 | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/cincinnati-gas-plan-voted.html | Cincinnati Gas Plan Voted | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/canal-zone-bridal-for-dorothy-laist-new-york-girl-an-alumna-of.html | CANAL ZONE BRIDAL FOR DOROTHY LAIST; New York Girl, an Alumna of Sarah Lawrence, Is Married to Keith Ferguson Finlay COUPLE LEAVE FOR CHILE Her Father Is Metallurgical Manager of the Anaconda Copper Mining Company SHE BECOMES BRIDE | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/h-clark-horton.html | H. CLARK HORTON | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/5000-british-soldiers-will-guard-czech-areas.html | 5,000 British Soldiers Will Guard Czech Areas | True | Special Cable to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/record-66-helps-wood-gain-lead-at-138-in-jersey-pro-title-play-at.html | Record 66 Helps Wood Gain Lead at 138 In Jersey Pro Title Play at Suburban; THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/dieclhoff-denies-any-link-to-bund-dies-agent-tells-committee-nazi.html | DIECLHOFF DENIES ANY LINK TO BUND; Dies Agent Tells Committee Nazi Propaganda Is Urging Support of the A. F. of L. ALSO SILVER SHIRTS CHIEF Counselor Thomsen of German Embassy Assails Metcalfe as 'Not Trustworthy' Statement by the Embassy States Conditions for Kuhn Other Sources of Revenue | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/major-league-baseball-national-league-yesterdays-results-standing.html | Major League Baseball; National League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY American League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY Major League Leaders National League Race PACIFIC COAST LEAGUE | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/ashekoons.html | Ashe--Koons | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/charles-a-charlesworth.html | CHARLES A. CHARLESWORTH | True | | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/courter-185pound-sophomore-fills-dartmouth-blocking-post-success-of.html | Courter, 185-Pound Sophomore, Fills Dartmouth Blocking Post; Success of Attack Rests on Taft School Ace-- Injuries Have Dealt Promising Squad Series of Damaging Blows Sophomores Too Green Dartmouth and Cornell Zitrides in the Line | True | By Allison Danzigspecial to the New York Times. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/decrease-estimated-in-freight-loadings-shippers-advisory-boards-see.html | DECREASE ESTIMATED IN FREIGHT LOADINGS; Shippers' Advisory Boards See 3.6 Drop in Next 3 Months | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/crumley-testifies-before-power-board-says-jersey-central-light-is.html | CRUMLEY TESTIFIES BEFORE POWER BOARD; Says Jersey Central Light Is Not Under Federal Jurisdiction | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/selling-in-wheat-is-well-absorbed-speculators-who-bought-on-war.html | SELLING IN WHEAT IS WELL ABSORBED; Speculators Who Bought on War Talk Unload and Prices Drop 1 1/4 to 1 7/8c HOUSES IN THE EAST BUY Corn Runs Into Heavy Hedging Movement and Ends With Losses of 1 1/4 to 1 1/2c | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/court-librarian-resigns-mrs-mary-f-taber-ends-21-years-in-federal.html | COURT LIBRARIAN RESIGNS; Mrs. Mary F. Taber Ends 21 Years in Federal Service | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/unconcealed-joy-pervades-berlin-streets-are-still-alive-with.html | UNCONCEALED JOY PERVADES BERLIN; Streets Are Still Alive With Celebrators at 3 o'Clock in Morning After Accord ANXIETY DURING THE NIGHT Record Welcome Is Planned for Hitler on His Return From Munich Today | True | Wireless to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/air-travel-week-is-starting-today-educational-flights-to-feature.html | AIR TRAVEL WEEK IS STARTING TODAY; Educational Flights to Feature 9-Day National Celebration | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/investments-trust-report.html | INVESTMENTS TRUST REPORT | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/czech-army-head-appeals-for-calm-general-krejci-says-prague-has.html | CZECH ARMY HEAD APPEALS FOR CALM; General Krejci Says Prague Has Been Forced to Accept Terms Under Accord OBEDIENCE IS DEMANDED ' We Are Soldiers Who Must Suppress Our Feelings,' He Tells His Armed Forces | True | | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/longhaul-trucks-still-are-tied-up-sixhour-conference-between-union.html | LONG-HAUL TRUCKS STILL ARE TIED UP; Six-Hour Conference Between Union and Employers Fails to Settle One Point CITY SERVICE IS NORMAL 13,000 of 15,000 Strikers Back at Work--Third of Newark's 1,500 Drivers Return Hitch in Negotiations Warns of Loss of Business | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/mayor-will-talk-to-church-women-he-will-discuss-the-human-needs-of.html | MAYOR WILL TALK TO CHURCH WOMEN; He Will Discuss 'The Human Needs of New York' Before Conference Tuesday CATECHETICAL DAY OCT. 9 Priests Directed to Observe It--Presbyterian Missions Move Down Stairs Cathechetical Day Set Board of Missions Economizes Women's Missionary Society Italian Holy Name Rally Prayer Covenant Group | True | By Rachel K. McDowell | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/national-safety-corps-to-curb-accidents-begun.html | National Safety Corps To Curb Accidents Begun | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/social-security-act-hit-dr-j-e-goodbar-demands-new-curbs-on-fund.html | SOCIAL SECURITY ACT HIT; Dr. J. E. Goodbar Demands New Curbs on Fund Uses | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/article-1-no-title-cleared-in-bond-theft-case.html | Article 1 -- No Title; Cleared in Bond Theft Case | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/east-side-locations-leased-for-business-fur-merchants-take-store.html | EAST SIDE LOCATIONS LEASED FOR BUSINESS; Fur Merchants Take Store and Basement in Fifth Ave. | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/u-s-tax-lien-notice-filed.html | U. S. Tax Lien Notice Filed | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/duquesne-beaten-by-texas-tech-76-pass-nets-touchdown-after-mckeeta.html | DUQUESNE BEATEN BY TEXAS TECH, 7-6; Pass Nets Touchdown After McKeeta of Losers Counts on a 77-Yard Sprint | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/aggressive-buying-continues-in-bonds-foreign-average-eradicates.html | AGGRESSIVE BUYING CONTINUES IN BONDS; Foreign Average Eradicates September Losses to Close 0.24 Above Aug. 31 TREASURY LIST IS STRONG Railroads and Local Tractions Sharply Up-Broad Improvement on the Curb BOND AVERAGES FOREIGN BOND AVERAGES | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/cut-interest-on-savinas.html | Cut Interest on Savinas | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/miss-dorothy-most-wed-she-is-bride-at-hackettstown-of-harry-f.html | MISS DOROTHY MOST WED; She Is Bride at Hackettstown of Harry F. Schroeder | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/tva-hits-a-e-morgan-suit-it-asks-dismissal-of-action-challenging.html | TVA HITS A. E. MORGAN SUIT; It Asks Dismissal of Action Challenging Removal | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/screen-news-here-and-in-hollywood-lionel-barrymore-quits-role-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Lionel Barrymore Quits Role in 'Christmas Carol'-- Owen Replaces Him as Scrooge HOPE HAMPTON RETURNS Star of Silent Films Makes Comeback Today at Globe in 'The Road to Reno' Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/chiles-carabineros-qualify-three-horses-for-piping-rocks-jumping.html | Chile's Carabineros Qualify Three Horses for Piping Rock's Jumping Final; FIRST PRIZE GOES TO TROOP G ENTRY State Police's Pat Grey Tops Military Division of the $1,500 Open Contest CHILEANS SANTIAGO NEXT Auspicious Debut by Visitors at Locust Valley Show-Program Revised Take-Offs Are Treacherous A Splendid Performance THE AWARDS | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/auto-output-advanced-25.html | Auto Output Advanced 25% | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/pontiac-reduces-prices.html | Pontiac Reduces Prices | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/cristeaguarneri-heard-tenor-and-baritone-in-joint-recitalmiss.html | CRISTEA-GUARNERI HEARD; Tenor and Baritone in Joint Recital-- Miss Barton Sings | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/paris-newspapers-hail-peace-accord-world-can-breathe-again-we-still.html | PARIS NEWSPAPERS HAIL PEACE ACCORD; ' World Can Breathe Again; We Still Can Live,' Says Prouvost in Paris-Soir LA LIBERTE IS JUBILANT Ce Soir, Which Was for War, Asserts Pact Is the Fruit of 'Terrible Blackmail' | True | Wireless to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/bond-notes.html | BOND NOTES | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/moravian-beats-ithaca-60.html | Moravian Beats Ithaca, 6-0 | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/bauers-tops-reds-after-pirates-bow-keeps-them-in-race-with-42.html | BAUERS TOPS REDS AFTER PIRATES BOW; Keeps Them in Race With 4-2 Victory, Easing Mound Work With Triple and Double DERRINGER TRIUMPHS, 7-1 Wins First With Aid of Home Runs by Lombardi, Berger-Vaughan Hits One in 2d Fifteen in Row Go Down Corsairs Break Through | True | | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/fire-department.html | Fire Department | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/big-industrial-plant-is-bought-by-woman-two-buildings-to-be-added.html | BIG INDUSTRIAL PLANT IS BOUGHT BY WOMAN; Two Buildings to Be Added to Grasser Property at Long Beach | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/frank-h-james.html | FRANK H. JAMES | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/miss-wilds-team-scores-in-jersey-she-and-miss-merrill-take-36hole.html | MISS WILD'S TEAM SCORES IN JERSEY; She and Miss Merrill Take 36-Hole Golf Gross Prize With Total of 156 THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/harvard-faces-old-rival-to-meet-brown-for-41st-time-in-opening-game.html | HARVARD FACES OLD RIVAL; To Meet Brown for 41st Time in Opening Game | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/critic-wounds-film-producer.html | Critic Wounds Film Producer | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/two-platforms.html | TWO PLATFORMS | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/aresonsnyder.html | Areson-Snyder | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/harvard-studies-normal-youth-new-5year-research-project-seeks-to.html | HARVARD STUDIES 'NORMAL YOUTH'; New 5-Year Research Project Seeks to Determine Forces Producing Healthy Men KNOW THYSELF' IS KEY Head of Hygiene Department Stresses 'Successful Living' as Aim of Program | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/c-b-upham-aide-of-morgenthau-picked-to-succeed-m-r-diggs-as-deputy.html | C. B. Upham, Aide of Morgenthau, Picked To Succeed M. R, Diggs as Deputy Controllerr | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/700-new-teachers-are-named-by-city-1100000-new-school-backed.html | 700 NEW TEACHERS ARE NAMED BY CITY; $1,100,000 New School Backed Assignments Are Defended 632 Appointed by Board to High School Staffs--Mrs. Lindlof Sees Men Favored UNION RAISES RATIO ISSUE Dr. Bonaschi Sympathizes With Stand--Dr. Campbell Backs List of Designations | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/miss-ann-cairns-wed-to-john-schley-behr-ceremony-performed-at.html | MISS ANN CAIRNS WED TO JOHN SCHLEY BEHR; Ceremony Performed at Elkton-- Couple to Take World Cruise | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/canadian-carloadings.html | Canadian Carloadings | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/henri-charpentier-quits-noted-chef-closes-restaurant-in-lynbrook.html | HENRI CHARPENTIER QUITS; Noted Chef Closes Restaurant in Lynbrook After 30 Years | True | Special to THE NEW YORK TIMES. | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/perryrichards-advance-win-in-pro-tennis-63-63-86-from-goeltz.watson.html | PERRY-RICHARDS ADVANCE; Win in Pro Tennis, 6-3, 6-3, 8-6, From Goeltz-Watson | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/fear-of-nazi-attack-is-still-widespreadrelief-over-accord-is.html | FEAR OF NAZI ATTACK IS STILL WIDESPREAD; Relief Over Accord Is Curtailed by Uneasiness | True | Wireless to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/lehman-is-drafted-for-fourth-term-he-attacks-dewey-poletti-on.html | LEHMAN IS DRAFTED FOR FOURTH TERM; HE ATTACKS DEWEY; POLETTI ON TICKET Yielding to Pleas to Run, Governor Insists on Justice as Aide CALLS RIVAL UNQUALIFIED Rochester Platform Hits Republican's Crime Issue-- Wagner, Mead Are Nominated Calls Dewey Inexperienced Dewey Crime Speech a Factor LEHMAN DRAFTED FOR FOURTH TERM Platform Strong for New Deal La Guardia a Meed Champion Farley Predicts a Big Victory Hailed as "Greatest Governor" Praise Is Given to Wagner | True | By Warren Moscowspecial To the New York Times. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/dr-charles-s-chase-past-commander-of-american-legion-post-in-bay.html | DR. CHARLES S. CHASE; Past Commander of American Legion Post in Bay Shore | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/letters-to-the-sports-editor-a-phrase-under-fire-ball-tends-to-lose.html | Letters to the Sports Editor; A PHRASE UNDER FIRE Ball Tends to lose Speed PRAISE FOR PLUCKY TEAM St. Bonaventure Eleven Hailed for Defeating Manhattan IPOWER MAKES THE YANKS Otherwise They're Just Average, Declares Irate Pirate Fan Figurative Use Defensible An Engineer's Final Thought The Crowded Sports Calendar Substitution: Bats for Guns Stalemates in Chess This Fellow Gehrig Still More on Homers Objects in Flight Do Not 'Gain Momentum,' Reader Maintains | True | R. C. O'BRIEN.Mr. DawsonJ. F. CORNELL.BRANDON PETERS.JOHN J. LYNAHAN.ENGINEER.A READER.A. FREIBAUER. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/to-increase-use-of-coney.html | To Increase Use of Coney | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/books-published-today.html | Books Published Today | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/governor-lehian.html | GOVERNOR LEHIAN | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/jules-ascheim-leather-goods-manufacturer-is-dead-at-his-home-here.html | JULES ASCHEIM; Leather Goods Manufacturer Is Dead at His Home Here at 70 | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/wheat-freight-limit-set-canada-acts-to-curb-rising-shipping-rates.html | WHEAT FREIGHT LIMIT SET; Canada Acts to Curb Rising Shipping Rates by Water | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/teaching-staff-appointments.html | Teaching Staff Appointments | True | | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/deny-the-sec-tried-to-enter-rko-case-officials-held-to-have.html | DENY THE SEC TRIED TO ENTER R.-K.-O. CASE; Officials Held to Have Indicated Complete Agreement With Court | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/buys-bronx-apartment-investor-takes-over-building-at-1438-morris.html | BUYS BRONX APARTMENT; Investor Takes Over Building at 1,438 Morris Avenue | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/hines-panel-of-500-is-drawn-speedily-200-more-talesmen-are-picked.html | HINES PANEL OF 500 IS DRAWN SPEEDILY; 200 More Talesmen Are Picked Than at the First Trial on Policy Charges PROCEDURE TAKES AN HOUR Judge Wallace Is Expected to Preside at Prosecution to Start Nov. 14 Draws First Name Proceeding Is Speeded | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/plan-to-bring-back-americans-in-spain-friends-of-abraham-lincoln.html | PLAN TO BRING BACK AMERICANS IN SPAIN; Friends of Abraham Lincoln Brigade Start Campaign to Charter a Ship HOPE TO RAISE $150,000 Money Must Be Obtained Within a Month, Spokesmen Say, to Assure the French Brigade Moved Back Italian Withdrawal Expected Only One Engagement | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/rail-board-hears-rival-wage-pleas-counsel-for-carriers-argues-that.html | RAIL BOARD HEARS RIVAL WAGE PLEAS; Counsel for Carriers Argues That Easing Their Condition Would Widen Employment UNIONS BLAME POLICIES Their Attorney Recites Past Fiscal Abuses--Demands That Living Standard Be Met Reasonable" Pay Level Opportunity for Employment Criticism of Rail Policies | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/today-on-the-radio-saturday-oct-1-1938-outstanding-events-on-all.html | TODAY ON THE RADIO; SATURDAY, OCT. 1, 1938 OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/daladier-cheered-by-joyful-france-vast-crowds-hail-premier-on.html | DALADIER CHEERED BY JOYFUL FRANCE; Vast Crowds Hail Premier on Return--Chamber Called to Meet Tuesday Welcoming Crowds Are Gay DALADIER CHEERED BY JOYFUL FRANCE Daladier Praises Negotiations | True | By P. J. Philipwireless To the New York Times. | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/work-starts-at-san-juan-harbor-improvements-to-cost-870000entrance.html | WORK STARTS AT SAN JUAN; Harbor Improvements to Cost $870,000--Entrance Deepened | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/wool-market-better-european-settlement-had-good-effect-on-business.html | WOOL MARKET BETTER; European Settlement Had Good Effect on Business | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/platform-adopted-by-state-democrats-party-principles-and.html | Platform Adopted by State Democrats; Party Principles and Performance National Administration Social Welfare Sound Finance Civil Service Business Labor Farley Raises Laugh By Thanks for Ticket Agriculture Water Power Crime Unemployment and Relief Equality Education and Youth Civil Rights Constitutional Convention 1. The General Amendment 2. Legislative Apportionment 3. Grade Crossing Elimination 4. Slum Clearance and Low Renting Housing 5. Judiciary 6. Labor 7. Proportional Representation 8. Social Welfare 9. Transit Unification. Conclusion | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/south-africa-is-pleased-welcomes-peace-news-but-plans-larger.html | SOUTH AFRICA IS PLEASED; Welcomes Peace News, but Plans Larger Defense Program | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/h-d-sayer-named-to-state-post.html | H. D. Sayer Named to State Post | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/rumania-sees-dangers-hungarian-and-bulgarian-revisionism-now-feared.html | RUMANIA SEES DANGERS; Hungarian and Bulgarian Revisionism Now Feared | True | Wireless to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/howard-e-lum-76-exstore-official-35-years-with-browning-king-codies.html | HOWARD E. LUM, 76, EX-STORE OFFICIAL; 35 Years With Browning, King & Co.-Dies in Madison, N. J. | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/cotton-senators-wait-hours-to-see-president-but-he-refers-their.html | Cotton Senators Wait Hours to See President But He Refers Their Loan Pleas to His Aides | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/sees-new-capital-shortage.html | Sees New Capital Shortage | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/liverpools-cotton-week-british-stocks-and-imports-are-slightly.html | LIVERPOOL'S COTTON WEEK; British Stocks and Imports Are Slightly Reduced | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/police-department.html | Police Department | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/farley-offers-to-help-curley.html | Farley Offers to Help Curley | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/investors-active-in-realty-market-manhattan-sales-include-an.html | INVESTORS ACTIVE IN REALTY MARKET; Manhattan Sales Include an Apartment in Stuyvesant Square Section BANKS IN SEVERAL DEALS Tenement in Henry St. and Suites in West 115th St. Among Parcels Traded | True | | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/closed-railroad-asks-levy-cut.html | Closed Railroad Asks Levy Cut | True | SpecNial to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/exchange-members-increase-trading-account-for-2074-of-volume-in.html | EXCHANGE MEMBERS INCREASE TRADING; Account for 20.74% of Volume in Week Ended on Sept. 10 | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/reports-on-rail-merger-approval-of-plan-found-by-head-of-gulf.html | REPORTS ON RAIL MERGER; Approval of Plan Found by Head of Gulf, Mobile & Northern | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/weeks-financing-totals-12009680-several-offerings-in-taxexempt.html | WEEK'S FINANCING TOTALS $12,009,680; Several Offerings in Tax-Exempt Field Raise Aggregate PUBLIC AUTHORITY BONDS | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/arthur-l-sherer-a-bank-executive-branch-manager-of-the-com.html | ARTHUR L. SHERER, A BANK EXECUTIVE; Branch Manager of the Corn Exchange Company Dies at His Home in Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/george-washington-wins-turns-back-furman-by-70-on-passes-by.html | GEORGE WASHINGTON WINS; Turns Back Furman by 7-0 on Passes by Richardson | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/ask-reunion-in-ireland-aggressive-nationalists-for-change-in.html | ASK REUNION IN IRELAND; Aggressive Nationalists for Change in Northern Rule | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/tax-stamp-racket-of-1000000-bared-3-cigarette-manufacturers-and-a.html | TAX STAMP RACKET OF $1,000,000 BARED; 3 Cigarette Manufacturers and a Retailer Indicted by Federal Grand Jury | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/miscellaneous-carloadings-index-declines-but-other-rises-business.html | Miscellaneous Carloadings Index Declines But Other Rises; Business Activity Is Less | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/crisis-is-reviewed-at-news-parley-2300-jersey-clubwomen-hear.html | CRISIS IS REVIEWED AT NEWS PARLEY; 2,300 Jersey Clubwomen Hear Experts Comment on Hourly Bulletins From Europe QUALITY OF PEACE STUDIED Newark Conference Presents Data in a Survey of Local Government System Crisis in Europe Stressed Criticism for Chamberlain Local Government Survey | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/eden-tells-of-sympathy-but-avoids-comment-on-merits-of-munich-pact.html | EDEN TELLS OF SYMPATHY; But Avoids Comment on Merits of Munich Pact | True | | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/letters-to-the-times-a-way-to-world-peace-removal-of-international.html | Letters to The Times; A Way to World Peace Removal of International Injustices Is Seen as Means to End Conditions in Palestine General Trend of the Arab Nationalist Movement Called Liberal Chances Held Slim Removing Injustices Protesting Against Emotionalism Southampton Congratulated Observations on Education Forces for Peace DRY LAND TREES | True | MARIE DUFF.H. I. KATIBAH.JENNIE E. TAYLOR.HARMON GROSVENOR LEWIS.NORMAN LEGOY.FRANCIS ROGERS.NORMAN LEGOV.ISBELLE BRYANS LONGFELLOW. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/building-plans-filed-specifications-submitted-for-more-houses-in.html | BUILDING PLANS FILED; Specifications Submitted for More Houses in Queens | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/andover-in-front-130-turns-back-bowdoin-jayvees-in-openergould-is.html | ANDOVER IN FRONT, 13-0; Turns Back Bowdoin Jayvees in Opener--Gould Is Star | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/pope-overjoyed-at-agreement.html | Pope Overjoyed at Agreement | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/syracuse-subdues-clarkson-27-to-0-ruth-races-across-for-three.html | SYRACUSE SUBDUES CLARKSON, 27 TO 0; Ruth Races Across for Three Touchdowns in Night Game Seen by 15,000 Fans BANGER HAS A STAR ROLE Sophomore Excels With Line Smashing--Sidat-Singh's Passes Are Effective | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/insurance-rates-are-cut-sharply-war-risk-charge-on-shipments-from.html | INSURANCE RATES ARE CUT SHARPLY; War Risk Charge on Shipments From Reich Reduced From $5 to 25 Cents GOLD TARIFF DECREASED Set at 6 1/4 Cents on Movement From Europe to U. S.--Second Decline in Week | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/loan-for-puget-sound-bridge.html | Loan for Puget Sound Bridge | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/pier-men-approve-agreement.html | Pier Men Approve Agreement | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/lehmans-decision-filled-with-drama-question-of-whether-to-run-again.html | LEHMAN'S DECISION FILLED WITH DRAMA; Question of Whether to Run Again Finally Resolved by Dewey's Attack Hopes of Delegates Rise Raise the Roof" of Hall | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/cotton-mill-rate-off-contraseasonally-printcloth-sales-150-of.html | Cotton Mill Rate Off Contra-Seasonally; Print-Cloth Sales 150% of Output This Week | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/miss-jameson-gains-at-golf.html | Miss Jameson Gains at Golf | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/reports-two-brooklyn-sales.html | Reports Two Brooklyn Sales | True | | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/cards-overtake-cubs-in-77-game-leading-61-bruins-lose-fine-chance.html | CARDS OVERTAKE CUBS IN 7-7 GAME; Leading, 6-1, Bruins Lose Fine Chance to Wreck Pirates' Hopes--Twin Bill Today CHICAGO TEAM BATTERED Hartnett Hits Homer, Then Is Forced Out by New Finger Injury--Herman Spiked Homer Hartnett's Tenth Root and Page Today | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/mrs-chamberlain-greets-former-wartime-patient.html | Mrs. Chamberlain Greets Former Wartime Patient | True | By the Canadian Press. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/william-j-latta-once-was-the-general-agent-for-the-pennsylvania.html | WILLIAM J. LATTA; Once Was the General Agent for the Pennsylvania Railroad | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/memphis-to-get-utility-city-agrees-to-13500000-deal-to-distribute.html | MEMPHIS TO GET UTILITY; City Agrees to $13,500,000 Deal to Distribute TVA Power | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/new-storms-toll-only-jitters-here-gale-from-the-south-damages.html | NEW STORM'S TOLL ONLY JITTERS HERE; Gale From the South Damages Little but Residents' Nerves--Delays Relief Work HIGH SEAS BATTER COAST Subside by Evening, However--New England Takes Steps to Curb Profiteering Cutter Sent to Aid Ship Railroad Service Near Normal | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/australia-hails-peace-chamberlain-praised-for-saving-world-from.html | AUSTRALIA HAILS PEACE; Chamberlain Praised for Saving World From Disaster | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/2-jersey-parties-draft-platforms-democrats-are-silent-on-civil.html | 2 JERSEY PARTIES DRAFT PLATFORMS; Democrats Are Silent on Civil Liberty but Republicans 'Abhor Disregard' of It All Candidates Pledged Cites Big Army of Jobless | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/venezuelan-oil-output-drops-in-production-and-export-in-july.html | VENEZUELAN OIL OUTPUT; Drops in Production and Export in July Reported | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Baptist Christian Science Congregational Disciples Jewish Lutheran Methodist Presbyterian Pentecostal Protestant Episcopal TOPICS OF SERMONS IN CITY TOMORROW Reformed Swedenborgain Unitarian Reformed Episcopal Roman Catholic Universalist Salvation Army Miscellaneous | True | | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/carmen-is-presented-senderowna-and-ferrara-sing-feature-roles-at.html | CARMEN' IS PRESENTED; Senderowna and Ferrara Sing Feature Roles at Center | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/admiral-pyes-son-killed-in-air.html | Admiral Pye's Son Killed in Air | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/state-mortgage-reform.html | STATE MORTGAGE REFORM | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/baylor-prevails-20-to-6-stops-oklahoma-a-m-elevenpatterson-excels-a.html | BAYLOR PREVAILS, 20 TO 6; Stops Oklahoma A. & M. Eleven--Patterson Excels as Passer | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/rates-held-firm-in-money-market-only-quotable-change-last-month-was.html | RATES HELD FIRM IN MONEY MARKET; Only Quotable Change Last Month Was in Treasury Issues of Bills LAST REACHED HIGH RATE Issue Was Sold at 0.142 Per Cent, Against 0.062 for August Offering | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/bohnsack-suit-is-dismissed.html | Bohnsack Suit Is Dismissed | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/mrs-james-r-murray.html | MRS. JAMES R. MURRAY | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/training-cruise-ends-900-naval-reservists-and-72-officers-back.html | TRAINING CRUISE ENDS; 900 Naval Reservists and 72 Officers Back After Two Weeks | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/wpa-will-rebuild-charlestons-ruin-hopkins-cheers-stricken-city-by.html | WPA WILL REBUILD CHARLESTON'S RUIN; Hopkins Cheers Stricken City by Move for $500,000 Repair of Storm Damage CHARM CAN BE RESTORED' Hundreds Clear Away Debris and Power Service Is Resumed-3 Injured Die Some Victims Buried Churches to Be Repaired | True | From a Staff Correspondent | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/l-i-rail-traffic-delayed.html | L. I. Rail Traffic Delayed | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/cooperative-bank-loans-set-a-sixyear-record.html | Cooperative Bank Loans Set a Six-Year Record | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/gasoline-labor-board-set-up.html | Gasoline Labor Board Set Up | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/gillette-castle-cut-off-debris-after-gale-in-connecticut-forces.html | GILLETTE CASTLE CUT OFF; Debris After Gale in Connecticut Forces Delay in Auction | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/rubin-to-play-procita.html | Rubin to Play Procita | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/back-sylvester-and-hecht.html | Back Sylvester and Hecht | True | | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/alfred-jaretzki-jr-weds-liselotte-kaufmann-of-vienna-his-bride-in.html | ALFRED JARETZKI JR. WEDS; Liselotte Kaufmann of Vienna His Bride in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 392108 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/gen-william-ennis-west-pointer-64-oldest-graduate-of-academy-cited.html | GEN. WILLIAM ENNIS, WEST POINTER, '64; Oldest Graduate of Academy Cited for Bravery in Civil War--Succumbs at 97 SERVED AGAINST INDIANS Commanded Batteries in the Spanish-American Conflict--In Service 41 Years | True | Special to THE NEW YORK TIMES. | C1B 392108 |
| 1938-10-01 | 1938-10-01 | https://www.nytimes.com/1938/10/01/archives/to-boycott-sudeten-area.html | To Boycott Sudeten Area | True | | C1B 392108 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/miss-stafford-engaged-buffalo-girl-to-become-the-bride-of-e-l.html | MISS STAFFORD ENGAGED; Buffalo Girl to Become the Bride of E. L. Decker Jr. | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/jeannette-fuqua-a-bride-daughter-of-colonel-fuqua-wed-to-rupert.html | JEANNETTE FUQUA A BRIDE; Daughter of Colonel Fuqua Wed to Rupert Belleville in Paris | True | Special Cable to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/duke-of-windsor-get-10000-for-cattle-north-dakota-ranchers-are-big.html | DUKE OF WINDSOR GET $10,000 FOR CATTLE; North Dakota Ranchers Are Big Buyers at Alberta Sale | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/2800000-spent-by-holc-in-august-largest-sum-expended-in-one-month.html | $2,800,000 SPENT BY HOLC IN AUGUST; Largest Sum Expended in One Month by the Corporation for Home Repairs Advocates Good Repairs $2,800,000 SPENT BY HOLC IN AUGUST | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/michigan-scores-140-before-82500-beats-michigan-state-first-time-in.html | MICHIGAN SCORES 14-0, BEFORE 82,500; Beats Michigan State First Time in 5 Years-Kroner Gets Both Touchdowns INTERCEPTIONS TURN TIDE trosko and Purucker Snare Passes When Line Forces-- Losers to Take to Air Conservative Football Wins Valek Makes Good | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/union-societies-rank-high-fraternity-groups-reach-11year-peak-in.html | UNION SOCIETIES RANK HIGH; Fraternity Groups Reach 11-Year Peak in Scholarship | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/wallace-clarifies-aim-for-aaa-as-envisaged-in-federal-policy-urges.html | Wallace Clarifies Aim for AAA As Envisaged in Federal Policy; Urges Retention of Curbs on Production and Suggests Processing Taxes on Wheat and Cotton- Opposes Two-Price System WALLACE CLARIFIES POLICY ON THE AAA | True | By John Mr. Collinsspecial To the New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/recovery-climbs-despite-war-fear-chamber-finds-trend-begun-in-july.html | RECOVERY CLIMBS DESPITE WAR FEAR; Chamber Finds Trend Begun in July Unchecked by Reports to End of September SPEEDED IN LAST 4 WEEKS August Payroll Rise of 9% Equaled Only Once in 20 Years, Trade Review Says Trends Found Significant High Postal Receipts Cited | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/army-officers-shy-on-blue.html | Army Officers Shy on Blue | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/netherlands-stops-precaution-moves-foreign-policy-however-faces.html | NETHERLANDS STOPS PRECAUTION MOVES; Foreign Policy, However, Faces Revision to Meet Situation | True | Wireless to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/joseph-birdsall-sing-sing-guard-once-won-gun-duel-with-escaped.html | JOSEPH BIRDSALL; Sing Sing Guard Once Won Gun Duel With Escaped Convict | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/giants-4-homers-swamp-bees-135-ott-mccarthy-kampouris-and-danning.html | GIANTS 4 HOMERS SWAMP BEES, 13-5; Ott, McCarthy, Kampouris and Danning Get Four-Baggers 'in 15-Hit Onslaught Ott Sets the Pace Half a Dozen Errors | True | By James P. Dawson | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/activity-continues-in-lake-sections-sales-at-packanack-hiawatha-and.html | ACTIVITY CONTINUES IN LAKE SECTIONS; Sales at Packanack, Hiawatha and Candlewood Reported | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/buyers-seek-hours-act-ruling.html | Buyers Seek Hours Act Ruling | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/wheat-is-steady-as-selling-fades-chicago-market-up-18-cent-to-down.html | WHEAT IS STEADY AS SELLING FADES; Chicago Market Up 1/8 Cent to Down 1/2 Cent-Prices Hold in Narrow Limits WAR STOCK' LIQUIDATED Foreign Centers Are Relatively Inactive-Corn Futures Lose 7/8 to 1 Cent Foreign Markets Inactive Corn Down 7/8 to 1 Cent | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/clark-waits-new-theatre-dodd-lecture-and-entertainment-series.html | CLARK WAITS NEW THEATRE; Dodd Lecture and Entertainment Series Begins Oct. 25 | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/holy-gross-stops-r-i-state-4613-giardi-and-bill-osmanski-get-two.html | HOLY GROSS STOPS R. I. STATE, 46-13; Giardi and Bill Osmanski Get Two Touchdowns Each for Crusaders at Worcester LOSERS COUNT ON PASSES Abbruzzi Crosses Twice Late in the Game on Tosses Made by Franchuk | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/murphymagovern.html | Murphy-Magovern | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/lesley-cup-to-new-york-golf-team-wins-twoday-tourneymassachusetts.html | LESLEY CUP TO NEW YORK; Golf Team Wins Two-Day Tourney-Massachusetts Second | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/duff-cooper-held-for-firm-defense-agreed-with-anthony-eden-on-need.html | DUFF COOPER HELD FOR FIRM DEFENSE; Agreed With Anthony Eden on Need of a Strong Policy With Dictator States AIDED BUILDING OF ARMY Berchtesgaden Plan Reported to Have Angered Him, but Not to Quitting Point | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/ship-travel-gains-as-war-air-fades-lines-rebook-passengers-who.html | SHIP TRAVEL GAINS AS WAR AIR FADES; Lines Rebook Passengers Who Canceled Sailings Because of Scare MANHATTAN OFF TONIGHT Demand for Space on Vessels by Americans in Europe Somewhat Reduced | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/british-women-win-on-links.html | British Women Win on Links | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/military-jumping-laurels-taken-by-carabineros-at-locust-valley-lema.html | Military Jumping Laurels Taken By Carabineros at Locust Valley; Lema, Montecinos and Ruiz of the Chilean Team Score in Two Events-Polo Pony Race Won by Winston Guest Entry | True | From a Staff Correspondent. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/bank-makes-lease-citizens-savings-rents-space-for-lexington-ave.html | BANK MAKES LEASE; Citizens Savings Rents Space for Lexington Ave. Branch | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/science-sees-the-way-to-serve-society-by-j-d-bernal-how-science-may.html | SCIENCE SEES THE WAY TO SERVE SOCIETY; By J. D. BERNAL HOW SCIENCE MAY SERVE SOCIETY | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/ad-men-test-ideas-on-copy-testing-danger-is-seen-in-emphasis-on.html | AD MEN TEST IDEAS ON COPY TESTING; Danger Is Seen in Emphasis on Consumer's Reaction in Appraisal Lists | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/window-seat-helpful-ability-ennanced-by-combining-small-bookcase.html | WINDOW SEAT HELPFUL; Ability Ennanced by Combining Small Bookcase | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/british-act-analyzed-hugo-mock-lists-major-points-fischel-in.html | BRITISH ACT ANALYZED; Hugo Mock Lists Major Points Fischel in Trade-Mark Law | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/30aweek-plan-aims-at-all-states-californian-says-new-pension-idea.html | $30-A-WEEK' PLAN AIMS AT ALL STATES; Californian Says New Pension Idea Seeks to Solve Nation's Economic Problems PAPER ISSUED TO AID DRIVE Radio, Spund Trucks, 12,000 Field Workers Also Spread 'Ham-and-Eggs' Idea Signing of Petitions Cited Olson's Views Now at Issue Propaganda Force Is Large Puts Top Salary at $35 a Week Says Law Could Not Be Vetoed | True | By Russell B. Porterspecial To the New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/federal-supplies-9999083-in-week-18-of-118-orders-sent-to-new-york.html | FEDERAL SUPPLIES $9,999,083 IN WEEK; 18 of 118 Orders Sent to New York Bidders on Contract Totaling $970,669 AWARDED BY 11 AGENCIES New Jersey and Connecticut Manufacturers Also Listed by Labor Department NEW YORK | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/chamberlain-booed-by-audience-here-called-greatest-german-empire.html | CHAMBERLAIN BOOED BY AUDIENCE HERE; Called Greatest German Empire Builder Since Bismarck | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/hoppe-takes-3-cushion-match.html | Hoppe Takes 3-Cushion Match | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/praise-playshop-at-mount-holyoke-graduates-attest-influence-of.html | PRAISE PLAYSHOP AT MOUNT HOLYOKE; Graduates Attest Influence of Laboratory Theatre in Broadened Lives | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/fire-destroys-movie-haven.html | Fire Destroys Movie Haven | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/colonies-for-reich-urged-german-newspaper-appeals-to-britains-sense.html | COLONIES FOR REICH URGED; German Newspaper Appeals to 'Britain's Sense of Honor' | True | Wireless to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/yale-to-test-plans-on-sounding-views-student-conference-idea-will.html | YALE TO TEST PLANS ON SOUNDING VIEWS; Student Conference Idea Will Be Tried Again as a Clearing House for Campus Opinion SUCCEEDED IN FIRST YEAR Freshmen Have New System of Counselors From Graduate, Professional Courses Campers of Varied Interests Clearing House of Opinion | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/dr-milton-newman-had-been-a-resident-physician-at-metropolitan.html | DR. MILTON NEWMAN; Had Been a Resident Physician at Metropolitan Hospital | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/mchenrybarron.html | McHenry-Barron | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/laborites-to-name-gov-lehman-again-a-f-l-to-back-him-party-also.html | LABORITES TO NAME GOV. LEHMAN AGAIN; A. F. L. TO BACK HIM; Party Also Will Endorse All His Running Mates Except Bennett and Tremaine DEWEY'S SKILL PRAISED But His Record, Other Than That as a Prosecutor, is Held to Be Obscure Speaks for 1,000,000 Members | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/new-club-season-for-westchester-literary-talks-and-studies-of.html | NEW CLUB SEASON FOR WESTCHESTER; Literary Talks and Studies of Current Events Lead in Topics This Week | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/east-orange-routs-morristown-280-johnsons-three-touchdowns-mark.html | EAST ORANGE ROUTS MORRISTOWN, 28-0; Johnson's Three Touchdowns Mark Decisive Triumph on Winner's Gridiron Montclair 21, Kearny 7 | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/hunter-to-provide-a-central-library-expanded-facilities-will-be.html | HUNTER TO PROVIDE A CENTRAL LIBRARY; Expanded Facilities Will Be Arranged to Meet Student Needs in New Building Started With 221 Volumes | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/felix-arnold-dies-official-of-paper-treasurer-of-staatsherold.html | FELIX ARNOLD DIES; OFFICIAL OF PAPER; Treasurer of Staats-Herold Corporation, Publishers of German Daily Here ONCE WITH STANDARD OIL Former Managerial Assistant--Father Taught Music to Rockefeller Children | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/ornament-vs-purpose-comment-on-the-old-adage-about-being-unable-to.html | ORNAMENT VS. PURPOSE; Comment on the Old Adage About Being Unable to See the Woods for the Trees ITEMS IN BRIEF | True | By Ruth Green Harris | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/big-german-family-comes-here-to-live-exrailway-official-in-reich.html | BIG GERMAN FAMILY COMES HERE TO LIVE; Ex-Railway Official in Reich Arrives With Wife and 10 of Their 13 Children IN SWITZERLAND 4 YEARS Mrs. von Koschembahr Distant Relative of Late President Theodore Roosevelt | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/oberlin-ties-rochester-tallies-near-end-of-game-to-gain-deadlock-at.html | OBERLIN TIES ROCHESTER; Tallies Near End of Game to Gain Deadlock at 6-6 | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/guild-on-strike-at-wilkesbarre-afternoon-papers-reach-the-street.html | GUILD ON STRIKE AT WILKES-BARRE; Afternoon Papers Reach the Street, but Distribution Is Hampered by Pickets MECHANICAL MEN REPORT Police Conduct Them Through Lines--Publishers Broke Off Talks for New Pact Threaten Complain to Board Ultimatum Delivered | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/new-hampshire-adds-blood-test.html | New Hampshire Adds Blood Test | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/opinions-on-the-munich-agreement-public-works-projects-emergency.html | Opinions on the Munich Agreement; Public Works Projects Emergency Council Head Tells of PWA and WPA Achievements Feeling of Relief That Peace Has Been Preserved Is Tempered by Sympathy for Czechoslovakia Tribute to Leaders Of Democracies World Will To Peace Move to Revive Welsh Effort in Wales Reminds That the Language Is Spoken Here OCTOBER HAS COME AGAIN" Recreational Projects New Public Buildings Public Works Projects The Problem Of the Refugees Emphasizing A Hitler 'Defeat' | True | MAURICE LEON.LYMAN G. BLOOMINGDALE..DOROTHY A. DAVIS.ADIN BALLOUWILLIAM ADAMS BROWN.HANUS REISS.ALEXANDER GROSS.H. FERRIS WHITE | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/orchestral-posts-urged-for-women-group-meets-here-tomorrow-to-start.html | ORCHESTRAL POSTS URGED FOR WOMEN; Group Meets Here Tomorrow to Start Movement for Professional Equality FEDERATIONS' AID WANTED Large Organizations Will Be Asked to Back Plan of Feminine Musicians Mass leeting Planned An Entering Wedge | True | By Elizabeth la Hines | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/miss-florence-penick-honored.html | Miss Florence Penick Honored | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/concert-programs-of-the-current-week.html | CONCERT PROGRAMS OF THE CURRENT WEEK | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/nada-votes-new-rules-reaches-compromise-on-wisconsin-demandsoutput.html | NADA VOTES NEW RULES; Reaches Compromise on Wisconsin Demands--Output. Rises NADA Revises Rules | True | By William C. Callahan | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/white-sox-in-even-break-beat-browns-by-63-then-lose-abbreviated.html | WHITE SOX IN EVEN BREAK; Beat. Browns by 6-3, Then Lose Abbreviated Nightcap, 4-0. | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/yanks-downed-92-by-foxs-2-homers-red-sox-star-bats-in-7-runs-with.html | YANKS DOWNED, 9-2, BY FOXX'S 2 HOMERS; Red Sox Star Bats in 7 Runs With His 49th and 50th Circuit Blows BAGBY GIVES ONLY 4 HITS Youngster Outpitches Hadley and Murphy to Gain His 15th Triumph | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/enrollment-reaches-216-college-of-our-lady-of-good-counsel.html | ENROLLMENT REACHES 216; College of Our Lady of Good Counsel Increases Students | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/george-c-rice-investment-broker-a-former-chicago-sports-writer.html | GEORGE C. RICE; Investment Broker a Former Chicago Sports Writer | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/woman-75-is-back-from-arctic-trip-covered-12000-miles-through.html | WOMAN, 75, IS BACK FROM ARCTIC TRIP; Covered 12,000 Miles Through Ice-Laden Waters on Hudson's Bay Company Relief Ship WITNESSED 3 WEDDINGS One Bride-Elect Took Satin Gown and Wedding Cake to Far North for Ceremony | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/nuptials-are-held-for-alice-livesey-she-is-married-in-home-of-her.html | NUPTIALS ARE HELD FOR ALICE LIVESEY; She Is Married in Home of Her Parents in Montclair to Curtis Campaigne Jr. WEARS IVORY SATIN GOWN Miss Anna Cooper of Atlanta Maid of Honor--Jameson Campaign Best Man BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/brown-alumni-will-gather.html | Brown Alumni Will Gather | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/gift-to-mrs-chamberlain-french-leftist-paper-appeals-to-its-women.html | GIFT TO MRS. CHAMBERLAIN; French Leftist Paper Appeals to Its Women Readers | True | Wireless to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/provide-garage-service-plan-feasible-for-apartments-with-rear-space.html | PROVIDE GARAGE SERVICE; Plan Feasible for Apartments With Rear Space | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/the-stage-and-its-personnel-both-here-and-elsewhere-keeper-of-the.html | THE STAGE AND ITS PERSONNEL, BOTH HERE AND ELSEWHERE; KEEPER OF THE GATE A Bit About Norman Marshall, Who Is to Produce Oscar Wilde' | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/major-league-averages-national-league-american-league.html | Major League Averages; National League American League | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/knights-of-the-camera.html | KNIGHTS OF THE CAMERA | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/german-flying-boat-missing.html | German Flying Boat Missing | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/s-m-u-checks-arizona-with-strong-rally-297.html | S. M. U. Checks Arizona With Strong Rally, 29-7 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/buys-home-in-newark.html | Buys Home in Newark | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/carnegie-prevails-490-condit-excels-in-easy-victory-over-davis-and.html | CARNEGIE PREVAILS, 49-0; Condit Excels in Easy Victory Over Davis and Elkins | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/hurricane-causes-new-election.html | Hurricane Causes New Election | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/illinois-routs-de-paul-running-attack-nets-347-yards-in-victory-by.html | ILLINOIS ROUTS DE PAUL; Running Attack Nets 347 Yards in Victory by 44 to 7 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/drake-eleven-upset-2513.html | Drake Eleven Upset, 25-13 | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/motor-boating-and-cruising-classes-to-start-oct-10.html | Motor Boating and Cruising, Classes to Start Oct. 10 | True | By Clarence E. Lovejoy | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/bowling-concern-cited-ftc-charges-brunswick-contest-created.html | BOWLING CONCERN CITED; FTC Charges Brunswick Contest Created Monopoly | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/sibyl-coates-wed-to-w-f-sanford-ceremony-in-rosemont-church.html | SIBYL COATES WED TO W. F. SANFORD; Ceremony in Rosemont Church Performed by Rev. Harrison Wright, Her Grandfather WEARS IVORY SATIN GOWN Sarah A. Mitchell and Sister of the Bride Attendants-Home Reception Held | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/quick-shift-of-policy-is-executed-by-britain-acceptance-of.html | QUICK SHIFT OF POLICY IS EXECUTED BY BRITAIN; Acceptance of Commitments in Central Europe and Other Phases of the Peace Are Received With Misgivings New British Commitment War Atmosphere in London Sandbags in the Streets OTHER HUNGRY ONES HEARD FROM | True | By Harold Callenderwireless To the New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/adjusting-windows-gadgets-provided-to-regulate-opening-space.html | ADJUSTING WINDOWS; Gadgets Provided to Regulate Opening Space | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/under-postage-our-readers-forum.html | UNDER POSTAGE: OUR READERS' FORUM | True | IRMA DEB. SOMPAYRAC.MILTON GRAY.EDWARD H.- BETTS.SOSS MELIK. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/czech-cause-urged-in-belated-parade-12000-marchers-here-carry.html | CZECH CAUSE URGED IN BELATED PARADE; 12,000 Marchers Here Carry Banners Calling for 'No Zero Hour for Czechoslovakia' CHAMBERLAIN DENOUNCED The Enthusiasts Disband at Columbus Circle to Hear a Series of Speeches Czech Costumes in Line 1,200 Police on Guard | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/along-wall-street-cash-on-hand-changing-banking-practices-jibes-of.html | ALONG WALL STREET; Cash on Hand Changing Banking Practices Jibes of Jesse Jones A Proposed Remedy Repositories of Cash | True | By Elliott V. Bell | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/westchester-woman-104-still-does-housework.html | Westchester Woman, 104, Still Does Housework | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/gets-rail-insurance-post-j-g-robinson-to-head-unemployment-payments.html | GETS RAIL INSURANCE POST; J. G. Robinson to Head Unemployment Payments Bureau | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/florida-stormproofed-in-fall-where-hurricanes-hit-warning-of-a.html | FLORIDA 'STORM-PROOFED' IN FALL; Where Hurricanes Hit Warning of a Storm | True | By Harris G. Sims | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/the-microphone-will-present-gigli-and-crooks-returnconcerts.html | THE MICROPHONE WILL PRESENT; Gigli and Crooks Return-- Concerts Arranged For the Week | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/what-news-of-london.html | WHAT NEWS OF LONDON? | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/seeingeye-rumor-denied-saving-of-match-folders-will-not-win-dog.html | SEEING-EYE RUMOR DENIED; Saving of Match Folders Will Not Win Dog, Mayor Says | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/latest-books-received-latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received Latest Books Received Pamphlets | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/leardimon.html | Lear--Dimon | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/hurricane-restricts-connecticut-events-geoffrey-ohara-to-play-own.html | HURRICANE RESTRICTS CONNECTICUT EVENTS; Geoffrey O'Hara to Play Own Music in Torrington | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/saackecarolan-saackecarolan.html | Saacke-Carolan; Saacke-Carolan | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/cotton-trendless-in-quieter-tradingng-foreign-and-trade-buying.html | COTTON TRENDLESS IN QUIETER TRADINGNG; Foreign and Trade Buying Balances Week-End Liquidation and Hedge Selling PRICES UP 4 POINTS, OFF With European Crisis Past, the Traders Find Uncertainty in Wallace Proposals A Week of Quick Change Day's Prices Here and South | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/quist-beats-budge-in-coast-net-play-australian-scores-over-u-s-star.html | QUIST BEATS BUDGE IN COAST NET PLAY; Australian Scores Over U. S. Star, 7-5, 6-2, 5-7, 6-3, to Reach Final Round BROMWICH DOWNS WOOD Wins by 4-6, 6-4, 6-3 Gaining Semi-Finals-- Hopman Victor Over Hare, 6-1 6-0 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/all-around-manhattan-the-voyage-put-in-the-school-course-is-a-study.html | ALL AROUND MANHATTAN; The Voyage Put in the School Course Is a Study in the Contrasts of New York Up the Harlem | True | By Christopher Janus | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/burnley-welsh-is-married-here-descendant-of-jefferson-wed-in-st.html | BURNLEY WELSH IS MARRIED HERE; Descendant of Jefferson Wed in St. Thomas Church to Edward Libby Dame SARAH LAWRENCE ALUMNA Mrs. Worthington Johnson of Pittsburgh Only Attendant Eben Wyles Best Man WED HERE AND NEAR BY | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/probe-will-reveal-trade-group-evils-questionnaire-may-also-give.html | PROBE WILL REVEAL TRADE GROUP EVILS; Questionnaire May Also Give Basis for Easing of Curbs on Association Work 34 QUESTIONS ARE LISTED Significance Found in Query on What Bodies Would Do if There Were No Bars To Make Concrete Suggestions More Limitations Cited | True | By Prince M. Carlisle | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/plainfield-set-back-by-columbia-high-76-hoyts-kick-for-point.html | PLAINFIELD SET BACK BY COLUMBIA HIGH, 7-6; Hoyt's Kick for Point Decides-- Phillipsburg Tied, 6-6 Phillipsburg 6, Barringer 6 | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/hungary-jubilant-on-border-change-expects-to-gain-1000000-by.html | HUNGARY JUBILANT ON BORDER CHANGE; Expects to Gain 1,000,000 by Plebiscites-Wants Slovaks and Ruthenians Also WINGED WARRIOR Habsburg Issue Status of Bratislava AS PARIS SAW HITLER "BEFORE MUNICH" | True | By Emil Vadneywireless To the New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/books-by-emigre-german-writers-emigre-germans.html | Books by Emigre German Writers; Emigre Germans | True | By Heinz Liepmann | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/savings-bodies-need-trained-officials-greater-efficiency-demanded.html | SAVINGS BODIES NEED TRAINED OFFICIALS; Greater Efficiency Demanded Today, Says Federal Examiner | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/ebro-instruments-declared-saved-barcelona-officials-tell-of.html | EBRO INSTRUMENTS DECLARED SAVED; Barcelona Officials tell of Dismantling Observatory at Rebels' approach DENY DISTURBING PAPERS Aide of Director Said to Have Departed, Presumably With All Documents Statement by Director Says "He Seemed Annoyed" | True | By Lawrence A. Fernsworthwireless To the New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/to-midsouth-peaks-autumn-colors-roads-and-forest-parks-bring.html | TO MIDSOUTH PEAKS; Autumn Colors, Roads and Forest Parks Bring Acclaim to the Asheville Area Mass of Mountains The Great Smokies Park. Atop Clingman's Dome TO WOODED PEAKS IN MIDSOUTH | True | By Marshall Sprague | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/aid-to-damaged-trees-an-expert-tells-of-methods-used-to-save-them.html | AID TO DAMAGED TREES; An Expert Tells of Methods Used to Save Them, and to Provide Future Protection For Future Protection Root System Important | True | By E. Porter Felt, D. Sc., Director Bartlett Tree Research Laboratories | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/the-scribes-and-the-babbitts-of-ur-and-babylon-they-wrote-on-clay.html | The Scribes and the Babbitts of Ur and Babylon; THEY WROTE ON CLAY. By Edward Chiera. Edited by George G. Cameron. Illustrated. 235 pp. Chicago: The University of Chicago Press. $3. Babylonians | True | By Louise Ma Unsell Field | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/norwich-stops-hobart-gains-200-victory-as-j-hughes-and-stone-lead.html | NORWICH STOPS HOBART; Gains 20-0 Victory as J. Hughes and Stone Lead Attack | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/vines-going-to-venezuela.html | Vines Going to Venezuela | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/asks-for-reopening-of-geneva-college-jentsch-urges-that-school-no.html | ASKS FOR REOPENING OF GENEVA COLLEGE; Jentsch Urges That School No Longer Faces War Threat | True | Wireless to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/fernholzbriganti.html | Fernholz--Briganti | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/letters-to-the-editor-of-the-iimes-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE IIMES ON ISSUES OF CURRENT INTEREST; Helping Business Management, It Is Held, Does Not Measure Up Hesitant Industry Management's Position Personal Element Needed Charles Carroll's Example Is Recommended to Others Conditions in Slovakia Question Raised Whether People Would Return to Hungary More Secondary Schools Other Gains More Taxes Rolands a Laundryman Early History of Education Found Obscure New York Schools Fair Labor Standards Difficulties Foreseen Unless Wage-Hour Act Is Amended Quotation Marks From the Week's News Conditions in Mexico Dr. Inman's Statements Disputed In Light of Private Advices Heavy Expenditures Drop in Trade SPEAKERS: Americans Outclassed GIFTS: Duty-Free INTERPRETERS: A Handicap PEACE: With Profit BROAD-MINDED: Foreign-Born WHEAT: Who Profits? LETTERS: Backing Mr. Farley HELP: For Railroads EDUCATION : For Peace HELP: For Railroads TIME: Turnng Backward Brief Comment by Readers On Various Subjects Mail-Bag Excerpts | True | A. C. N.G. HARRIS DANZBERGER.THOMAS CAPEK.LOUIS R. ELDER.Roscoe B. GAITHER. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/red-agitators-dispersed-police-break-up-times-square-demonstration.html | RED AGITATORS DISPERSED; Police Break Up Times Square Demonstration by 5,000 Youths | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/wills-for-probate.html | Wills for Probate | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/on-light-fantastic-toes-hellzapoppin-and-sing-out-the-news-open-the.html | ON LIGHT FANTASTIC TOES, ' Hellzapoppin' and 'Sing Out the News' Open the Season for Revues | True | By Brooks Atkinson | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/connecticut-cost-huge.html | CONNECTICUT COST HUGE | True | By Robert D. Byrnes | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/held-in-primary-fraud-broker-is-accused-of-forging-names-to-murden.html | HELD IN PRIMARY FRAUD; Broker Is Accused of Forging Names to Murden Petition | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/donner-buys-home-in-switzerland-philadelphian-whose-daughter.html | DONNER BUYS HOME IN SWITZERLAND; Philadelphian Whose Daughter Divorced Elliot Roosevelt Plans to Live There MAY GIVE UP CITIZENSHIP Steel Man Since Retirement Has Been Giving Time and Money to Cancer Research | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/4-brazilian-officials-killed.html | 4 Brazilian Officials Killed | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/mail-orders-heavy-in-apparel-market-deliveries-on-wanted-goods.html | MAIL ORDERS HEAVY IN APPAREL MARKET; Deliveries on Wanted Goods Still Hard to Obtain | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/mercy-killer-ends-dying-wifes-pain-sent-nurse-for-a-walk-married-39.html | MERCY KILLER ENDS DYING WIFE'S PAIN; Sent Nurse for a Walk Married 39 Years Ago Hewlett, L. I., Man Sends Nurse Out and Turns On Gas in Cancer Patient's Room MERCY KILLER ENDS DYING WIFE'S PAIN | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/some-after-effects-of-depressionmade-desperation-business-and-the.html | Some After Effects of Depression-Made Desperation; BUSINESS AND THE ROBINSON-PATMAN LAW: A Symposium Edited by Benjamin Werne. 296 pp. New York: Oxford University Press. $2.50. | True | By John H. Crider | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/cocoa-kid-gets-verdict-outpoints-cerda-in-ten-rounds-at-the.html | COCOA KID GETS VERDICT; Outpoints Cerda in Ten Rounds at the Rockland Palace | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/n-y-u-will-present-500000-in-awards-scholarship-and-other-tuition.html | N. Y. U. WILL PRESENT $500,000 IN AWARDS; Scholarship and Other Tuition Prizes Are Announced | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/american-democracy-the-prospects-of-american-democracy-by-george-s.html | American Democracy; THE PROSPECTS OF AMERICAN DEMOCRACY. By George S. Counts. 370 pp. New York: The John Day Company. $3. American Democracy | True | By William MacDonald | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/old-security-idea-dropped-in-france-munich-accord-thought-to-have.html | OLD SECURITY IDEA DROPPED IN FRANCE; Munich Accord Thought to Have Introduced New Phase in European Relationships Some Are Mistrustful OLD SECURITY IDEA DROPPED IN FRANCE France Reassured Labor Shows Discontent Policy Debate Expected | True | By P. J. Philipwireless To the New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/news-of-markets-in-london-berlin-foreign-exchange-in-the-city.html | NEWS OF MARKETS IN LONDON, BERLIN; Foreign Exchange in the City Returns to More Like a Normal Basis FRANCS STILL ARE SOFT Gold Bullion Market Settles Back--German Stocks Give Up Gains at Close Securities Soften in Berlin | True | Wireless to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/young-exhibitors-to-show-in-piping-rock-event-today-some-represent.html | Young Exhibitors to Show In Piping Rock Event Today; Some Represent Third Generation of Their Families to Compete for Last Thirty-six Years in the Long Island Classic Hitchcocks Also Exhibitors. Others Who Attended OPENING OF THE ANNUAL PIPING ROCK HORSE SHOW | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/ontario-village-is-sold-proceeds-go-to-pay-six-years-salary-of-its.html | ONTARIO VILLAGE IS SOLD; Proceeds Go to Pay Six Years' Salary of Its Phone Operator | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/old-27th-division-parades-for-peace-3000-veterans-of-world-war-end.html | OLD 27TH DIVISION PARADES FOR PEACE; 3,000 Veterans of World War End Albany Convention | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/on-the-world-stage-europes-recent-broadcasts-contained-all-elements.html | ON THE WORLD STAGE; Europe's Recent Broadcasts Contained All Elements of a Miracle Play | True | By Orrin E. Dunlap Jr. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/w-and-j-in-van-27-to-0-fills-october-air-with-passes-to-vanquish.html | W. AND J. IN VAN, 27 TO 0; Fills October Air With Passes to Vanquish Marietta | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/banks-reporting-for-last-quarter-first-statements-show-lack-of.html | BANKS REPORTING FOR LAST QUARTER; First Statements Show Lack of Uniformity in Changes of Principal Items BANKS REPORTING FOR LAST QUARTER The First National Bank Irving Trust Company Manufacturers Trust | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/chief-awards-made-at-the-show.html | Chief Awards Made at the Show | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/centenary-in-front-2613.html | Centenary in Front, 26-13 | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/navys-air-attack-sinks-v-m-1-260-cooke-tosses-to-powell-and-burke.html | NAVY'S AIR ATTACK SINKS V. M. 1., 26-0; Cooke Tosses to Powell and Burke for Touchdowns in Opening Six Minutes LENZ ALSO GOES ACROSS INJURY Winners Stop Foes' Passing and Running Plays With Strong Defense Shu Mars Own Threat Passes for Extra Point | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/fire-record.html | Fire Record | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/new-lecture-course-at-drexer.html | New Lecture Course at Drexer | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/browning-heiress-again-mother.html | Browning Heiress Again Mother | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/williamsmarson.html | Williams-Marson | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/sussman-firm-moves-offices-comprise-second-floor-at-140-chambers.html | SUSSMAN FIRM MOVES; Offices Comprise Second Floor at 140 Chambers Street | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/bull-racing-on-madura-island-feeding-and-tending-bulls-luck-plays.html | BULL RACING ON MADURA ISLAND; Feeding and Tending Bulls Luck Plays Big Part | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/charlotte-conway-wed-to-psychiatrist-married-in-home-in-virginia-to.html | CHARLOTTE CONWAY WED TO PSYCHIATRIST; Married in Home in Virginia to Dr. Francis Curran | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/field-trial-to-belvidere.html | Field Trial to Belvidere | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/mrs-john-h-coxhead-prominent-figure-in-church-circles-of-washington.html | MRS. JOHN H. COXHEAD; Prominent Figure in Church Circles of Washington Dies | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/parkhallock.html | Park--Hallock | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/women-outguess-men-test-conducted-by-college-of-forestry-at-state.html | WOMEN OUTGUESS MEN; Test Conducted by College of Forestry at State Fair | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/legation-in-colombia-is-raised-to-embassy-friendship-and-trade.html | LEGATION IN COLOMBIA IS RAISED TO EMBASSY; Friendship and Trade Cause the Elevation, Washington Says | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/kansas-city-wins-from-newark-30-blues-register-in-first-two-innings.html | KANSAS CITY WINS FROM NEWARK, 3-0; Blues Register in First Two Innings to Take Opener of Little World Series WICKER STOPS THE BEARS Southpaw Rarely in DangerMeeting of Yankee Farm Clubs Draws 6,000 Gallagher Drives Run Across Shows Excellent Control Barrow Sees Game | True | By Roscoe McGowenspecial To the New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/wood-field-and-stream-pheasants-outsmart-hawk-jolly-freezes-to.html | Wood, Field and Stream; Pheasants Outsmart Hawk Jolly Freezes to Point | True | By Raymond R. Campspecial To the New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/24691800-damage-in-suffolk-storm-first-comprehensive-survey-of.html | $24,691,800 DAMAGE IN SUFFOLK STORM; First Comprehensive Survey of Public and Private Losses Made by Highway Head $13,000,000 HOMES RAZED Repairs to Those Left Standing Put at $800,000-Sand Dune Replacements at $1,150,000 State and Federal Aid Needed Duck Industry Suffers Red Cross Fund Mounts Appeal Made to Roosevelt | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/curb-group-confers-with-sec-on-changes-report-on-deliberations-to.html | CURB GROUP CONFERS WITH SEC ON CHANGES; Report on Deliberations to Be Given Tomorrow | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/so-the-show-went-on.html | SO THE SHOW WENT ON | True | Wireless to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/a-reviewers-notebook-at-carnegie-newark-n-j-springfield-mass.html | A REVIEWER'S NOTEBOOK; AT CARNEGIE Newark, N. J. Springfield, Mass. | True | By Howard Devre | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/catherine-d-cole-new-canaan-bride-married-at-home-of-her-uncle-to.html | CATHERINE D. COLE NEW CANAAN BRIDE; Married at Home of Her Uncle to William Pate Church, Chicago Business Man VASSAR-COLLEGE ALUMNA Graduate of Brearley School and Member of Society of Landscape Artists | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/schiffers-entry-annexes-rosette-flashing-american-captures.html | SCHIFFERS ENTRY ANNEXES ROSETTE; Flashing American Captures Three-Gaited Title-Kate Havlin Group Winner Scores Popular Victory Leads in Field of Eighteen | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/pennant-rewards-cubs-great-pluck-hartnetts-example-followed-in.html | PENNANT REWARDS CUBS' GREAT PLUCK; Hartnett's Example Followed in Overcoming Big Odds Last Week of Race DIZZY DEAN CONTRIBUTED Wrigley, Overjoyed at Triumph, Now Wants Team to Upset Yanks in World Series Rush to Title Unexpected Each Game In Stride | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/cohn-to-address-notion-group.html | Cohn to Address Notion Group | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/maloney-act-seen-as-near-operation-eglys-appointment-and-call-for.html | MALONEY ACT SEEN AS NEAR OPERATION; Egly's Appointment and Call for Meeting Tuesday Point to Early Fulfillment ORGANIZING IS FIRST STEP Then SEC Is to Fix Rules for Over-the-Counter Trade, Listing 7,000 Dealers Complex Field a Problem MALONEY ACT SEEN AS NEAR OPERATION | True | By Howard W. Calkins | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/power-and-the-modern-world-bertrand-russells-lucid-and-brilliantly.html | POWER AND THE MODERN WORLD; Bertrand Russell's Lucid and Brilliantly Written Venture in Social Analysis POWER: A NEW SOCIAL ANALYSIS. Power in the Modern World | True | By Henry Hazlitt | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/france-keeps-composure-people-are-not-inclined-to-quarrel-with-the.html | FRANCE KEEPS COMPOSURE; People Are Not Inclined to Quarrel With The Peace Daladier Brought to Them Government Supported Wives Went to Country THREE PRE-MUNICH MEETINGS | True | By P. J. Philipwireless To the New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/realty-seized-by-county-nets-57255-at-auction.html | Realty Seized by County Nets $57,255 at Auction | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/invasion-of-south-held-near-in-china-japanese-transports-reported.html | INVASION OF SOUTH HELD NEAR IN CHINA; Japanese Transports Reported Off Shanghai and Tsingtao With 35,000 More Troops CHINESE CLAIM VICTORIES Tell of Two Successes South of Yangtze-Girls' School of U. S. Mission Is Bombed Rules Add to Invasion Fears U. S. Mission's School Bombed | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/helsel-wins-shootoff-beats-hunt-schwalb-at-bergen-beachcanfield.html | HELSEL WINS SHOOT-OFF; Beats Hunt, Schwalb at Bergen Beach--Canfield Scores | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/committees-formed-for-december-ball-jane-e-rovensky-chairman-of.html | COMMITTEES FORMED FOR DECEMBER BALL; Jane E. Rovensky Chairman of Annual Charity Event | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/sharkey-takes-bout-baker-disqualified-by-referee-in-fourth-for-not.html | SHARKEY TAKES BOUT; Baker Disqualified by Referee in Fourth for Not Trying | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/lowell-textile-in-front-aerial-attack-conquers-eleven-fo-from.html | LOWELL TEXTILE IN FRONT; Aerial Attack Conquers Eleven fo From Panzer College, 39-0 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/wvf-w-denies-being-barred.html | WVF W Denies Being Barred | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/hurricane-leavesclass-on-weather-in-its-wake.html | Hurricane Leaves'Class On Weather in Its Wake | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/behind-the-scenes-october-brings-list-of-new-broadcastsbenny-allen.html | BEHIND THE SCENES; October Brings List of New BroadcastsBenny, Allen and Cantor Return 87,500,000 RADIOS | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/refrigerator-drive-off-deferred-until-spring-to-await-stronger.html | REFRIGERATOR DRIVE OFF; Deferred Until Spring to Await Stronger Upswing | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/g-o-p-paper-guides-party-workers.html | G. O. P. PAPER GUIDES PARTY WORKERS | True | Special Correspondence THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/coast-of-dead-ships.html | COAST OF DEAD SHIPS" | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/house-overlooking-the-countryside.html | HOUSE OVERLOOKING THE COUNTRYSIDE | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/warns-all-agents-of-foreign-groups-state-department-stresses.html | WARNS ALL AGENTS OF FOREIGN GROUPS,; State Department Stresses Thursday Deadline for Registration Under Law | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/capacity-crowd-forecast.html | Capacity Crowd Forecast | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/berkshire-festival-twentieth-anniversary-of-programs-under-the.html | BERKSHIRE FESTIVAL; Twentieth Anniversary of Programs Under The Auspices of Mrs. Coolidge | True | By Jay C. Rosenfeld | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/mrs-r-p-limburg-heads-fund-drive-jewish-charities-campaign-in.html | MRS. R. P. LIMBURG HEADS FUND DRIVE; Jewish Charities Campaign in Greater City Will Open at Luncheon Tomorrow | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/weinsteinfelmus.html | Weinstein-Felmus | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/oregon-rallies-to-win-from-ucla14-to-12.html | Oregon Rallies to Win From U.C.L.A.,14 to 12 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/polo-match-to-aid-red-cross.html | Polo Match to Aid Red Cross | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/harry-finnell-dead-copper-firm-officer-vice-president-of-phelps.html | HARRY FINNELL DEAD; COPPER FIRM OFFICER; Vice President of Phelps Dodge Products Corporation Here | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/sad-fate-of-a-country-which-reided-on-a-pact-czechoslovakia.html | SAD FATE OF A COUNTRY WHICH REldED ON A PACT; Czechoslovakia, Stiffened by Pledges Of France and Britain, Lost Her Chance for Better Bargain BUT OLD WORLD ESCAPED WAR Some Larger Aspects Czechoslovakia's Complaint Future of the Settlement The Political Results OVERSHADOWED | True | By Edwin L. James | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/margaret-s-breen-fiancee-in-caldwell-betrothal-to-caryle-e-miller.html | MARGARET S. BREEN FIANCEE IN CALDWELL; Betrothal to Caryle E. Miller Announced by Parents | True |  | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/igleharts-whites-beat-blues-10-to-7-hoppings-reds-also-triumph-in.html | IGLEHART'S WHITES BEAT BLUES, 10 TO 7; Hopping's Reds Also Triumph in Practice Polo | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/msotranto-the-a-e-f-s-great-a-the-otranto-the-a-e-fs-great-sea.html | MSOTRANTO; THE A. E. F. S GREAT ??A THE OTRANTO: THE A. E. F.'S GREAT SEA TRAGEDY A Sudden Collision in a Gale, Twenty Years Ago, Brought Death to Many of Our Soldiers | True | By Paul Fredericksen | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/gladys-a-durand-bride-of-broker-married-in-floral-setting-garden.html | GLADYS A. DURAND BRIDE OF BROKER; Married in Floral Setting Garden City Church to George A. Corroon HIS SISTER MAID OF HONO Eight Other Attendants Als Serve-Bridegroom Has Brother as Best Man | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/baldwin-defeats-hicksville-257-halfback-munn-tallies-twice-as.html | BALDWIN DEFEATS HICKSVILLE, 25-7; Halfback Munn Tallies Twice as Golden Wave Triumphs in Inaugural Contest Oceanside 25, Port Washington 0 Sewanhaka 12, Chaminade 0 Valley Stream 14, Mineola 6 | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/860-a-month-is-cost-in-georgia-clubhouse.html | $8.60 a Month Is Cost In Georgia Clubhouse | True |  | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/russian-grand-duke-is-dangerously-ill-cyril-in-hospital-in-parisleg.html | RUSSIAN GRAND DUKE IS DANGEROUSLY ILL; Cyril in Hospital in Paris--Leg Amputation Discussed | True | Wireless to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/daladier-beaten-says-paris-writer-inadequate-backing-by-briton-held.html | DALADIER BEATEN, SAYS PARIS WRITER; Inadequate Backing by Briton Held to Have Forced Him to Yield on Vital Points MITTEL EUROPA FORESEEN Poland Expected to Abet Reich With France and Britain Shorn of Influence Plebiscite Waived Hitler Refused to Budge | True | By Pertinax | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/dc4-tries-wings-again-42passenger-craft-tests-indicate-it-will-fill.html | DC-4 TRIES WINGS AGAIN; 42-Passenger Craft Tests Indicate It Will Fill Blueprint Claims Short Take-Off Runs Performance Satisfactory Expect CAA Certificate Soon | True | By James Bassett Jr. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/subway-lends-umbrellas.html | SUBWAY LENDS UMBRELLAS | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/italy-fails-to-see-further-accords-press-throws-cold-water-on-idea.html | ITALY FAILS TO SEE FURTHER ACCORDS; Press Throws Cold Water on Idea That Munich Marks the Start of Wider Pacts AXIS HELD THE ONLY HOPE Rome Hears Report of Growing Opposition to Chamberlain and to Daladier | True | By Arnaldo Cortesiwireless To the New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/wage-law-changes-predicted-by-burke-senator-back-from-tour-calls.html | WAGE LAW CHANGES PREDICTED BY BURKE; Senator, Back From Tour, Calls 40-Hour Week a Failure There | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/ambulance-in-crash-overturned-4-hurt-hospital-car-rams-truck-then.html | AMBULANCE IN CRASH OVERTURNED, 4 HURT; Hospital Car Rams Truck, Then Auto--Patient Uninjured | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/germans-finally-told-how-close-war-was-kept-in-ignorance-of-the.html | GERMANS FINALLY TOLD HOW CLOSE WAR WAS; Kept in Ignorance of the Course of Events, They Had Shown Dismay At the Large Troop Display People Are Appalled Departure of Correspondents Display Causes Wonderment WITHDRAWING | True | By Frederick T. Birchallwireless To the New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/west-virginia-wins-386-dowas-west-virginia-wesleyanclark-and-pinion.html | WEST VIRGINIA WINS, 38-6; Dowas West Virginia Wesleyan--Clark and Pinion Excel | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/alabama-reveals-power-davis-paces-crimson-tide-in-rout-of-howard-by.html | ALABAMA REVEALS POWER; Davis Paces Crimson Tide in Rout of Howard by 34-0 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/will-lecture-on-housing.html | Will Lecture on Housing | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/california-rolls-on-273-bottari-outstanding-in-victory-over.html | CALIFORNIA ROLLS ON, 27-3; Bottari Outstanding in Victory Over Washington State | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/soldiers-to-open-2d-phase-of-drill-brigade-tactics-of-camp-dix.html | SOLDIERS TO OPEN 2D PHASE OF DRILL; Brigade Tactics of Camp Dix Contingent Will Get Under Way on Tuesday Motor Convoys to See Action Rest of Problem a Secret | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/harvester-to-call-6500-men.html | Harvester to Call 6,500 Men | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/french-housing-system-new-york-wpa-describes-plan-developed-by.html | FRENCH HOUSING SYSTEM; New York WPA Describes Plan Developed by Eugene Mopin | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/wood-sets-record-in-links-triumph-wins-jersey-p-g-a-title-with-279.html | WOOD SETS RECORD IN LINKS TRIUMPH; Wins Jersey P. G. A. Title With 279, Two Strokes Under Old Mark-His 4th Victory Drops Five Shots Behind Records Two Birdies | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/mosbachers-yacht-first.html | Mosbacher's Yacht First | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/farm-discontent-told-to-wallace-but-kansas-parley-indicates-most.html | FARM DISCONTENT TOLD TO WALLACE; But Kansas Parley Indicates Most Wheat Growers Will Stick to Federal Plan THEY HIT PRICES, RED TAPE Faith in Wheat Persists Power Pumps a Safeguard Streamlining" Urged | True | By A. R. Buckingham | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/gilbert-thorne-banker-dies-at-82-retired-senior-vice-president-of.html | GILBERT THORNE, BANKER, DIES AT 82; Retired Senior Vice President of the National Park Here Is Stricken in Lakeville, Conn. BEGAN CAREER IN WEST, Served New York Organization 26 Years-- Once National Bank Examiner | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/city-college-wins-from-buffalo-152-jerry-and-harry-stein-excel-in.html | CITY COLLEGE WINS FROM BUFFALO, 15-2; Jerry and Harry Stein Excel in Opening Football Game at Lewisohn Stadium STATISTICS OF THE GAME STATISTICS OF THE GAME Weissbrod Plays Well Fumble Sets Bisons Back | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/bloomfield-plays-to-00-draw-again-bengals-chances-of-keeping-state.html | BLOOMFIELD PLAYS TO 0-0 DRAW AGAIN; Bengals' Chances of Keeping State Football Crown Fade in Draw With Belleville RIVALS EVENLY MATCHED Ball Stays Near Midfield in Champions' Second Deadlock in Two Weeks | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/n-s-jonas-honored-at-hospital-dinner-retiring-head-of-brooklyns.html | N. S. JONAS HONORED AT HOSPITAL DINNER.; Retiring Head of Brooklyn's Jewish Institution Gets Fund of $125,000 for Charity SCROLL ALSO PRESENTED Leaders Extol Philanthropic Efforts of Founder of Federation in Borough | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/dewey-ticket-praised-union-league-club-of-brooklyn-asks-voters-to.html | DEWEY TICKET PRAISED; Union League Club of Brooklyn Asks Voters to Support It | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/miss-mknight-to-wed-alumna-of-agnes-irwin-school-to-be-bride-of.html | MISS M'KNIGHT TO WED; Alumna of Agnes Irwin School to Be Bride of Reed Knox Jr. | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/new-hampshire-on-top-reveals-varied-attack-to-beat-bates-at.html | NEW HAMPSHIRE ON TOP; Reveals Varied Attack to Beat Bates at Lewiston. 22-6 | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/miss-curran-earle-to-become-a-bride-greenville-s-c-girl-is-engaged.html | MISS CURRAN EARLE TO BECOME A BRIDE; Greenville, S. C., Girl Is Engaged to Claiborn McD. Carr Jr. | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/worlds-fair-murals-enlivened-by-art-of-two-gifted-women-eleven.html | World's Fair Murals Enlivened By Art of Two Gifted Women; Eleven Compositions Reflecting the Passing Scene Contributed by Miss Hildreth Meiere and Miss Martha Axley Education, Theme of Mural Contributor to Two Fairs | True | By Kathleen M'Laughlin | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/all-hallows-triumphs-halts-xavier-high-by-187-as-halfback-hall.html | ALL HALLOWS TRIUMPHS; Halts Xavier High by 18-7 as Halfback Hall Shows Way | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/palladium-for-prints-new-photographic-process-costs-less-and.html | PALLADIUM FOR PRINTS; New Photographic Process Costs Less and Generally Produces Good Results Tones Richer and Warmer A Contact Process | True | By Edward Fitch Hall | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/recent-recordings-lucia-in-entirety-by-company-from-milan-under.html | RECENT RECORDINGS; ' Lucia' in Entirety by Company from Milan Under Lorenzo Molajoli | True | By Compton Pakenham | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/new-hampshire-hit-hard.html | NEW HAMPSHIRE HIT HARD | True | By Walter F. Healy | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/-fox-in-the-cloak-and-some-other-recent-works-of-fiction-fox-in-the.html | " Fox in the Cloak" and Some Other Recent Works of Fiction; FOX IN THE CLOAK. By Harry Lee. 557 pp. New York: The Macmillian Company. $2.50. Life in Holland OLD HAVEN. By David Cornel Dejong. 559 pp. Boston: Houghton, Mifflin Company. $2.50. Tales of the Dole THE CLEFT STICK. By Walter Greenwood. 212 pp. With drawings by Arthur Wragg. New York: Frederick A. Stokes Company. $2.50. Remains Rolls On DEATH OF A WORLD Vol. VII of MEN OF GOOD-WILL. By Jules Romains. Translated from the French by Gerard Hopkins. 551 pp. New York: Alfred A. Knopf. $3. Latest Works of Fiction The North Country Latest Works of Fiction From the Yiddish THREE NOVELS. By Sholem Asch. Translated by Elsa Krauch. 420 pp. New York: G. P. Putnam's Sons. $3. | True | FRED T. MARSH.JOHN COURNOS. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/315-who-passed-the-test-for-policewomen-have-361-degrees-4-phi-beta.html | 315 Who Passed the Test for Policewomen Have 361 Degrees, 4 Phi Beta Kappa Keys | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/wildlife-research-begins-at-penn-state-several-conservation-studies.html | WILD-LIFE RESEARCH BEGINS AT PENN STATE; Several Conservation Studies by Joint Unit Get Under Way | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/to-discuss-ore-reserves-raw-materials-congress-lists-topics-for.html | TO DISCUSS ORE RESERVES; Raw Materials Congress Lists Topics for Iowa Session | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/police-department.html | Police Department | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/jefferson-nickel-started.html | Jefferson' Nickel Started | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/germany-announces-loan-of-1500000000-marks.html | Germany Announces Loan Of 1,500,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/old-campuses-new-ideas.html | OLD CAMPUSES, NEW IDEAS | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/shoe-shade-helps-soap.html | Shoe Shade Helps Soap | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/holcomb-made-a-major-general.html | Holcomb Made a Major General | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/upturn-for-hollywood-comics-do-eddie-cantors-mgmrko-contracts.html | UPTURN FOR HOLLYWOOD COMICS; Do Eddie Cantor's MGM-RKO Contracts Presage Another Slapstick Cycle? Mr. Goldwyn Pays for Peace | True | By Douglas W. Churchill | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/collie-stays-by-lost-boy.html | Collie Stays by Lost Boy | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/tables-turned-in-twenty-years-a-new-big-four-with-a-german-at-the.html | TABLES TURNED IN TWENTY YEARS; A New 'Big Four,' With a German at the Head, Undoes the Work of the 'Big Four' of the Versailles Treaty LEAGUE OF NATIONS TERRITORIAL CHANGES MILITARY CLAUSES REPARATIONS THE FUTURE PEACEMAKER OF 1919 A NICE PEACEFUL WALK IN THE COUNTRY" | True | By Shepard Stone | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/body-of-storm-victim-found.html | Body of Storm Victim Found | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/topics-of-the-times.html | Topics of The Times | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/an-authentic-tale-of-the-sea-heinrich-hausers-port-of-last-call-is.html | An Authentic Tale of the Sea; Heinrich Hauser's "Port of Last Call" Is a Moving Study of Two Men Aboard a Crippled Ship LAST PORT OF CALL. By Heinrich Hauser. Translated from the German by Barrows Mussey. 340 pp. New York: Stackpole Sons. $2:50. | True | By Percy Hutchison | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/long-island-bridal-for-natalie-fuller-smith-graduate-is-married-to.html | LONG ISLAND BRIDAL FOR NATALIE FULLER; Smith Graduate Is Married to Richard M. Howland | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/delaware-halts-ursinus-scores-129-viden-getting-one-tally-and.html | DELAWARE HALTS URSINUS; Scores, 12-9, Viden Getting One Tally and Passing for 2d | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/georgetown-victor-510-hampden-sydney-is-crushed-in-opening-football.html | GEORGETOWN VICTOR, 51-0; Hampden Sydney Is Crushed in Opening Football Game | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/lawrencebuehler.html | Lawrence--Buehler | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/missouri-halts-colorado-christman-sophomore-stars-in-triumph-by-14.html | MISSOURI HALTS COLORADO; Christman, Sophomore, Stars in Triumph by 14 to 7 | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/world-series-interest-centered-in-yanks-bid-for-third-straight.html | World Series Interest Centered in Yanks' Bid for Third Straight Victory; LEE LIKELY TO FACE YANKEES IN OPENER Gomez or Ruffing to Pitch Against Cubs Wednesday in Chicago Park NEW YORK 1-2 FAVORITE Attendance Mark for Single World Series Game in'View—Play Here Saturday Stadium Bigger Than Ever Tradition Against Yanks AWAIT ANNUAL BASEBALL CLASSIC WHICH GETS UNDER WAY THIS WEEK Bill Lee, Cubs | True | By John Drebinger | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/tennessee-rally-defeats-clemson-volunteers-come-from-behind-in.html | TENNESSEE RALLY DEFEATS CLEMSON; Volunteers Come From Behind in Thrilling Contest to Triumph by 20 to 7 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/fort-clinch-saved-from-sea.html | FORT CLINCH SAVED FROM SEA | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/scuddervoorhees.html | Scudder-Voorhees | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK MONDAY, OCT. 3 TUESDAY, OCT. 4 WEDNESDA Y, OCT. 5 TODAY, OCT. 2 THURSDAY, OCT. 6 FRIDAY, OCT. 7 SATURDAY, OCT. 8 SUNDAY, OCT. 9 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/attics-to-inspire-styles-at-benefit-mrs-c-de-wolf-gibson-to-head.html | ATTICS TO INSPIRE STYLES AT BENEFIT; Mrs. C. De Wolf Gibson to Head Group Taking Part in Charity Event at Saks ATTICS TO INSPIRE STYLES AT BENEFIT | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/mass-for-cardinal-hayes-service-to-be-held-tomorrow-at-manhattan.html | MASS FOR CARDINAL HAYES; Service to Be Held Tomorrow at Manhattan College | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/the-big-game-from-the-players-viewpoint-to-them-football-is-not-a.html | THE BIG GAME FROM THE PLAYERS' VIEWPOINT; To Them Football Is Not a Spectacle at All But a Contest Bound Up With Their Emotions THE BIG GAME FROM THE PLAYERS' POINT OF VIEW | True | By Allison Danzig | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/conway-tearle-60-dies-on-the-coast-stage-and-screen-actor-is-the.html | CONWAY TEARLE, 60, DIES ON THE COAST; Stage and Screen Actor Is the Victim of Heart Attack III Only a Few Weeks MADE HIS DEBUT IN 1892 His Last Film Appearance Was in "Romeo and Juliet"A Native of New York Career on Stage and Screen Once Highest Paid Film Actor | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/to-test-indiana-athletes.html | To Test Indiana Athletes | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/mercersburg-on-top-70-downs-george-washington-cubs-on-welshs-49yard.html | MERCERSBURG ON TOP, 7-0; Downs George Washington Cubs on Welsh's 49-Yard Run | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/news-conference-will-hear-madden-labor-act-to-be-discussed-by-its.html | NEWS CONFERENCE WILL HEAR MADDEN; Labor Act to Be Discussed by Its Chief Administrator at Mamaroneck Tomorrow JUSTICE SEARS TO SPEAK Others at Meeting Arranged by The Times Will Include Mrs. Catt and Dr. Alfaro | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/21488-ship-radios.html | 21,488 SHIP RADIOS | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/augusta-straus-engaged-plans-to-be-wed-to-robert-campe-goodman-this.html | AUGUSTA STRAUS ENGAGED; Plans to Be Wed to Robert Campe Goodman This Winter | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/ohio-power-files-for-mortgage-bonds-utility-proposes-55000000-to.html | OHIO. POWER FILES FOR MORTGAGE BONDS; Utility Proposes $55,000,000 to Redeem Loans | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/linden-n-j-project-nearing-completion-several-garden-home-units-to.html | LINDEN, N. J., PROJECT NEARING COMPLETION; Several Garden Home Units to Be Opened Next Month | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/the-shadow-of-war-over-civilian-europe.html | The Shadow of War Over Civilian Europe | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/outdoor-opera.html | OUTDOOR OPERA | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/shops-take-a-leaf-from-the-theatres-book-current-exhibitions-stage.html | SHOPS TAKE A LEAF FROM THE THEATRES' BOOK; CURRENT EXHIBITIONS Stage Art and Decorative Psychology Make New Interiors Dramatic in Color and Design | True | By Walter Rendell Storey | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/hails-our-court-system-mrs-kross-urges-voters-to-take-interest-in.html | HAILS OUR COURT SYSTEM; Mrs. Kross Urges Voters to Take Interest in It | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/cecil-pendletons-troth-member-of-virginia-family-to-be-bride-of-dr.html | CECIL PENDLETON'S TROTH; Member of Virginia Family to Be Bride of Dr. J. E. Fissel Jr. | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/yale-cubs-to-invade-andover.html | Yale Cubs to Invade Andover | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/holiday-toy-orders-spurt.html | Holiday Toy Orders Spurt | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/teschens-history-is-one-of-disputes-conflicts-of-rulership-over-the.html | TESCHEN'S HISTORY IS ONE OF DISPUTES; Conflicts of Rulership Over the Area Have Raged Since the Ninth Century CZECHS SEIZED IT IN 1920 Polish Troops Were in Russia at the Time-- Powers Took a Hand but to No Avail | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/trade-pacts-held-no-aid-tariff-league-asserts-figures-show-no-link.html | TRADE PACTS HELD NO AID; Tariff League Asserts Figures Show No Link to Exports | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/referendum-on-war-is-favored-in-survey-with-68-per-cent-of-replies.html | Referendum on War Is Favored in Survey With 68 Per Cent of Replies for Voting Plan | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/loyalist-buying-here-put-at-2000000-monthly.html | Loyalist Buying Here Put At $2,000,000 Monthly | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/two-new-coins-of-east-africa.html | TWO NEW COINS OF EAST AFRICA | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/births.html | Births | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/miss-esther-pelton-of-brooklyn-is-wed-plant-school-graduate-bride.html | MISS ESTHER PELTON OF BROOKLYN IS WED; Plant School Graduate Bride of Albert W. Haas | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/investment-trust.html | INVESTMENT TRUST | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/adult-classes-planned.html | Adult Classes Planned | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/authorizes-truck-financing.html | Authorizes Truck Financing | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/concordia-eleven-subdues-hastings-reiter-takes-scoring-honors-in.html | CONCORDIA ELEVEN SUBDUES HASTINGS; Reiter Takes Scoring Honors in 25-7 Rout-- Mamaroneck Bows to Greenwich, 7-6 BRONXVILLE HIGH VICTOR Beats Saunders Easily, 26-0 Harrison, Edison Tech Also Gain Triumphs Greenwich 7, Mamaroneck 6 Bronxville 26, Saunders 0 Harrison 6, No. Tarrytown 0 Edison 18, Rye 0 | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/j-a-pollock-files-as-bankrupt.html | J. A. Pollock Files as Bankrupt | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/sha-wnee-mission-in-centennial-elizabeth-city-races-sports-at-hot.html | SHA WNEE MISSION IN CENTENNIAL; ELIZABETH CITY RACES SPORTS AT HOT SPRINGS | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/montclair-teachers-tie-held-scoreless-by-arnold-team-in-first.html | MONTCLAIR TEACHERS TIE; Held Scoreless by Arnold Team in First Gridiron Test | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/adams-and-two-curtis-teams-top-groups-in-first-school-crosscountry.html | Adams and Two Curtis Teams Top Groups in First School Cross-Country Runs; CURTIS HARRIERS DOMINATE RACES Win in Two Groups, With Adams First in Other as P. S. A. L. Cross-Country Starts CONFORTI'S TIME IS BEST Morris Runner Triumphs by Eight Yards-Kissel and L. Smith Also Score First Group Is Fast 1937 Champions Trau THE ORDER OF FINISH | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/33-states-to-spend-4000000-at-fair-whalen-estimates-cost-of-exhibit.html | 33 STATES TO SPEND $4,000,000 AT FAIR; Whalen Estimates Cost of Exhibits to Be Situated in Court of States PUERTO RICO PLANS SHOW New England Group to Have Joint Display--Buildings Under Construction Will Plan Brazil's Exhibit | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/nation-deficient-in-21-war-supplies-some-of-these-materials.html | NATION DEFICIENT IN 21 WAR SUPPLIES; Some of These Materials Inadequately Available Here, Some Wholly Imported IS MOST SELF-SUFFICIENT Leads World in This Respect, but Problems of Conflict Require Much Planning Educational Preparation Role of Synthetic Rubber Canadian Amity Cited | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/long-drives-mark-santa-claras-crushing-defeat-of-stanford-before.html | Long Drives Mark Santa Clara's Crushing Defeat of Stanford Before 50,0000; SANTA CLARA GAINS VICTORY BY 22 TO 0 Dominated Play From Start in Game at Palo Alto to Win From Stanford Eleven SO. CALIFORNIA TRIUMPHS Tops Oregon State, 7 to O, on Third-Period Touchdown--Anderson Is Star. Two Long Marches Beavers Kept on Defense | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/westbury-eleven-tops-freeport-76-knipfings-kick-decides-in.html | WESTBURY ELEVEN TOPS FREEPORT, 7-6; Knipfing's Kick Decides in Hard-Fought Engagement--Other School Results Glen Cove 13, Southampton 13 Sayville 13, Huntington D Farmingdale 22, Amityville 0 | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/jersey-press-group-to-meet-at-rutgers-dr-gallup-will-be-speaker-at.html | JERSEY PRESS GROUP TO MEET AT RUTGERS; Dr. Gallup Will Be Speaker at Dinner Tomorrow Night | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/amherstarranges-study-for-cleargyy-college-founded-to-educate.html | AMHERST ARRANGES STUDY FOR CLEARGYY; College Founded to Educate Ministers Invites 300 to Free Extension Course | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/tuxedo-plans-for-ball-angier-biddle-duke-heads-the-floor-committee.html | TUXEDO PLANS FOR BALL; Angier Biddle Duke Heads the Floor Committee for Event | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/crawfordleft-25000000-second-accounting-of-columbia-gas-heads.html | CRAWFORDLEFT $25,000,000; Second Accounting of Columbia Gas Head's Estate Is Filed | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/record-openingday-crowd-of-67397-watches-ohio-state-turn-back.html | Record Opening-Day Crowd of 67,397 Watches Ohio State Turn Back Indiana; OHIO STATE VICTOR IN LAST PERIOD, 6-0 Sexton Tosses 10-Yard Pass. to Scott for Only Touchdown Against Indiana HOOSIERS OUTGAIN BUCKS But Breaks Are Against Them in Their Bids to Score on Columbus Gridiron Only Sustained Drive Tide of Battle Shifts | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/business-show-ready-1500-items-many-of-them-new-will-be-seen-this.html | BUSINESS SHOW READY; 1,500 Items, Many of Them New, Will Be Seen This Week | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/gather-to-study-catholic-teaching-8000-meet-in-national-congress-at.html | GATHER TO STUDY CATHOLIC TEACHING; 8,000 Meet in National Congress at Hartford to Consider Needs of 2,000,000 Children ALL AGES HOLD INTEREST Religion in Both School and Home Concerns Clergy, Laity and Instruction Staffs Chief Points of the Agenda Articulate Laity" Sought Progress in Testament Revision | True | From a Staff Correspondent | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/oklahoma-downs-rice-in-upset-76-boudreau-kicks-winning-point-after.html | OKLAHOMA DOWNS RICE IN UPSET, 7-6; Boudreau Kicks Winning Point After McCarty Tallies From the 18-Yard Line | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/ruth-newman-engnged-she-will-become-the-bride-of-elliott-arthur.html | RUTH NEWMAN ENGAGED; She Will Become the Bride of Elliott Arthur Caplin | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/rememberingthomas-wolfe-impressions-of-the-novelist-who-created-and.html | RememberingThomas Wolfe; Impressions of the Novelist Who Created and Lived A Legend of Man's Hunger in His Youth" Wolfe | True | By Peter Monro Jack | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/wins-prize-by-pig-tail-woman-best-liar-in-illinois-grew-sausage-in.html | WINS PRIZE BY PIG TAIL; Woman, Best Liar in Illinois, Grew Sausage in Apple | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/dismissed-from-police-force.html | Dismissed From Police Force | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/pays-tuition-in-silver-dollars.html | Pays Tuition in Silver Dollars | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/notes-of-the-camera-world-miniature-and-movies-photographic-courses.html | NOTES OF THE CAMERA WORLD; Miniature and Movies Photographic Courses Meeting and Exhibit New Adapter Available | True | By Robert W. Brown | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/5000-herd-donated-to-flanagan-home-ten-pedigreed-swiss-cattle-are.html | $5,000 HERD DONATED TO FLANAGAN HOME; Ten Pedigreed Swiss Cattle Are Given to Spur Boys' Interest | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/debut-in-new-jersey-for-sylvia-mitchell-grandparents-give-tea-for.html | DEBUT IN NEW JERSEY FOR SYLVIA MITCHELL; Grandparents Give Tea for Her at Bernardsville Home | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/along-shortwave-trails-inventors-would-put-radio-set-on-ceiling.html | ALONG SHORT-WAVE TRAILS; INVENTORS WOULD PUT RADIO SET ON CEILING | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/to-discuss-recreation-national-congress-to-convene-in-pittsburgh-to.html | TO DISCUSS RECREATION; National Congress to Convene in Pittsburgh Tomorrow | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/receives-indian-text-manhattan-college-gets-religious-work-of.html | RECEIVES INDIAN TEXT; Manhattan College Gets Religious Work of Missionaries | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/parade-of-18-planes-to-fly-over-the-city-la-guardia-to-lead.html | PARADE OF 18 PLANES TO FLY OVER THE CITY; La Guardia to Lead Demonstration for Air Travel Week | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/german-plane-due-here-today.html | German Plane Due Here Today | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/joyful-cubs-turn-room-upsidedown-dressing-quarters-are-nearly.html | JOYFUL CUBS TURN ROOM UPSIDE-DOWN; Dressing Quarters Are Nearly Ruined in Celebration of Pennant Triumph | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/mary-l-perfect-becomes-a-bride-she-is-married-to-thomas-t-cook-jr-i.html | MARY L. PERFECT BECOMES A BRIDE; She Is Married to Thomas T. Cook Jr. in Church Ceremony at Forest Hills SISTER IS HER ATTENDANT Reception Held at Home of Mr. and Mrs. L. N. Ensko in Freeport, L. I. | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/portents-for-1940-rise-in-pivotal-new-york-fates-of-parties-in.html | PORTENTS FOR 1940 RISE IN PIVOTAL NEW YORK; Fates of Parties in Nation Charted in Pitting Lehman on His Record Against Dewey in Attacker's Role RIGHT WING DEMOCRATS AHEAD Crossing of Strategy Where President Stands Vote-Getting This Year Senatorial Balancing THE DOVE OF PEACE AT ANY PRICE" | True | By Arthur Krock | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/mountain-climbers-put-spook-to-rout-pennsylvania-club-will-open.html | MOUNTAIN CLIMBERS PUT 'SPOOK' TO ROUT; Pennsylvania Club Will Open 'Haunted' House as Shelte | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/listeningin-on-distance-forecasting-reception.html | LISTENING-IN ON DISTANCE; FORECASTING RECEPTION | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/writers-meeting-set.html | Writers' Meeting Set | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/bucknell-in-front-2714-stages-long-marches-to-score-over-gettysburg.html | BUCKNELL IN FRONT, 27-14; Stags Long Marches to Score Over Gettysburg Eleven | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/urges-wage-act-change-fischel-suggests-an-amendment-to-close.html | URGES WAGE ACT CHANGE; Fischel Suggests an Amendment to Close Loophole | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/study-plan-for-mother-care.html | Study Plan for Mother Care | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/grainloan-code-changed-department-of-agriculture-liberalizes-system.html | GRAIN-LOAN CODE CHANGED; Department of Agriculture Liberalizes System for Growers | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/bonds-being-paid-before-maturity-last-weeks-calls-for-redemption.html | BONDS BEING PAID BEFORE MATURITY; Last Week's Calls for Redemption Smaller in Volume Than in Preceding Period ITALY PAYING $3,378,000 September's Retirements Were Smallest for That Month in Five Years | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/homing-pigeons-race-for-prizes.html | HOMING PIGEONS RACE FOR PRIZES | True | By Christopher Janus | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/dartmouth-routs-st-lawrence-510-regulars-quickly-register-two.html | DARTMOUTH ROUTS ST. LAWRENCE, 51-0; Regulars Quickly Register Two Touchdowns and Then Retire From Action Gain Automatic Safety Goodrich Intercepts Pass | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/vanderbilt-wins-by-120-over-west-ky-teachers.html | Vanderbilt Wins by 12-0 Over West. Ky. Teachers | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/valerie-m-lambert-becomes-betrothed-she-will-be-married-in-winter.html | VALERIE M. LAMBERT BECOMES BETROTHED; She Will Be Married in Winter to Philip S. Hemphill | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/home-owners-protest-brooklyn-residents-demonstrate-for-foreclosure.html | HOME OWNERS PROTEST; Brooklyn Residents Demonstrate for Foreclosure Changes | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/princeton-crushes-williams-39-to-0-perina-dashes-85-yards-for-score.html | PRINCETON CRUSHES WILLIAMS, 39 TO 0; Perina Dashes 85 Yards for Score to Feature Tigers' Six-Touchdown Attack Tigers Moving Ahead PRINCETON CRUSHES WILLIAMS, 39 TO 0 Meehan's Punt Blocked STATISTICS OF THE GAME | True | By Robert F. Kelleyspecial To The New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/dr-joseph-n-b-rawle-court-stenographer-for-47-years-dies-in.html | DR. JOSEPH N. B. RAWLE; Court Stenographer for 47 Years Dies in Brooklyn Home | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/harvey-kinsman-loses-city-post-civil-service-board-ousts-lunn-as.html | HARVEY KINSMAN LOSES CITY POST; Civil Service Board Ousts Lunn as $5,000 Supervisor of Court House Job BOROUGH HEAD IS AROUSED Declares Kern Seeks Places for Labor Party Men--Says Construction Will Halt Personal Representative On Payroll Since 1929 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/transcanada-air-service-expanding.html | TRANS-CANADA AIR SERVICE EXPANDING | True | By James Montanges | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/examples-of-oriental-art-in-american-museums-oriental-art-in.html | Examples of Oriental Art in American Museums; ORIENTAL ART IN AMERICA. Recent Accessions in American Museums. Folio Size. 48 Gravure Plates. Chicago: The New Orient Society. $10. | True | By Alvin C. Eastman | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/residences-bought-in-many-districts-institutional-holdings-sold-in.html | RESIDENCES BOUGHT IN MANY DISTRICTS; Institutional Holdings Sold in Brooklyn and Queens | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/plan-shrine-at-site-of-marconi-triumph-residents-of-south-wellfleet.html | PLAN SHRINE AT SITE OF MARCONI TRIUMPH; Residents of South Wellfleet, Mass., Start Funds Drive | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/girls-to-operate-opportunity-shop-debutantes-will-take-over-the.html | GIRLS TO OPERATE OPPORTUNITY SHOP; Debutantes Will Take Over the Sales Tomorrow for Benefit of Medical Clinics GIRLS TO OPERATE OPPORTUNITY SHOP | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/more-ships-go-to-java-tourists-are-learning-of-the-bright-charm-of.html | MORE SHIPS GO TO JAVA; Tourists Are Learning of the Bright Charm of Tropical Island Few Ruins or Temples Bicycle Devotees | True | By Wilbur Burton | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/haverford-school-victor-defeats-poly-prep-of-brooklyn-by-76-as.html | HAVERFORD SCHOOL VICTOR; Defeats Poly Prep of Brooklyn by 7-6 as Nicholson Stars | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/house-well-rented-el-dorado-apartment-reported-as-95-per-cent.html | HOUSE WELL RENTED; El Dorado Apartment Reported as 95 Per Cent Occupied | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/oppose-four-amendments-municipal-league-conferees-back-transit-and.html | OPPOSE FOUR AMENDMENTS; Municipal League Conferees Back Transit and Welfare Plans | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/to-heroes-of-africa-battles-between-the-zulus-and-voortrekkers-in.html | TO HEROES OF AFRICA; Battles Between the Zulus And Voortrekkers in 1838 Remembered Origin of "Blood River" Two More "Presidentials" Letter Writing Week" Orange Free State Emblem Definitives of Burma From Island of Nassau New Air Mail Service. Iceland Commemoratives National Exhibition | True | By Kent B. Stiles | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/orders-9th-zephyr-train-the-burlington-commissions-budd-to-build.html | ORDERS 9TH ZEPHYR TRAIN; The Burlington Commissions Budd to Build New Unit | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/dr-c-t-haines-75-of-utica-is-dead-practiced-medicine-there-for-42.html | DR. C. T. HAINES, 75, OF UTICA, IS DEAD; Practiced Medicine There for 42 Years After a Decade's Stay in Binghamton IN MANY ORGANIZATIONS Was High Official of Associated Anesthetists of the United States and Canada | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/miss-cupitt-wed-in-westfield-n-j-alumna-of-swarthmore-college-the.html | MISS CUPITT WED IN WESTFIELD, N. J.; Alumna of Swarthmore College the Bride of L. P. Struble Jr. of Bellevue, Pa. | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/the-actors-revolt-or-sandstorm-over-suez.html | THE ACTORS REVOLT; OR, SANDSTORM OVER 'SUEZ' | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/the-stone-age-people-of-the-south-seas-vikings-of-the-sunrise-by.html | The Stone Age People of the South Seas; VIKINGS OF THE SUNRISE. By Peter H. Buck. With illustrations and map. 335 pp. New York: Frederick A. Stokes Company. $3.50. | True | K. W. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/leader-of-blind-to-tell-of-her-sightseeing-trip.html | Leader of Blind to Tell Of Her Sight-Seeing Trip | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/oel-victim-has-1860-elderly-man-falls-to-tracks-and-is-killed-by.html | OEL' VICTIM HAS $1,860; Elderly Man Falls to Tracks and Is Killed by Train | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/police-of-union-city-act-to-guard-nazis-clash-with-veterans-group.html | POLICE OF UNION CITY ACT TO GUARD NAZIS; Clash With Veterans' Group at Kuhn Meeting Today Feared | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/to-plan-for-carnival-on-wheels.html | To Plan for Carnival on Wheels | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/atlanta-beats-beaumont-54.html | Atlanta Beats Beaumont, 5-4 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/peace-appeal-to-poland-is-revealed-by-hull-roosevelt-asked-warsaw.html | Peace Appeal to Poland Is Revealed by Hull; Roosevelt Asked Warsaw Not to Use Force; Peace Treaty Study Urged | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/bridal-in-church-for-jane-hubbard-she-is-wed-in-norfolk-conn-to.html | BRIDAL IN CHURCH FOR JANE HUBBARD; She Is Wed in Norfolk, Conn., to Arthur Knox Jr.--Patricia Haff Maid of Honor TEN OTHER ATTENDANTS Bridegroom Has Father as His Best Man--Reception Is Held After Ceremony | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/party-confident-lehman-will-win-democrats-predict-dewey-will-lose.html | PARTY CONFIDENT LEHMAN WILL WIN; Democrats Predict Dewey Will Lose Strength on Liberalism and Experience Issues SLATE CALLED POWERFUL But Leaders Prepare for Hard Fight--Roosevelt Speech in State Possible Not Underestimating Dewey Roosevelt's Interest | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/h-d-sayer-takes-state-job.html | H. D. Sayer Takes State Job | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/us-pension-figure-termed-too-small-new-deal-error-in-oldage-plan.html | U.S. PENSION FIGURE TERMED TOO SMALL; New Deal Error in Old-Age Plan Ascribed to Failure to Count Part-Time Eligibles PRESENT FIGURES CITED Social Science Council's Study Expects '50% Disparity' Now to Increase With Years Two Estimates Contrasted Statistics Are Bulk of Study Jobless Insurance Analyzed | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/show-floral-murals-garden-decorative-effects-for-schraffts-new.html | SHOW FLORAL MURALS; Garden Decorative Effects for Schrafft's New Store | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/greenberg-goes-hitless-chances-to-beat-homerun-mark-fadeindians-win.html | GREENBERG GOES HITLESS; Chances to Beat Home-Run Mark Fade-Indians Win, 5-0 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/refrigerator-sales-off-30.html | Refrigerator SaLes Off 30% | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/bowdoin-takes-openerr-shows-speed-and-power-topping-massachusetts.html | BOWDOIN TAKES OPENERR; Shows Speed and Power, Topping Massachusetts State, 32-0 | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/bridge-masters-to-play-new-jersey-pair-tournament-to-begin-in.html | BRIDGE: MASTERS TO PLAY; New Jersey Pair Tournament to Begin in Newark This Friday-Three Hands The "Trap Passa" Play Without Stakes Leading Against a Slam | True | By Albert H. Morehead | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/rfc-loans-help-the-pwa-george-washington-bridge-and-paterson-school.html | RFC LOANS HELP THE PWA; George Washington Bridge and Paterson School Are on List | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/croton-estate-on-block-cartoonists-home-on-hudson-to-be-offered-on.html | CROTON ESTATE ON BLOCK; Cartoonist's Home on Hudson to Be Offered on Oct. 12 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/methods-of-halting-neighborhood-blight-will-be-studied-at-national.html | Methods of Halting Neighborhood Blight Will Be Studied at National Convention | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/mississippi-rally-wins-277.html | Mississippi Rally Wins, 27-7 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/fishing-in-waters-of-bermuda.html | FISHING IN WATERS OF BERMUDA | True | By Raymond R. Camp | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/gibbsandrew.html | Gibbs-Andrew | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/ontario-produced-less-gold-in-month-8829381-in-august-against.html | ONTARIO PRODUCED LESS GOLD IN MONTH; $8,829,381 in August, Against $8,894,877 in July | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/the-dance-ballet-russe-schedule-of-the-monte-carlo-companys.html | THE DANCE: BALLET RUSSE; Schedule of the Monte Carlo Company's Approaching Season-News Notes Performance Schedule Notes of Coming Events Second Week's Program | True | By John Martin | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/developing-tract-in-port-chester-builders-preparing-to-erect.html | DEVELOPING TRACT IN PORT CHESTER; Builders Preparing to Erect Medium-Priced Homes on 107-Acre Plot YONKERS DWELLINGS SOLD Artist Acquires New Rochelle Home for OccupancyDeal in Mount Kisco | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/wilson-resigns-post-as-manager-of-phils.html | Wilson Resigns Post As Manager of Phils | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/foreign-exchange-reacts-from-rise-profittaking-and-weekend-closing.html | FOREIGN EXCHANGE REACTS FROM RISE; Profit-Taking and Week-End Closing Out of Positions Bring Moderate Fall POUND DECLINES 1/2 CENTS French Unit Off 1/8 Points and Others Follow Suit--Gold Engagements $3,175,000 | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/spaniel-competition-of-albany-body-claims-interest-in-fieldtrial.html | Spaniel Competition of Albany Body Claims Interest in Field-Trial Circles; SIX STAKES LISTED IN WEEK-END MEET Albany Spaniel Field Trial Club's Tests for Cockers, English Springers Set SHOWS AT FAIR APPROVED Series of Weekly Bench Exhibitions Is Planned--Other News of Canine World Terrier Judge Is Named Jockey Hollow Plans Set Show Listed for Oct. 16 | True | By Henry R. Ilsley | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/british-summer-time-ends.html | British Summer Time Ends | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/mans-diction-best-says-m-s-c-expert-but-woman-still-picks-up-the.html | MAN'S DICTION BEST, SAYS M. S. C. EXPERT; But Woman Still Picks Up the Fundamentals More Quickly | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/hitler-success-hailed-japanese-war-minister-sends-felicitations-to.html | HITLER 'SUCCESS' HAILED; Japanese War Minister Sends Felicitations to Chancellor | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/11-major-countries-show-increase-in-unemployed.html | 11 Major Countries Show Increase in Unemployed | True | Wireless to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/dance-at-old-greenwich-event-at-innis-arden-golf-club-closes.html | DANCE AT OLD GREENWICH; Event at Innis Arden Golf Club Closes Season's Festivities | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/new-canaan-estate-sold.html | New Canaan Estate Sold | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/pickles-fill-a-timehonored-place-the-housewife-of-today-has-the.html | PICKLES FILL A TIME-HONORED PLACE; The Housewife of Today Has the Benefit Of Long Experience in Making Her Supply | True | By Esther C. Grayson | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/sudeten-germans-join-czech-flight-fear-of-annexation-is-general-in.html | SUDETEN GERMANS JOIN CZECH FLIGHT; Fear of Annexation Is General in Northern Area-Loss of Liberties Is Predicted AUSTRIA'S EXAMPLE CITED Voters for Henlein State That They Were Misled--Crowds Move Toward Interior Business Loss Seen To Lose Free Speech Punishment Feared | True | By Emill Vadnaywireless To the New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/w-v-thompson-dies-bowling-promoter-chicagoan-also-had-directed.html | W. V. THOMPSON DIES; BOWLING PROMOTER; Chicagoan Also Had Directed World's Billiard Championships | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/leading-games-next-saturday.html | Leading Games Next Saturday | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/wisconsin-democrat-quits-for-republican-henry-leaves-heil-alone-in.html | WISCONSIN DEMOCRAT QUITS FOR REPUBLICAN; Henry Leaves Heil Alone in Race Against Gov. La Follette | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/maine-woods-devastated-appeal-is-made-typhoid-precaution.html | MAINE WOODS DEVASTATED; Appeal Is Made TYPHOID PRECAUTION | True | By A. M. Goodwin | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/retail-sales-are-well-scattered-total-for-country-falls-under-1937.html | Retail Sales Are. Well Scattered; TOTAL FOR COUNTRY FALLS UNDER 1937 Wholesale Volume Is Steadily Climbing, but Most Orders Are for Quick Shipment PLANT SCHEDULES STEADY Tobacco Sales Are Strong--Coast Salmon Catch Is Sharply Higher FAIR SHOWING MADE HERE But Department Store Volume Dips 8% From Year Ago PHILADELPHIA SALES OFF Wholesale Volume Also Under '37, but Seasonal Goods Move NEW ENGLAND STILL DIGGING Reconstruction Goods Lead Demand but Stocks Are Exhausted Store Sales Listed By Districts, Cities CHICAGO TRADE OFF Wholesale Volume Improves but Remains Below Year Ago DIP LESS IN CLEVELAND Smallest in Some Time Despite Unfavorable Weather WEATHER AIDS NORTHWEST Country and City Stores Gain 3 to 10% Over Week Ago SHOE SALES HIGHER August Volume in St. Louis Area Was 40% Over Year Ago DIP AT KANSAS CITY Store Trade 10% Under Year Age After Earlier Rise VIRGINIA TOBACCO SELLS Prices Satisfactory Despite Heavy Offerings SOUTH'S BUSINESS GAINS Rise From Previous Week Lifts Store Sales to 1937 Level | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/dead-g-a-r-veteran-on-hand.html | Dead' G. A. R. Veteran on Hand | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/icarus-out-of-a-tailor-shop-in-marching-orders-mr-morris-writes-an.html | Icarus Out of a Tailor Shop; In "Marching Orders" Mr. Morris Writes an Unusual Novel With A Richly Human Quality MARCHING ORDERS. By I. V. Morris. 307 pp. New York: The Macmillan Company. $2.50. | True | By Alfred Kazin | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/england-saves-windmills.html | ENGLAND SAVES WINDMILLS | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/teschen-annexation-resented-in-moscow-pravda-warns-that-partition.html | TESCHEN ANNEXATION RESENTED IN MOSCOW; Pravda Warns That Partition of Poland May Be Next on Agenda | True | Wireless to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/fight-on-thursday-pensions-gains-mcadoos-defeat-california-forces.html | FIGHT ON THURSDAY PENSIONS GAINS; McAdoo's Defeat California Forces Rally to Defeat Owens Plan Social-Credit Scheme HE STARTED IT $811,200,000 in Stamps Cooperation Sought $30-PLAN OPPONENT | True | By George P. West | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/georgia-tech-beats-mercer.html | Georgia Tech Beats Mercer | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/tablet-to-mark-first-movie.html | Tablet to Mark First Movie | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/road-meets-interest-the-lehigh-valley-pays-on-pennsylvanian-y-canal.html | ROAD MEETS INTEREST; The Lehigh Valley Pays on Pennsylvania-N. Y. Canal | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/fire-department.html | Fire Department | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/worcester-evenina-post-quits.html | Worcester Evenina Post Quits | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/frenchgermanfrontier-welcomes-peace-accord.html | French-German)frontier Welcomes Peace Accord | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/first-lord-quits-british-admiralty-cooper-says-he-profoundly.html | FIRST LORD QUITS BRITISH ADMIRALTY; Cooper Says He 'Profoundly Distrusts' Foreign Policy of the Government FIRST LORD QUITS ADMIRALTY POST Second Minister to Resign Tension Over Poland Eased Flood of Congratulations National Laborite in Attack | True | Wireless to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/munich-compact-debated-by-rabbis-several-call-it-peace-without.html | MUNICH COMPACT DEBATED BY RABBIS; Several Call It 'Peace Without Honor' and Offering Only a Temporary Relief OTHERS DEFEND ACTION Assert That Price Paid Was Not Too Much to Save World From War At the Price of Dishonor" Zeitlein Defends Action | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/luckman-lions-ace-great-allround-play-leads-columbia-to-victory-in.html | LUCKMAN LIONS' ACE; Great All-round Play Leads Columbia to Victory in Opener YALE BAFFLED BY PASSES Two of Sid's Travel 50 Yards Each--Losers' Scores Made on Blocked Kick, Aerial Throws on the Run A Splendidly Coached Team COLUMBIA CHECKS YALE BY 27 TO 14 Plight Seems Hopeless Powerless Before Passes Makes Amazing Catch Scoring the First Columbia Touchdown in Yale Bowl Yesterday | True | By Allison Danzigspecial To The New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/muhlenberg-shows-way-three-touchdowns-in-second-half-beat-dickinson.html | MUHLENBERG SHOWS WAY; Three Touchdowns in Second Half Beat Dickinson, 19-7 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/sheetmetal-work-needs-attention-good-condition-called-vital-for.html | SHEET-METAL WORK NEEDS ATTENTION; Good Condition Called Vital for Flashings, Gutters and Leaders | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/french-loss-great-in-moscows-view-4power-munich-agreement-does-not.html | FRENCH LOSS GREAT IN MOSCOW'S VIEW; 4-Power Munich Agreement Does Not Assure Peace in Europe, It Is Asserted STRONGER GERMANY SEEN Effect on U. S. S. R. To Quit the League? THE END OF A BOOK" | True | By Harold Dennywireless To The New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/georgia-overcomes-south-carolina-76-bulldogs-are-pressed-to.html | GEORGIA OVERCOMES SOUTH CAROLINA, 7-6; Bulldogs Are Pressed to Win--Badgett's Kick Decides | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/amendment-i-attacked-state-communists-say-its-tax-proposals-are.html | AMENDMENT I ATTACKED; State Communists Say Its Tax Proposals Are 'Dangerous' | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/continuing-plays-musical.html | CONTINUING; PLAYS MUSICAL | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/schooling-for-young-totalitarians-in-germany-italy-and-russia.html | SCHOOLING FOR YOUNG TOTALITARIANS; In Germany, Italy and Russia Education Is Built Around a Concept of the State TOTALITARIANS GO TO SCHOOL ITALY TOTALITARIAN SCHOOLS RUSSIA GERMANY | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/marriages.html | Marriages | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/freud-opens-a-new-chapter-in-a-stormy-life-an-exile-in-london-the.html | FREUD OPENS A NEW CHAPTER IN A STORMY LIFE; An Exile in London, the Psychoanalyst Talks Of Turning to the Studies of His Early Youth A NEW CHAPTER IN FREUD'S LIFE | True | By Clair Price | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/french-reservists-start-for-homes-precedence-is-given-to-family-men.html | FRENCH RESERVISTS START FOR HOMES; Precedence Is Given to Family Men and Older SoldiersParis Is Again Lighted BIG CROWDS CHEER PEACE Premier Daladier Puts Wreath on Tomb of Unknown Soldier--Border Troops Fraternize Prefecture Reassures City Telegrams Flood Daladier | True | Wireless to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/mayor-will-appear-in-role-of-teacher-to-give-course-at-new-school.html | MAYOR WILL APPEAR IN ROLE OF TEACHER; To Give Course at New' School for Social Research | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/frankfurter-is-reported-court-bill-critic-doubt-voiced-of-choice.html | Frankfurter Is Reported Court Bill Critic; Doubt Voiced of Choice for Supreme Bench | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/buys-174acre-farm-bernardsville-dairy-property-acquired-by-m-o.html | BUYS 174-ACRE FARM; Bernardsville Dairy Property Acquired by M. O. Davis | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/major-sports-yesterday-baseball-football-racing.html | Major Sports Yesterday; BASEBALL FOOTBALL RACING | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/monument-to-a-song-basques-plan-to-dedicate-a-shrine-to-medieval.html | MONUMENT TO A SONG; Basques Plan to Dedicate A Shrine to Medieval Epic of Roland The Glory of the Past | True | By Bernhard Ragner | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/meeting-to-study-housing-progress-federal-officials-will-speak-at.html | MEETING TO STUDY HOUSING PROGRESS; Federal Officials Will Speak at National Convention in Washington Housing Leaders to Speak MEETING TO STUDY HOUSING PROGRESS | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/-ancient-trees-of-u-of-nh-devastated-by-hurricane.html | ' Ancient Trees of U. of N.H. Devastated by Hurricane | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/dorothy-orgain-weds-tomorrow.html | Dorothy Orgain Weds Tomorrow | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/classics-in-drama-will-tour-schools-federal-theatre-cooperates-with.html | CLASSICS IN DRAMA WILL TOUR SCHOOLS; Federal Theatre Cooperates With Board of Education in City-Wide Experiment | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/engagements.html | Engagements | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/aurelia-coccia-dies-exballet-master-70-formerly-at-metropolitan-and.html | AURELIA COCCIA DIES; EX-BALLET MASTER, 70; Formerly at Metropolitan and Dance Director of Films | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/film-gossip-of-the-week.html | FILM GOSSIP OF THE WEEK | True | By B. R. Crisler | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/kenneth-robertss-sources-for-the-arundel-story-in-march-to-quebec.html | Kenneth Roberts's Sources For the "Arundel" Story; In "March to Quebec" He Has Compiled and Annotated the Journals of Arnold's Expedition MARCH TO QUEBEC. Journals of the Members of Arnold's Expedition. Compiled and Annotated by Kenneth Roberts 657 + xiv pp. New York: Doubleday. Doran & Co. $4. | True | By R. L. Duffus | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/lineup-for-pilgrimage-record-number-of-high-school-students-enter.html | LINE-UP FOR PILGRIMAGE; Record Number of High School Students Enter D.A.R. Contest | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/mrs-camilla-m-gay-to-become-a-bride-daughter-of-caleb-c-moores-to.html | MRS. CAMILLA M. GAY TO BECOME A BRIDE; Daughter of Caleb C. Moores to Be Wed to Ogden K. Myers | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/honor-to-tom-paine-thomas-paine-liberator-by-frank-smith-338-pp-new.html | Honor to Tom Paine; THOMAS PAINE, LIBERATOR. By Frank Smith. 338 pp. New York: Frederick A. Stokes Company. $3. | True | By Herschel Brickell | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/7000-hear-two-operas-butterfly-and-aida-mark-end-of-san-carlo-17day.html | 7,000 HEAR TWO OPERAS; 'Butterfly' and 'Aida' Mark End of San Carlo 17-Day Season | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/confirmations-confirmations.html | Confirmations; Confirmations | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/story-of-mesmerism-is-told-in-magazine-history-from-its-adoption-by.html | STORY OF MESMERISM IS TOLD IN MAGAZINE; History From Its Adoption by London in 1840s Described | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/chicago-eleven-held-to-scoreless-draw-bradley-twice-checks-maroons.html | CHICAGO ELEVEN HELD TO SCORELESS DRAW; Bradley Twice Checks Maroons Close to Goal Line | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/henlein-named-by-hitler-as-his-sudeten-deputy-special-cable-to-the.html | Henlein Named by Hitler As His Sudeten Deputy; Special Cable to THE NEW YORK TIMES. | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/the-map-of-long-island-redrawn-by-the-hurricane.html | The Map- of Long Island Redrawn by the Hurricane | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/to-head-newbrokerage-office.html | To Head New Brokerage Office | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/travel-transformed-by-wings-americas-airlines-in-ten-years-have.html | TRAVEL TRANSFORMED BY WINGS; America's Airlines, in Ten Years, Have Covered the Nation With A Network of Planes Providing Speed, Safety and Luxury Airlines in 1928 Amazing Record of Growth Pan American Airways Low Flying Hazardous First Coast-to-Coast Trip Flying in the Future | True | By Frederick Graham | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/rensselair-scores-146-defeats-hamilton-college-team-in-hardfought.html | RENSSELAIR SCORES, 14-6; Defeats Hamilton College Team in Hard-Fought Game | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/delay-for-spy-trials-hardy-to-ask-postponement-till-investigators.html | DELAY FOR SPY TRIALS; Hardy to Ask Postponement Till Investigators Return | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/church-to-mark-75th-year.html | Church to Mark 75th Year | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/tva-heads-the-cases-before-supreme-court-broad-ruling-on.html | TVA HEADS THE CASES BEFORE SUPREME COURT; Broad Ruling on Constitutionality Is Sought Along With Interpretation Of Other New Deal Laws Much at Stake HIS COURT CONVENES Child-Labor Issue Anti-Chain Store Act Tom Mooney's Plea The Stock Yards Case TWO ISSUES FOR THE SUPREME COURT | True | By Lewis Wood | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/rubin-match-on-tomorrow.html | Rubin Match On Tomorrow | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/aid-for-sudeten-germans-asked.html | Aid for Sudeten Germans Asked | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/suspect-halted-by-shots-alleged-jewelry-thief-seized-after-chase-in.html | SUSPECT HALTED BY SHOTS; Alleged Jewelry Thief Seized After Chase in Lexington Ave. | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/from-the-mail-pouch-suggestions-to-conductors-arnold-rose.html | FROM THE MAIL POUCH; Suggestions to Conductors Arnold Rose Foundation | True | VICTOR S. YARROS.CARL FLESCH. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/petition-to-build-a-railroad-denied-i-c-c-turns-down-a-pittsburgh.html | PETITION TO BUILD A RAILROAD DENIED; I. C. C. Turns Down a Pittsburgh to Harrisburg Proposal | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/now-grandmothers-day-they-set-it-at-first-national-convention-and.html | NOW 'GRANDMOTHERS' DAY'; They Set It at First National Convention and It's Today | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/deaths.html | Deaths | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/steel-profit-seen-falling-since-1910-study-by-institute-shows-8.html | STEEL PROFIT SEEN FALLING SINCE 1910; Study by Institute Shows 8% Earned Two Decades Ago and 1 1/2 % in Present One 5% AVERAGE FOR 28 YEARS Surplus and Reserves of the Industry Down Almost 50 Per Cent Since 1920 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/egypt-buys-american-apples.html | Egypt Buys American Apples | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/toscanini-missing-london-paper-says-nothing-heard-of-the-conductor.html | TOSCANINI MISSING, LONDON PAPER SAYS; Nothing Heard of the Conductor Since Sept. 15, Referee States | True | Special Cable to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/cleveland-wedding-for-abigail-bolger-bride-of-albert-hawes-of-new.html | CLEVELAND WEDDING FOR ABIGAIL BOLGER; Bride of Albert Hawes of New York-Studied in France | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/t-c-u-stops-arkansas-obriens-passing-helps-horned-frogs-triumph-by.html | T. C. U. STOPS ARKANSAS; O'Brien's Passing Helps Horned Frogs Triumph by 21-14 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/presidents-word-praised-jouhaux-says-it-caried-out-idea-of-french.html | PRESIDENT'S WORD PRAISED; Jouhaux Says It Caried Out Idea of French Labor | True | Wireless to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/100-debutantes-will-participate-in-the-cotillion-for-velvet-ball.html | 100 Debutantes Will Participate In the Cotillion for Velvet Ball; Annual Event on Oct. 28 in Waldorf-Astoria Will Have Louis XIV Theme Dance to Benefit Infirmary for Women and Children Invitation Committee Named Debutantes Are Listed | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/notre-dame-swamps-kansas-520-with-sensational-running-attack-saggau.html | Notre Dame Swamps Kansas, 52-0, With Sensational Running Attack; Saggau, in Debut With Ramblers, Gallops 51 Yards for Touchdown Sheridan Goes Over Twice- Zontini, Simonich Excel Statistics of the Game Miller Star for Losers Scores on 6-Yard Plunge | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/camera-aspects-of-america-in-three-shows.html | CAMERA; Aspects of America In Three Shows | True | By Edward Alden Jewell | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/50000-fire-in-east-portohester.html | $50,000 Fire in East Portohester | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/brief-reviews-old-sherry-portrait-of-a-virginia-family-by-frank-j.html | Brief Reviews; OLD SHERRY: Portrait of a Virginia Family. By Frank J. Klingberg. Illustrated 218 pp. Richmond: Garrett & Massie. $3. Japan's Development LECTURES ON JAPAN. By Inazo Nitobe. 393 pp. Chicago: University of Chicago Press. $2. Place Names AMERICAN PLACE NAMES. By Alfred H. Holt. 222 pp. New York: Thomas Y. Crowell Co. $1.75. | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/rockingham-park-entries.html | Rockingham Park Entries | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/jefferson-checks-boys-high-13-to-7-flushing-st-francis-prep-and.html | JEFFERSON CHECKS BOYS HIGH, 13 TO 7; Flushing, St. Francis Prep and Hamilton Also Show Way on School Gridirons Hamilton 25, Stuyvesant 0 Flushing 9, Great Neck 6 St. Francis Pr. 12, Far Rockaway 0 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/morehead-gains-760-victory.html | Morehead Gains 76-0 Victory' | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/wpa-reports-job-rise-in-clothing-industry-2500000-a-week-pay-gain.html | WPA REPORTS JOB RISE IN CLOTHING INDUSTRY; $2,500,000 a Week Pay Gain Laid to Federal Buying | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/after-the-amputation.html | AFTER THE AMPUTATION | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/travel-promoters-to-meet.html | Travel Promoters to Meet | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/washington-halts-roosevelt-140-smith-and-tagliafaro-cross-line.html | Washington Halts Roosevelt, 14-0; Smith and Tagliafaro Cross Line; Latter Scores After Rivals Fumble Kick-Off and Boots Two Points De Witt Clinton, Seward Park and Erasmus Prevail Dewitt Clinton 6, Adams 0 Fordham Prep 13, Alumni 0 Erasmus 6, Tilden 0 Adelphi 6, Jamaica 0 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/eshmont-sophomore-back-leads-fordham-to-victory-in-opener-on.html | Eshmont, Sophomore Back, Leads Fordham to Victory in Opener on Gridiron.; FORDHAM PREVAILS OVER UPSALA, 47-0 Wshmont Dashes 72 Yards to Touchdown in Third Period at Randalls Island 42 SEE SERVICE FOR RAMS Four Long Drives to Scores Mark Opening Half, Which Ends at 27 to 0 STATISTICS OF THE GAME 7,500 Watch Contest Drive Not Interrupted | True | By Kingsley Childs | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/reds-17-safeties-crush-pirates-96-lombardi-and-myers-set-pace-as.html | REDS' 17 SAFETIES CRUSH PIRATES, 9-6; Lombardi and Myers Set Pace as Cincinnati's Batsmen Pound Five Pitchers An Off-Day for Rlzzo Vander Meer to Hurl | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. LONG ISLAND NEW JERSEY HOT SPRINGS CONNECTICUT NEWPORT | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/ask-improvement-of-battery-park-west-side-officials-submit-plan-to.html | ASK IMPROVEMENT OF BATTERY PARK; West Side Officials Submit Plan to Develop Lower Tip of Manhattan DRAWN UP BY PINCKNEY Tunnel Approaches, Extension of Park and Streets Sought by Trade Group Seven Major Changes Asked New Bulkhead Lines Based on Long Study ASK IMPROVEMENT OF BATTERY PARK Traffic Needs Cited | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/albert-g-roos.html | ALBERT G. ROOS | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/100000-renovation-on-brooklyn-corner-twostory-edifice-replaces-six.html | $100,000 RENOVATION ON BROOKLYN CORNER; Two-Story Edifice Replaces Six Fulton Street Buildings | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/the-port-of-the-flying-commuters.html | THE PORT OF THE FLYING COMMUTERS | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/in-the-industry-auto-center-rejoices.html | IN THE INDUSTRY; Auto Center Rejoices | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/notes-for-the-traveler-newest-and-biggest-liner-is-launchedfootball.html | NOTES FOR THE TRAVELER; Newest and Biggest Liner Is Launched-Football Trips-To South America BY AIR TO BIG GAMES This Season Sees the Football Centers Brought Nearer GOOD NEIGHBOR FLEET New Line Sets First Sailing to South America for Saturday MALAY MONKEYS BRIGHT They Climb Trees for ScienceOther Travel Oddities PICTURESQUE ST. LUCIA Island in British West Indies Gains as a Winter Resort POLAND SPEEDS TRAINS Improved Service Increases the Interest in Her Resorts | True | By Diana Rice | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/wallace-sees-peace-blessing.html | Wallace Sees Peace 'Blessing' | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/get-363-years-in-cells-eleven-members-of-philadelphia-holdup-gang.html | GET 363 YEARS IN CELLS; Eleven Members of Philadelphia Hold-Up Gang Pleaded Guilty | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/round-about-the-garden-division-is-important-making-most-of-hardy.html | ROUND ABOUT THE GARDEN; Division is Important Making Most of Hardy 'Mums | True | By F. F. Rockwell | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/dr-coolidge-lehigh-speaker.html | Dr. Coolidge Lehigh Speaker | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/books-and-authors-for-thcoming-nonfiction.html | Books and Authors; FOR THCOMING NON-FICTION | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/regina-olszewski-engaged-to-marry-mount-vernon-girl-will-become-the.html | REGINA OLSZEWSKI ENGAGED TO MARRY; Mount Vernon Girl Will Become the Bride of Monroe Blake, Vice Consul to Warsaw HUNTER COLLEGE ALUMNA She Also Attended ColumbiaCouple Expects to Wed in Poland This Fall | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/business-warned-on-labor-abuses-speakers-at-foremens-clubs-meeting.html | BUSINESS WARNED ON LABOR ABUSES; Speakers at Foremen's Clubs Meeting Stress Dealing With Workers as Individuals NEW LAWS ARE REVIEWED ' Do as You Please' Days of Handling Employes Held to Be Definitely in Past Individual Rights Stressed Advice for Foremen | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/emeline-l-thorne-becomes-engaged-betrothal-to-robert-vance-brawley.html | EMELINE L. THORNE BECOMES ENGAGED; Betrothal to Robert Vance Brawley Announced by Her Father at Tea in Rye, N. Y. VASSAR COLLEGE ALUMNAA Fiance, Attorney in WinstonSalem, N. C., Is Graduate of North Carolina University | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/state-d-a-r-meets-this-week.html | State D. A. R. Meets This Week | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/albright-defeats-geneva-lions-triumph-190-with-aszman-bonner.html | ALBRIGHT DEFEATS GENEVA; Lions Triumph, 19-0, With Aszman, Bonner, Popelka Scoring Special to THE NEW YORK TIMES. | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/mrs-william-g-mcune.html | MRS. WILLIAM G. M'CUNE | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/perry-in-pro-net-fina-beats-bell-62-75-63-in-u-s-title-play-at.html | PERRY IN PRO NET FINA??; Beats Bell, 6-2, 7-5, 6-3, in U. S. Title Play at Chicago | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/elinor-m-mcarthy-has-church-bridal-she-is-wed-in-st-michaels-in.html | ELINOR M. M'CARTHY HAS CHURCH BRIDAL; She Is Wed in St. Michael's in Jersey City to Joseph Gavin, Son of the Surrogate THREE ATTENDANTS SERVE Miss Muriel Gavin Is Maid of Honor-Walter P. Gavin Best Man for Brother MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/debate-coaches-meet-at-elmira.html | Debate Coaches Meet at Elmira | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/new-picture-books-in-germany.html | New Picture Books in Germany | True | By Gabriele Reuter Berlin. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/anglosoyiet-pact-is-seen-in-geneva-alliance-with-moscow-as-kind-of.html | ANGLO-SOYIET PACT IS SEEN IN GENEVA; Alliance With Moscow as Kind of 'Reinsurance' Is Reported Favored in London Quarters BRITISH OBLIGATION WIDER Present Policy Held to Be All in Hitler's Favor While New Ties Would Be an Offset Anglo-Russian Entente Seen New British Responsibility Question of Hitler's Attitude | True | By Clarence K. Streitwireless To the New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/toscanini-conducts-at-tribschen-wagner-shrine-quiet-swiss-village.html | TOSCANINI CONDUCTS AT TRIBSCHEN, WAGNER SHRINE; Quiet Swiss Village Transformed Into Crowded Festival Setting TOSCANINI AT TRIBSCHEN | True | By Herbert F. Peyser | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/two-swedes-explode-on-broadway-in-which-the-messrs-olsen-and.html | TWO SWEDES EXPLODE ON BROADWAY; In Which the Messrs. Olsen and Johnson Give a Little Background For That Shambles, 'Hellzapoppin' THE OPENINGS | True | By Jack Gould | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/eyes-everywhere-turn-also-tpward-britain-with-her-worldwide-empire.html | EYES EVERYWHERE TURN ALSO TPWARD BRITAIN; With Her World-Wide Empire She Is a Mighty Force EYES TURN TO BRITAIN | True | By Harold Callender | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/wallace-aides-bar-cotton-demands-senator-smith-after-stormy-meeting.html | WALLACE AIDES BAR COTTON DEMANDS; Senator Smith, After Stormy Meeting, Warns Secretary Refusal Perils AAA Program Smith Plans "Real Program" Conferences at White House | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/party-to-help-blind-anthonian-hall-will-be-aided-by-event-on-nov-19.html | PARTY TO HELP BLIND; Anthonian Hall Will Be Aided by Event on Nov. 19 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/ehrmannworsfold.html | Ehrmann-Worsfold | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/americas-united-in-plea-for-peace-alliance-advocated.html | AMERICAS UNITED IN PLEA FOR PEACE; Alliance Advocated | True | By John W. Whitespecial Cable To the New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/lighting-the-basement-windows-advised-with-maximum-glass.html | LIGHTING THE BASEMENT; Windows Advised With Maximum Glass Possibilities | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/steady-rise-shown-in-state-colleges-survey-reveals-an-enrollment-in.html | STEADY RISE SHOWN IN STATE COLLEGES; Survey Reveals an Enrollment Increase Seven Times That of Endowed Institutions BOARD POSES A PROBLEM It Asks if Greater Reliance Is to Be Put on Publio Aid for Higher Education Implications" in Later Paper Gains Reported in All Areas Significant Questions Raised | True | By W. A. MacDonald | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/adjacent-hunt-meet-held-in-westchester-mrs-james-c-clark-is-head-of.html | ADJACENT HUNT MEET HELD IN WESTCHESTER; Mrs. James C. Clark Is Head of the Race Committee | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/cuban-lard-imports-up.html | Cuban Lard Imports Up | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/job-placements-at-barnard-drop-fewer-remunerative-positions.html | JOB PLACEMENTS AT BARNARD DROP; Fewer Remunerative Positions Obtained in 1937-38 Than During 1936-37 Period | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/record-of-past-battles.html | Record of Past Battles | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/old-consolidation-hits-nickel-plate-roads-threatened-bankruptcy-is.html | OLD CONSOLIDATION HITS NICKEL PLATE; Road's Threatened Bankruptcy Is Repetition of Results of Contests of the 1920s Notes Not Secured Other Systems Weakened OLD CONSOLIDATION HITS NICKEL PLATE | True | By L. B. N. Gnaedinger | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/turnesa-and-miss-guilfoil-reach-semifinal-round-at-glen-head-u-s.html | Turnesa and Miss Guilfoil Reach Semi-Final Round at Glen Head; U. S. Golf Champion and Partner Turn Back Linen-Miss Fine in Mixed FoursomesStrafaci-Mrs. McNaughton Also Win Other Favorites Gain Off to Good Start | True | By William D. Richardsonspecial To the New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/canada-lures-hunters-planes-open-new-areas-in-northern-wilds-to.html | CANADA LURES HUNTERS; Planes Open New Areas in Northern Wilds To Big-Game Sportsmen in Autumn More and more the younger people are taking to the saddle. | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/british-priest-to-speak-father-dudley-will-address-catholic-women.html | BRITISH PRIEST TO SPEAK; Father Dudley Will Address Catholic Women Today | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/audrey-garrison-wed-she-is-bride-at-greenwich-conn-of-charles-p.html | AUDREY GARRISON WED; She Is Bride at Greenwich, Conn., of Charles P. Mason | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/sean-ofaolains-superb-portrait-of-dan-oconnell-a-biography-which-is.html | Sean O'Faolain's Superb Portrait of Dan O'Connell; A Biography Which Is a Revelation of the Irish Mind and a Fascinating Story to Boot KING OF THE BEGGARS. By Sean O'Faolain. Illustrated. 338 pp. New York: The Viking Press, $3.50.. | True | By Horace Reynolds | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/hedges-for-permanent-satisfaction-many-factors-enter-into-selection.html | HEDGES FOR PERMANENT SATISFACTION; Many Factors Enter Into Selection and Proper Planting Hedges Better Than Fences Other Ornamental Hedges | True | By Thomas L. Peck | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/brighter-outlook-seen-for-realty-prudential-official-declares.html | BRIGHTER OUTLOOK SEEN FOR REALTY; Prudential Official Declares Future Prospects Look More Encouraging HOME BUILDING BIG FACTOR Robert L. MacGregor Predicts Industrial Improvement in Near Future Notes Helpful Factors | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/closer-watch-on-hurricanes-suggestions-include-use-of-patrol-ships.html | CLOSER WATCH ON HURRICANES; Suggestions Include Use of Patrol Ships And New Weather Studies on Land . The Present System Land Service ANALYZES: HURRICANE | True | By Frederick R. Barkley | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/new-things-in-citys-shops-hair-ornaments-bags-and-jewelry-for-the.html | NEW THINGS IN CITY'S SHOPS; Hair Ornaments, Bags and Jewelry for the Bright and Glittering Season Jewelry Sets Tone Vanities for Evening Small Electric Oven | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/race-meet-planned-by-monmouth-hunt-thirteenth-annual-event-to-be-at.html | RACE MEET PLANNED BY MONMOUTH HUNT; Thirteenth Annual Event to Be at Haskell Estate Oct. 15 | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/would-cut-grain-rates-eastern-orads-seek-to-offset-great-lakes.html | WOULD CUT GRAIN RATES; Eastern oRads Seek to Offset Great Lakes Competition | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/more-competition-from-reich-feared-sudeten-area-and-reported.html | MORE COMPETITION FROM REICH FEARED; Sudeten Area and Reported English Loan Expected to Aid Her Exports | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/repair-work-planned-ready-for-winter-campaigns-under-way-in-many.html | REPAIR WORK PLANNED; ' Ready for Winter' Campaigns Under Way in Many Cities | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/jobs-for-all-in-need-is-goal-at-hamilton-system-limits-selfhelp-to.html | Jobs for All in Need Is Goal at Hamilton; System Limits Self-Help to One Source | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/summaries-of-the-races.html | Summaries of the Races | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/roosevelt-boards-hyde-park-train-will-stay-a-week-if-there-is-no.html | ROOSEVELT BOARDS HYDE PARK TRAIN; Will Stay a Week if There Is No Call for His Return to Capital TALKS WITH CALLERS Discusses Disaster Loans With Jones, Hears Progress Report From Power Commission | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/model-home-inspected-old-furniture-reproductions-in-wilmot-woods.html | MODEL HOME INSPECTED; Old Furniture Reproductions in Wilmot Woods House | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/hosiery-plant-to-be-built.html | Hosiery Plant to Be Built | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/don-budge-grand-slam-winner-in-tennis.html | Don Budge "Grand Slam" Winner in Tennis | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/luff-room-of-research.html | LUFF ROOM' OF RESEARCH | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/new-england-roundup-of-gale-and-flood-loss-survey-shows-damages.html | NEW ENGLAND ROUND-UP OF GALE AND FLOOD LOSS; Survey Shows Damages Even Greater Than Indicated Earlier, With Aid Needed for Rehabilitation WIDE AREA RUSHES WORK A Spotty Picture AN URGENT APPEAL STORM VICTIMS IN THE STORM'S WAKE REHABILITATION BEGINS | True | By Leonard Waree | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/dinner-types-lead-formal-dress-sales-demand-for-coveredshoulder.html | DINNER TYPES LEAD FORMAL DRESS SALES; Demand for Covered-Shoulder Gowns Up, Store Reports | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/republicans-study-reciprocal-pacts-seek-reactions-of-industry-labor.html | REPUBLICANS STUDY RECIPROCAL PACTS; Seek Reactions of Industry, Labor, Trade Groups as Data for 1940 Campaign QUESTIONNAIRE IS ISSUED Query on Multilateral Type as Against Bilateral Form Arouses Most Interest Ask Cooperation for Study Effect on Various Factors Surveyed | True | By Charles E. Egan | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/horse-betters-swim-record.html | Horse Betters Swim Record | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/langeroberts.html | Lange-Roberts | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/bulkley-roosevelt-guest-today.html | Bulkley Roosevelt Guest Today | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/first-supermarket-drug-store-planned-in-florida-grocerywithservice.html | First Super-Market Drug Store Planned In Florida; Grocery-With-Service Is Model | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/thomas-e-ferguson.html | THOMAS E. FERGUSON | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/defeat-shocks-pirates-traynor-can-manageteam-again-if-he-wants-to.html | DEFEAT SHOCKS PIRATES; Traynor Can ManageTeam Again if He Wants To, Says Owner | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/new-issues-from-afar-switzerland-set-recalls-the-birth-of-the.html | NEW ISSUES FROM AFAR; Switzerland Set Recalls the Birth of the Republic-Spain Honors Soldiers Velasquez Reproductions Set for Mauritania Stratosphere Souvenirs Stevens Holds Record | True | By la Rue Applegate | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/czechoslovakia-faces-a-struggle-to-survive-her-future-hangs-upon.html | CZECHOSLOVAKIA FACES A STRUGGLE TO SURVIVE; Her Future Hangs Upon Decisions of International Commission, With The Immediate Prospects Dark Blow to Investments Valuable Areas Lost Concessions Not Expected Big Industries to Go Some Things That Remain NO COMFORT FOR THE CZECHS | True | By G. E. R. Gedyewireless To the New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/back-surplus-buying-government-activity-endorsed-by-food-men.html | BACK SURPLUS BUYING; Government Activity Endorsed by Food Men | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/garduate-school-is-added-at-smith-affiliated-cambridge-school-of.html | GARDUATE SCHOOL IS ADDED AT SMITH; Affiliated Cambridge School of Architecture Becomes an Integral Part of College OFFERS TRAVEL COURSES Students May Study Buildings and Landscaping in This Country and Abroad Harvard Men on Staff Summer School on Cape Gun | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/munsey-park-lots-bought-by-builder-james-tullin-plans-to-erect.html | MUNSEY PARK LOTS BOUGHT BY BUILDER; James Tullin Plans to Erect three High-Grade Homes in Manhasset Area SALES AT FOREST HILLS Long Island Developers Find Active Home Interest in Many Sections Forest Hills Activity | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/vander-meer-signs-for-1939.html | Vander Meer Signs for 1939 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/library-aids-the-listener-radio-as-lone-teacher-called-inadequate.html | LIBRARY AIDS THE LISTENER; Radio as Lone Teacher Called Inadequate Reading Lists Prepared | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/miss-state-scores-220-turns-back-florida-as-nix-and-scott-lead.html | MISS. STATE SCORES, 22-0; Turns Back Florida as Nix and Scott Lead Offense | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/germans-studying-next-objectives-these-include-colonies-trade-pact.html | GERMANS STUDYING NEXT OBJECTIVES; These Include Colonies, Trade Pact With U. S. and Eventual Understanding With France TERRITORIAL TALKS BEGUN Discussion Among Statesmen at Munich Parley Reported--Reich Has New Problems German Pride Wounded New Foreign-Exchange Sources Funk Visiting the Balkans | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/scales-four-centuries-old.html | SCALES FOUR CENTURIES OLD | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/194-at-manhattan-get-spring-awards-first-honors-bestowed-upon-52.html | 194 AT MANHATTAN GET SPRING AWARDS; First Honors Bestowed Upon 52, While Second Goes to 142 of Student Body | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/medical-groups-sharply-assailed-organized-profession-called-lax-in.html | MEDICAL GROUPS SHARPLY ASSAILED; Organized Profession Called Lax in Providing Care for Low-Income Class PROGRESS HELD BLOCKED Representatives of Powerful Labor Groups Back Plan for Compulsory Insurance Powerful Unions Represented Coercive Measures Charged Asks What Have They Done Tests by States Urged Concern of All People | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/half-worlds-gold-is-now-held-here-all-records-broken-as-war-fears.html | HALF WORLD'S GOLD IS NOW HELD HERE; All Records Broken as War Fears and Trade Balances Send Flood of Metal OFFICIAL VIEW REVERSED Rise inMonetary Gold Half of World's Supply Gold From Britain FOREIGN MONEY SEEKS REFUGE HERE NOT ALARMED | True | By Elliott V. Bell | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/italy-bases-hopes-on-4power-accord-sees-gain-at-munich-in-parley.html | ITALY BASES HOPES ON 4-POWER ACCORD; Sees Gain at Munich in Parley With Democracies and Blow at British Anti-Fascists CZECH PICTURE ONE-SIDED Moscow Specter Raised Chamberlain Praised France's Friends Suspicious | True | By Arnaldo Cortesiwireless To the New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/armour-rejects-c-i-o-wage-parley-reply-to-bittner-cites-obligations.html | ARMOUR REJECTS C. I. O. WAGE PARLEY; Reply to Bittner Cites 'Obligations' to Other Group as Preventing 'Exclusive' Deal RESTRAINT OF MEN DENIED Judge in Sioux City Limits Pickets to Ten at Struck Plant of Swift & Co. | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/miss-hardwick-in-front.html | Miss Hardwick in Front | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/franked-speeches-now-flood-the-mails-getting-them-out-is-a-big.html | FRANKED SPEECHES NOW FLOOD THE MAILS; Getting Them Out Is A Big Federal Job | True | Special Correspondence. THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/10-downing-st-searched-but-its-only-for-chamberlains-mislaid.html | 10 DOWNING ST. SEARCHED; But It's Only for Chamberlain's Mislaid Umbrella | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/no-carolina-wins-radman-sets-pace-star-back-scores-three-times-as.html | NO. CAROLINA WINS; RADMAN SETS PACE; Star Back Scores Three Times as North Carolina State Bows Before 19,000 by 21 to 0 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/firestone-tire-financing-company-likely-to-file-next-week-on.html | FIRESTONE TIRE FINANCING; Company Likely to File Next Week on $50,000,000 Issue | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/exeter-topples-tilton-eleven-60-cowan-tallies-in-first-period-as.html | EXETER TOPPLES TILTON ELEVEN, 6-0; Cowan Tallies in First Period as Victors Launch Season on Home Gridiron WARD AND KANE SET PACE Their Long Dashes Pave Way for Score-- Losers Attempt Late Passes in Vain Lwrenceville 32, Newman ? Groton O, Boston Latin O N. Y. M. A. 12, St. Agnes Pr. 12 | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/35000000-in-pwa-aid-asked-by-eleven-states.html | $35,000,000 in PWA Aid Asked by Eleven States | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/will-address-cotton-producers.html | Will Address Cotton Producers | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/tales-of-adventure-red-clark-range-boss-by-gordon-young-271-pages.html | Tales of Adventure; RED CLARK, RANGE BOSS. By Gordon Young. 271 pages. New York: Doubleday. Doran & Co., Inc. $2. | True | G. W. HARRIS. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/duke-batters-davidson-outclasses-rivals-all-the-triumph-by-27-to-0.html | DUKE BATTERS DAVIDSON; Outclasses Rivals All the Triumph by 27 to 0 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/war-scare-breaks-n-j-c-year-abroad-only-one-junior-scholarship.html | WAR SCARE BREAKS N. J. C. YEAR ABROAD; Only One Junior Scholarship Winner Is in Europe | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/developers-aided-in-home-planning-building-standards-improved-in.html | DEVELOPERS AIDED IN HOME PLANNING; Building Standards Improved in Many Localities by FHA Land Division OLD TRACTS REDESIGNED 5,000 Housing Sites Have Been Reviewed With Beneficial Results, Says S. H. Mott Many Projects Changed Savings Are Effected | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/wisconsin-repulses-marquette-27-to-0-superior-reserves-bring-easy.html | WISCONSIN REPULSES MARQUETTE, 27 TO 0; Superior Reserves Bring Easy Victory in Opener | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/football-scores-colleges-scores-of-football-games-schools-results.html | Football Scores; COLLEGES Scores of Football Games SCHOOLS Results in Other Sports COLLEGE FOOTBALL TODAY | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/british-pact-expected-to-be-completed-soon.html | British Pact Expected To Be Completed Soon | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/killed-in-elevator-mishapp.html | Killed in Elevator Mishapp | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/boy-scouts-relief-work-in-hurricane-is-praised.html | Boy Scouts' Relief Work In Hurricane Is Praised | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/hupp-presents-1939-models.html | HUPP PRESENTS 1939 MODELS | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/civilians-to-flash-airraid-warnings-1200-volunteers-will-man-north.html | CIVILIANS TO FLASH 'AIRRAID' WARNINGS; 1,200 Volunteers Will-Man North Carolina Network in Army Tests GAMES WILL START TODAY First Extensive Experiments of Kind in Nation Will Seek to Protect Fort Bragg- Four Civilians to Station Net Simulated in Test | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/loyalist-evacuation-will-begin-this-week-league-committee-awaited.html | LOYALIST EVACUATION WILL BEGIN THIS WEEK; League Committee Awaited to Direct Foreigners' Removal | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/local-sports-events-this-week.html | Local Sports Events This Week | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/bonds-add-more-to-recent-gains-foreign-obligations-set-the-pace-in.html | BONDS ADD MORE TO RECENT GAINS; Foreign Obligations Set the Pace in Largest Saturday Since Nov. 27 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/fusion-slate-for-bronx-kelly-and-galvatore-independents-head-ticket.html | FUSION SLATE FOR BRONX; Kelly and Galvatore, Independents, Head Ticket | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/cruising-contest-to-searss-actaea-scratch-boat-takes-annual-new.html | CRUISING CONTEST TO SEARS'S ACTAEA; Scratch Boat Takes Annual New Rochelle Yacht Club Event of 38 Miles REYNOLDS'S BLITZEN NEXT Trails Leader by 4 Minutes 27 Seconds on Corrected Time at Oyster Bay Lively Northerly Blows Anchor Beside Golliwog | True | By James Robbinsspecial To the New York Times. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/the-news-of-the-week-in-review-peace-europe-pays-the-price-british.html | THE NEWS OF THE WEEK IN REVIEW; Peace Europe Pays the Price British Promise Week of Confusion Tirade Against Benes Hitler's 'Final Demands' Chamberlain -on- the Wireless The Powers Prepare Drama in Commons Appeal to Mussolini Stocks Revive The Czechs Pray Parade Into Sudetenland The Technical Details Swastika Over the Danube Emulating Disraeli What Next? THE NATION Finding Railroad Facts Hurricane Aftermath Baseball Race Naval Nomenclature Kitty Hawk Plane The Smithsonian Quarrel NEW YORK Lehman vs. Dewey ABROAD Plea for Spain Still- the 'D. A.' Japan's Army Advances Gadgets on Display City Hall Parley Mr. Carey's Trucks A MOMENTOUS CRISIS AMERICAN BRAND THE FUEHRER ROLLS ON TO ANOTHER TRIUMPH WILL THE KITTY HA WK PLANE COME HOME | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/democrats-reelect-sullivan.html | Democrats Re-elect Sullivan | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/la-salle-blanks-elon-130.html | La Salle Blanks Elon, 13-0 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/midsouth-playgrounds-cherokee-indians-to-hold-annual-fair-on.html | MIDSOUTH PLAYGROUNDS; Cherokee Indians to Hold Annual Fair on Tuesday- In Carolina and Virginias WHITE SULPHUR SPRINGS IN THE WARRENTON AREA VIRGINIA BEACH SPORTS OLD POINT COMFORT | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/new-mystery-stories-death-in-five-boxes-by-carter-dickson-310-pp.html | New Mystery Stories; DEATH IN FIVE BOXES. By Carter Dickson. 310 pp. New York: William Morrow & Co. $2 TERROR BY NIGHT. By Lee Crosby, 238 pp. New York: E. P. Dutton & Co. $2. THAT STRANGE SYLVESTER AFFAIR. By Lee Thayer. 264 pp. New York: Dodd, Mead & Co. $2. | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/outwitting-the-pirates.html | OUTWITTING THE 'PIRATES' | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/virginia-in-front-130-scores-twice-in-first-quarter-to-halt-w-and-l.html | VIRGINIA IN FRONT, 13-0; Scores Twice in First Quarter to Halt W. and L. Eleven | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/princeton-38-men-satisfied-in-tasks-868-report-themselves-occupied.html | PRINCETON '38 MEN SATISFIED IN TASKS; 86.8% Report Themselves Occupied Either in Business or in Advanced Studies DROP IN JOBS FROM 1937 Number Registered at Bureau for Employment Increases as Result of the Recession | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/auction-46th-street-building.html | Auction 46th Street Building | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/pacer-beckie-dale-takes-class-a-race-wins-last-two-heats-to-beat.html | PACER BECKIE DALE TAKES CLASS A RACE; Wins Last Two Heats to Beat Clair Dale at Newark | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/ohio-to-hear-the-three-rs-cleveland-plans-extension-of-school.html | OHIO TO HEAR THE THREE R'S; Cleveland Plans Extension Of School Programs | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/texas-a-and-m-victor-strong-attack-subdues-tulsas-representatives.html | TEXAS A. AND M. VICTOR; Strong Attack Subdues Tulsa's Representatives by 20-0 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/secondquarter-safety-gives-madison-eleven-triumph-over-manual.html | Second-Quarter Safety Gives Madison Eleven Triumph Over Manual Training; MADISON CONQUERS MANUAL ELEVEN, 2-0 Center's Pass Into End Zone Decides Ebbets Field Game Before Crowd of 8,000 RIVALS WEAK ON OFFENSE Victors Reach 5-Yard Marker in First Quarter, Then Lose Ball on Downs Lose Eleven Yards Stage Late Threats | True | By William J. Briordy | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/11-czech-soldiers-stay-at-post-to-die-honorably.html | 11 Czech Soldiers Stay At Post to 'Die Honorably' | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/adding-storage-space-ample-closet-room-essential-to-present-day.html | ADDING STORAGE SPACE; Ample Closet Room Essential to Present Day Tenants | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/dodger-eleven-plays-cards-today-giants-in-action-tomorrow-night.html | Dodger Eleven Plays Cards Today; Giants. in Action Tomorrow Night; Clark Line-Up Shifted for Chicago Invasion of Ebbets Field-Maramen Face Pirates at Polo Grounds in Home Opener Shifts Made in LinenUp Two Other Games Today VETERAN AND NEWCOMER WHO WILL BE SEEN IN LOCAL PROFESSIONAL GAMES | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/spy-suspect-held-for-akron-inquiry-plans-of-factories-making-navy.html | SPY SUSPECT HELD FOR AKRON INQUIRY; Plans of Factories Making Navy Air Material Found in His Room by Police ACCUSED OF LOITERING He Was Seen Around Plants for 4 Weeks, Say Detectives-- Denies Espionage | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/christmas-colors-carried-home-first-by-rough-time-in-sprint-at.html | Christmas Colors Carried Home First by Rough Time in Sprint at Laurel; ROUGH TIME TAKES CAPITAL HANDICAP Gelding, Injured a Year Ago, Makes Stirring Comeback to Score by a Neck SUN EGRET HOME SECOND Compton Star Leads Lavengro by Head Over Six Furlongs—Victor Pays $15.50 Three in Close Finish Scheib Loses Stirrup | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/major-league-leaders-dixie-series-standing-of-the-clubs-little.html | Major League Leaders; DIXIE SERIES STANDING OF THE CLUBS LITTLE WORLD SERIES | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/building-starts-for-new-church-epiphany-congregation-expects-to.html | BUILDING STARTS FOR NEW CHURCH; Epiphany Congregation Expects to Hold Cornerstone Exercises Oct. 16 TO BE READY IN SPRING Demolition of Old Edifice Is Rushed to Allow Transfer of Relics for Dedication Windows to Be Transferred Near Medical Center | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/beaver-alumnae-plan-games.html | Beaver Alumnae Plan Games | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/mintyfisher.html | Minty-Fisher | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/boris-grants-an-amnesty-bulgarian-king-marks-the-20th-anniversary.html | BORIS GRANTS AN AMNESTY; Bulgarian King Marks the 20th Anniversary of His Rule | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/yugoslavs-cheer-czechs-but-government-shows-no-sympathy-with-its.html | YUGOSLAVS CHEER CZECHS; But Government Shows No Sympathy With Its Ally | True | Wireless to THE NEW YQRK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/british-pledge-given-egypt.html | British Pledge Given Egypt | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/power-speed-and-passes-give-nyu-threetouchdown-decision-over-maine.html | Power, Speed and Passes Give N.Y.U. Three-Touchdown Decision Over Maine; N. Y. U. VICTOR, 19-0, DESPITE PENALTIES Rules Infractions Costing 105 Yards Fail to Stop Violet Conquest of Maine LA MANNA TOSSES SUCCEED One to Campanis Brings First Touchdown--Williams and Mikulka Make Is Others Score at Half Is 7-0 Fumble Halts March | True | By Lincoln A. Werden | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/plan-big-project-on-brooklyn-site-partial-tax-exemption-askec-for.html | PLAN BIG PROJECT ON BROOKLYN SITE; Partial Tax Exemption Askec for Polytechnic Institute Improvement BENEFITS ARE EXPLAINED State Housing Board Presents Request for Tax Grant to City Council Involves Brooklyn Block, Benefit to Neighborhood | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/enid-bagnolds-portrait-of-a-mother-the-door-of-life-by-enid-bagnold.html | Enid Bagnold's Portrait of a Mother; THE DOOR OF LIFE. By Enid Bagnold. 282 pp. New York: William Morrow & Co. $2.50. | True | BEATRICE SHERMAN. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/abba-barrett-wed-in-madison.html | Abba Barrett Wed in Madison | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/offers-free-study-to-state-farmers-college-of-agriculture-bids-them.html | OFFERS FREE STUDY TO STATE FARMERS; College of Agriculture Bids Them Attend Three-Month Session During Winter | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/haverford-shows-way-beeler-boots-conversion-point-to-halt.html | HAVERFORD SHOWS WAY; Beeler Boots Conversion Point to Halt Susquehanna, 7-6 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/wilgus-found-in-boston-engineer-on-business-trip-during-wide-search.html | WILGUS FOUND IN BOSTON; Engineer on Business Trip During Wide Search for Him | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/tobacco-exports-up-cigarettes-continue-to-lead-in-sales-abroad.html | TOBACCO EXPORTS UP; Cigarettes Continue to Lead in Sales Abroad | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/teaching-them-how-to-live-happily-ever-after-colleges-now-offer.html | TEACHING THEM HOW TO LIVE HAPPILY EVER AFTER; Colleges Now Offer Courses on Marriage COLLEGE COURSES ON MARRIED LIFE | True | By Eunice Fuller Barnard | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/anticurley-group-avoids-convention-defeated-opponents-of-former.html | ANTI-CURLEY GROUP AVOIDS CONVENTION; Defeated Opponents of Former Governor Are Not There to Hear Harmony Pleas OLD-AGEGRANT RISE URGED Democrats Favor $40 a Month Pension for Massachusetts Needy of 60 Years | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/colby-swamps-tufts-daggett-and-hatch-star-in-230-victoryresult-a.html | COLBY SWAMPS TUFTS; Daggett and Hatch Star in 23-0 Victory-Result a Surprise | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/leasing-in-murray-hill-business-executives-rent-suites-in-goodhue.html | LEASING IN MURRAY HILL; Business Executives Rent Suites in Goodhue House | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/texas-state-fair-has-jubilee.html | TEXAS STATE FAIR HAS JUBILEE | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/helen-arbuckle-wed-to-joseph-richards-ceremony-takes-place-in.html | HELEN ARBUCKLE WED TO JOSEPH RICHARDS; Ceremony Takes Place in Christ Church of Bloomfield, N. J. | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/9-tallies-for-villanova-routs-american-international-in-opening.html | 9 TALLIES FOR VILLANOVA; Routs American International in Opening Game, 59 to 0 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/wpa-to-distribute-its-free-clothing-assistant-administrator-gill.html | WPA TO DISTRIBUTE ITS FREE CLOTHING; Assistant Administrator Gill Sees Many Benefits for the Needy and for Industry BIG JOB CARRIED THROUGH Plight of Jobless Amount Boosted Bids and Samples Checked Distribution Rules Social Benefits CLOTHES DISPENSER | True | By Corrington Gill | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/drive-in-second-half-gives-l-s-u-decision-two-passes-and-line-play.html | DRIVE IN SECOND HALF GIVES L. S. U. DECISION; Two Passes and Line Play Beat Texas on Gridiron, 20-0 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/army-overpowers-virginia-tech-390-wilson-runs-62-yards-to-first.html | ARMY OVERPOWERS VIRGINIA TECH, 39-0; Wilson Runs 62 Yards to First Score and Passes for Three Others in Initial Period INJURY FORCES OUT STAR CADETS, Held Without Touchdown in 2d Quarter, Go Over Again in Next Two Penalty Costly to Cadets Kelliher's Kicks Good | True | Special to THE NEW YORK TIMES | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/worcester-fete-this-week.html | WORCESTER FETE THIS WEEK | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/vermont-needs-2000000.html | VERMONT NEEDS $2,000,000 | True | By George L. Kirk | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/the-islands-of-the-caribbees-john-w-vandercook-awakes-the-sleeping.html | The Islands of the Caribbees; John W. Vandercook Awakes the Sleeping History of the West Indies In a New and Individual Travel Book CARIBBEE CRUISE. By John W. Vandercook. Illustrated by Theodore Nadejen. 349 pp. New York: Reynal & Hitchcock. $3.50 | True | By Katherine Woods | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/pupils-to-travel-in-imagination-schoolgirls-will-take-3month-bus.html | PUPILS TO TRAVEL IN IMAGINATION; Schoolgirls Will Take 3-Month 'Bus Trip' to California as Basis of Class Work THEY CHOSE THE PROJECT 10-Year-Olds in School 17 Are Among 65,000, With 1,900 Teachers, in 'Active' Move Curriculum Becomes Integrated Activity program Endorsed | True | By Benjamin Fine | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/syracuse-widens-marriage-course-after-5-years-of-experimental.html | SYRACUSE WIDENS MARRIAGE COURSE; After 5 Years of Experimental Lectures University Puts It on a Credit Basis | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/best-protection-from-corn-borers-obnoxious-pest-is-likely-to-go.html | BEST PROTECTION FROM CORN BORERS; Obnoxious Pest Is Likely to Go Unnoticed Until Much Damage Has Been Done | True | By Morris Gordon | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/pulaski-program-here-sunday.html | Pulaski Program Here Sunday | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/muhlenberg-at-highest-mark.html | Muhlenberg at Highest Mark | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/grateful-berlin-acclaims-hitler-reception-on-his-return-is-even.html | GRATEFUL BERLIN ACCLAIMS HITLER; Reception on His Return Is Even More Frenzied Than When Austria Was Taken HE IS HELD WAR'S AVERTER Germans Are Still Ignorant of Peace Moves by Roosevelt, Chamberlain, Mussolini Every Street racked Fascisti Present With Band FRANCISCO FRANCO, | True | By Frederick T. Birchallwireless To the New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/tulane-team-held-to-scoreless-tie-auburn-plays-third-straight-00.html | TULANE TEAM HELD TO SCORELESS TIE; Auburn Plays Third Straight 0-0 Game With Green Wave as 18,000 Look on Plenty of Punting Auburn Holds for Downs | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/news-and-notes-of-the-night-club-world-el-morocco-opens-its-doors.html | NEWS AND NOTES OF THE NIGHT CLUB WORLD.; El Morocco Opens Its Doors for the Fall Trade-Other Matters | True | By Theodore Strauss | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/rosalind-brown-married-in-church-in-greenwich-to-edward-townsend.html | Rosalind Brown Married in Church In Greenwich to Edward Townsend; Barbara Bulley and Mrs. Sheldon Luce Are Honor Attendants-Bride Wears Ivory Satin Appliqued in White Velvet | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/the-new-books-for-younger-readers-i-have-a-song-to-sing-you-still.html | The New Books for Younger Readers; I HAVE A SONG TO SING YOU. STILL MORE RHYMES. By Laura E. Richards. Illustrated by Reginald Birch. 132 pp. New York: D. Appleton-Century Company. $1.75. Le Coq d'Or Exmoor Holiday THE FAR DISTANT OXUS. By Katharine Hull and Pamela Whitlock. 319 pp. New York: The Macmillan Company. $2.- THE GOLDEN COCKEREL From the Original Russian Fairy Tale of Alexander Pushkin. By Elaine Pogdny. With Pictures by Willy Pogdny. New York: Thomas Nelson & Sons. $2 A Labrador Puppy THE BLACK PUP. By Anne Brooks, Illustrated by Margaret Van Doren. 62 pp. New York: The Viking Press. $1.50. Tadpole's Progress LITTLE TOAD. By Frances Margaret Fox. Drawings by Sherman C. Hoeflich. 79 pp. New York: The Viking Press. $1. | True | By Anne T. Eaton | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/new-apartment-houses-in-city-and-suburban-districts-attracting-many.html | NEW APARTMENT HOUSES IN CITY AND SUBURBAN DISTRICTS ATTRACTING MANY TENANTS | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/germany-finally-wins-her-place-in-the-sun-the-march-of-events-a.html | GERMANY FINALLY WINS HER 'PLACE IN THE SUN; THE MARCH OF EVENTS"- A BRITISH VIEW I-STRATEGIC GAINS The Way to Conquest Diplomatic Victory Gives Her Military, Economic and Political Advantages II-ECONOMIC GAINS THE NEW "PUSH TOWARD THE EAST" Other Acquisitions Forts Obtained III-POLITICAL GAINS What Value Treaties? | True | By Hanson W. Baldwin | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/mr-brown-and-queen-victoria-a-highly-entertaining-book-about-the.html | Mr. Brown and Queen Victoria; A Highly Entertaining Book About the Privileged Scot. Who Bullied The Widow of Windsor QUEEN VICTORIA'S MR. BROWN. By E. E. P. Tisdall. 320 pp. Illustrated, New York: Frederick A. Stokes Company. $3. | True | By P. W. Wilson | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/late-dash-gives-idaho-tie-with-washington-1212.html | Late Dash Gives Idaho Tie With Washington, 12-12 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/new-jersey-sports-and-parties-at-atlantic-city-pocono-autumn-events.html | NEW JERSEY; Sports and Parties At Atlantic City POCONO AUTUMN EVENTS SEA ISLAND SPORTS | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/women-try-for-prizes-on-tales-of-first-jobs.html | Women Try for Prizes On Tales of First Jobs | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/nya-state-leaders-go-to-quoddy-school-training-will-stress-methods.html | NYA STATE LEADERS GO TO QUODDY SCHOOL; Training Will Stress Methods of Supervising Shopwork | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/veteran-cowboy-to-fight-for-title-everett-bowman-will-have-paul.html | VETERAN COWBOY TO FIGHT FOR TITLE; Everett Bowman Will Have Paul Carney as Rival at Rodeo | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/methodists-in-union-on-oklahoma-campus-northern-and-southern-groups.html | METHODISTS IN UNION ON OKLAHOMA CAMPUS; Northern and Southern Groups Now Worship Together | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/walkerwood.html | Walker-Wood | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/maridel-saunders-wed-pelham-girl-becomes-the-bride-of-philip-hack.html | MARIDEL SAUNDERS WED; Pelham Girl Becomes the Bride of Philip Hack of Memphis | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/housework-standards-sought-as-key-to-domestic-job-problem-remedy.html | HOUSEWORK STANDARDS SOUGHT AS KEY TO DOMESTIC JOB PROBLEM; REMEDY FORESEEN BY NEW APPROACH Specialists Would Chart Good Service From Baking a Cake to Cleaning a Room TRAINING SCHOOL IN PLAN Effort to End Long Deadlock in the Employment Situation Enlists Economic Experts Specialists on Committee Human Elements Considered | True | By Anne Petersen | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/sandhogs-advance-east-river-tunnel-progress-of-work-marked-by-two.html | SANDHOGS ADVANCE EAST RIVER TUNNEL; Progress of Work Marked by Two Miniature Geysers Growing Nearer on Water THEY WILL MEET AT REEF Bed of Stream Thickened by Dumping Tons of Clay-- Artery to Be Opened in 1940 Progress Under River Shields Forced Ahead River Bed Thickened RUSHING CONSTRUCTION WORK ON QUEENS MIDTOWN TUNNEL | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/says-railroads-aid-war-on-all-wages-counsel-for-trainmen-tells.html | SAYS RAILROADS AID WAR ON ALL WAGES; Counsel for Trainmen Tells Board They Seek to Destroy Basic Pay Structure CARRIERS PLEAD DUTIES Dr. Parmelee Declares Impoverished Condition Impairs Service to the Nation Called General Concern Points to the Pennsylvania Discusses Dividends Discounts Loadings Trend | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/alliance-rebels-form-new-group-eleven-seceding-locals-and-four.html | ALLIANCE REBELS FORM NEW GROUP; Eleven Seceding Locals and Four Independent WPA Units in City-Wide Organization POLITICS TO BE BANNED Rourke and Rhoda Pearson Say Whole Aim Will Be to Aid Needy in or Out of Jobs | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/new-cotton-cord-offered-for-tires-heat-resistant-product-will-be.html | NEW COTTON CORD OFFERED FOR TIRES; Heat Resistant Product Will Be Marketed to Compete With Rayon Types PRICE FACTOR STRESSED Current Output Intended for Truck Use, While Field Is to Be Broadened Later | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/52-arabs-are-killed-fighting-10-miles-north-of-jerusalemone-briton.html | 52 ARABS ARE KILLED; Fighting 10 Miles North of Jerusalem--One Briton Slain | True | Special Cable to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/suspender-output-delayed.html | Suspender Output Delayed | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/machines-and-mankind.html | Machines and Mankind | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/penn-attack-halts-lafayette-34-to-6-munger-sends-out-a-powerful.html | PENN ATTACK HALTS LAFAYETTE, 34 TO 6; Munger Sends Out a Powerful Team in His Debut as Foot ball Coach of Quakers PENN ATTACK HALTS LAFAYETTE, 34 TO 6 Lentz Kicks Off Penn Makes Long March STATISTICS OF THE GAME | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/circle-link-is-certain-funds-for-36mile-road-in-brooklyn-queens-to.html | CIRCLE LINK IS CERTAIN; Funds for 36-Mile Road in Brooklyn, Queens to Be Voted Oct. 13 Scope of Parkway Moses Sees Passage A "Tour" of the Parkway Five-Bridge Intersection Park Near Airport | True | By George M. Mathieu | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/memphis-to-take-power-plant-soon-13500000-deal-for-utility-expected.html | MEMPHIS TO TAKE POWER PLANT SOON; $13,500,000 Deal for Utility Expected to Become Effective in December | True | Special to THE NEW YORK TMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/two-new-studebakers-offered.html | TWO NEW STUDEBAKERS OFFERED | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/clubwomen-join-in-news-seminars-westchester-long-island-and-jersey.html | CLUBWOMEN JOIN IN NEWS SEMINARS; Westchester, Long Island and Jersey Groups in Series Beginning This Week | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/poland-is-aroused-against-big-four-gets-his-share-she-sees-danger.html | POLAND IS AROUSED AGAINST 'BIG FOUR'; GETS HIS SHARE She Sees Danger to Her Own Position in Intervention to Aid a Minority Policy That Failed New Polish Plan | True | By Jerzy Szapirowireless To the New York Times. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/new-york-aggies-lose-bergen-college-eleven-triumphs-by-190-at.html | NEW YORK AGGIES LOSE; Bergen College Eleven Triumphs by 19-0 at Farmingdale | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/jane-b-welch-bride-at-home-of-parents-nutley-girl-married-to.html | JANE B. WELCH BRIDE AT HOME OF PARENTS; Nutley Girl Married to Francis Clifford of Arlington | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/florence-diamant-betrothed.html | Florence Diamant Betrothed | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/disorder-marks-sudeten-entry-german-troops-wildly-greeted-nazis.html | Disorder Marks Sudeten Entry; German Troops Wildly Greeted; Nazis Terrorize Foes as Czech Forces Retire--Reich Army Marches Slowly Into Zone 1 and Will Go Forward Today DISORDER STARTS IN SUDETEN AREA Swastika Flags Hoisted Three Columns Advance Fugitives Encountered Liberators" Are Hailed Czechs Quit Eger Region Refugees Among Crowds International Board Meets Day's Goal Is Reached Officers Settle Minor points Terror in Karlsbad Reported | True | By G. E. R. Gedyewireless To the New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/first-practical-airplane.html | FIRST PRACTICAL AIRPLANE | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/jersey-soon-to-pay-on-job-insurance-former-governor-hoffman.html | JERSEY SOON TO PAY ON JOB INSURANCE; Former Governor Hoffman Explains How Benefits Will Go to Unemployed PAYMENTS IN JANUARY He Declares MoreThan 1,000,000 Workers Are Covered by Premiums Paid In | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/civic-service-work-widened-at-u-of-p-its-government-institute-picks.html | CIVIC SERVICE WORK WIDENED AT U. OF P.; Its Government Institute Picks Graduate 'Apprentices' to Train for Citizenshi OTHER NEW DEPARTURESII Placement Tests in English Required From All Freshmen for, the First Time Special Seminars Planned School-College Link Closer | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/symposium-to-mark-duke-centennial-university-will-stress-law.html | SYMPOSIUM TO MARK DUKE CENTENNIAL; University Will Stress Law, Government, Teaching and Public Health of South 500 Physicians Invited Women Obtain Admission | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/cutting-cane-by-machine.html | CUTTING CANE BY MACHINE | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/give-realty-training-course.html | Give Realty Training Course | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/alessandri-warns-chiles-nazi-group-president-says-repetition-of.html | ALESSANDRI WARNS CHILE'S NAZI GROUP; President Says Repetition of Recent Uprising Would Be Crushed | True | Special Cable to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/lutherans-seeking-wider-church-field-mission-leaders-will-urge-new.html | LUTHERANS SEEKING WIDER CHURCH FIELD; Mission Leaders Will Urge New Activities in Convention Plea | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/annette-m-osborne-engaged-to-marry-she-will-become-the-bride-of.html | ANNETTE M. OSBORNE ENGAGED TO MARRY; She Will Become the Bride of George Harrison Fullerton | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/press-hails-chamberlain-garvin-of-observer-in-london-sees.html | PRESS HAILS CHAMBERLAIN; Garvin of Observer in London Sees Anglo-Italian Accord | True | Special Cable to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/80000-fire-in-greenwich-plant.html | $80,000 Fire in Greenwich Plant | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/praises-mann-lecture-mrs-roosevelt-recommends-coming-victory-of.html | PRAISES MANN LECTURE; Mrs. Roosevelt Recommends 'Coming Victory of Democracy' | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/pittman-proposal-for-cotton-scored-plan-to-exchange-it-abroad-for.html | PITTMAN PROPOSAL FOR COTTON SCORED; Plan to Exchange It Abroad for Silver, 10 Pounds for 1 Ounce, Analyzed LINK WITH FARM PROBLEM Farmer Would Get 12.9c for Staple While Foreigner Would Pay 4.3 Cents a Pound $1.29 an Ounce as Basis Two-Year Supply Cheap PITTMAN PROPOSAL FOR COTTON SCORED Regular Channels Better Silver Coins Might Vanish | True | By J. H. Carmical | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/merrickconord.html | Merrick-Conord | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/roeder-paces-f-and-m-scores-three-times-in-victory-over-lebanon.html | ROEDER PACES F. AND M.; Scores Three Times in Victory Over Lebanon Valley, 27-12 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/separate-dress-expresses-winters-individualism-in-style-up-lines.html | SEPARATE DRESS EXPRESSES WINTER'S INDIVIDUALISM IN STYLE; UP LINES EMPHASIZED 12 FASHION FACTS ABOUT HAND-KNITTEDS Stitches Worked Out Imitate Fabrics--High Relief Effects in Surface Attained GALA NIGHTS BY WIRELESS | True | By Virginia Pope | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/skidmore-hold-party-freshman-class-entertains-the-firstyear-men-of.html | SKIDMORE HOLD PARTY; Freshman Class Entertains the First-Year Men of Union | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/doubling-of-taxes-cited-by-chamber-pamphlet-pictures-america-going.html | DOUBLING OF TAXES CITED BY CHAMBER; Pamphlet Pictures America Going Further Into Debt as Britain Pays Own Way PUBLIC SPENDING BLAMED Levies Are Said to Exceed Dividends of Many Concerns and Wages of Some Consequences of Spending Incidence of Taxation Structure of Public Debt | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/steel-furniture-off-august-total-was-1537675-against-1773361-year.html | STEEL FURNITURE OFF; August Total Was $1,537,675, Against $1,773,361 Year Ago | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/kelly-field-will-graduate-record-class-on-wednesday-next-class-even.html | KELLY FIELD WILL GRADUATE RECORD CLASS ON WEDNESDAY; Next Class Even Larger More Space is Needed | True | By A. H. Yeager | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/browne-left-no-realty-his-will-lists-personal-assets-valued-at.html | BROWNE LEFT NO REALTY; His Will Lists Personal Assets Valued at About $6,500 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/television-here-and-abroad-shutoff-device-extends-life-of.html | TELEVISION HERE AND ABROAD; SHUT-OFF DEVICE EXTENDS LIFE OF TELEVISION TUBE | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/controller-aides-shifted-at-capital-morgenthau-removes-diggs-acting.html | CONTROLLER AIDES SHIFTED AT CAPITAL; Morgenthau Removes Diggs, Acting Chief, and Oppegard for Delano Men C. B. UPHAM APPOINTED Will Run Office Until New Controller Takes Charge-- Ousted Pair Go to FDICC Two to Return to FDIC Upham an Iowan | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/united-on-dewey-harmony-being-sought-optimism-high-old-envy-revived.html | UNITED ON DEWEY; HARMONY BEING SOUGHT Optimism High Old Envy Revived Marvin Declines Delegates Warned POLITICAL RIVALS IN THE THICK OF THE CONVENTIONS | True | By James A. Hagerty | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/at-the-wheel.html | AT THE WHEEL | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/pricefixing-for-wheat.html | PRICE-FIXING FOR WHEAT? | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/poles-march-today-troops-to-take-teschen-area-as-prague-yields-to.html | POLES MARCH TODAY; Troops to Take Teschen Area as Prague Yields to Warsaw Demands MUNICH PLAN FOLLOWED Plebiscite Technicalities to Be Worked Out in Parleys Beck Hailed as Hero Poland to Occupy Teschen POLES WILL MARCH INTO TESOHENTODAY Large Crowds Gather Smigly-Rydz Cheered Hungary Makes Demands | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/finds-wallpaper-in-more-demand-architect-says-its-use-adds-to.html | FINDS WALLPAPER IN MORE DEMAND; Architect Says Its Use Adds to Decorative Charm of Apartment Halls GIVES ILLUSORY EFFECT Treatment Readily Adapted to Type of Building, Explains Albert Mayer Different Uses Cited | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/everton-wins-21-as-60000-watch-conquers-liverpool-to-keep-pace-with.html | EVERTON WINS, 2-1, AS 60,000 WATCH; Conquers Liverpool to Keep Pace With Derby, Victor by 2-1 Over Blackpool FIVE GOALS FOR HODGSON Leeds Player Leads English League Scoring-Celtic, Rangers Advance Leeds Scores by 8--2 Three Tied at Top | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/queries-and-answers-does-water-seek-its-own-level-the-winepress-of.html | Queries and Answers; Does Water Seek Its Own Level?" The Wine-Press of God's Wrath" Daniel Boone and the Indians" All the World Lay Sleeping" Love Is Like a Restless Sea" Humpin' and Bumpin' Along" Remember? Remember Again" Tender Feet Tread Rough Roads" Elms and Beeches Wave" The Invincible City" Easter" Loved Ones on the Other Side" Benet's Nightmare" There Comes a Time" We Must Find God" Helen the Fair" Thorns Tore Me and I Bleed" Same Hand Made Sparrow and Man" Baseball Poem" Dedicated to F. D. R." Tomorrow I Fight Again" Keepers of the Sheep" How Peter Saved Holland" Jock Bit His Mittens" After Sunset" The Ship of Death" About a Salesman" | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/business-index-declines-electric-power-cotton-miscellaneous.html | BUSINESS INDEX DECLINES; Electric Power, Cotton, Miscellaneous Loadings, Steel Components Off for Week; 'All Other' Loadings, Automobile and Lumber Series Advance | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/heirlooms-will-go-at-art-sale-friday-early-american-furniture-and.html | HEIRLOOMS WILL GO AT ART SALE FRIDAY; Early American Furniture and Decorations Also Offered at Gallery Auction PERIOD FURNITURE SOLD English, American and French Pieces Bring $20.532 ART EXPERT IS ENGAGED Capt. Shirley Falcke Will Head Department of Galleries Here | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/notes-on-a-bright-september-motion-picture-s-greatest-year-gets-off.html | NOTES ON A BRIGHT SEPTEMBER; Motion Picture s Greatest Year Gets Off to a Good Start With Fifteen Hits Out of a Possible Thirty-four | True | By Frank S. Nugent | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/loss-by-apw-paper-voluntary-readjustment-of-funded-debt-being.html | LOSS BY APW PAPER; Voluntary Readjustment of Funded Debt Being Weighed | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/lastquarter-gain-seen-in-appliances-reversal-of-decline-expected-as.html | LAST-QUARTER GAIN SEEN IN APPLIANCES; Reversal of Decline Expected as Dealers Start to Stock Up Consumers Begin to Buy HEAVIER UNITS OFF MOST Sales Decrease Was Narrowed in August-Producers' Drop More Than Stores' Sharpest Dip on Large Units Retail Decline Smaller | True | By William J. Enright | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/dwellings-sold-in-short-hills-two-new-residences-built-on-large.html | DWELLINGS SOLD IN SHORT HILLS; Two New Residences Built on Large Plots Purchased for Occupancy DEALS IN OTHER SECTIONS Jersey Developers Start New Housing Community in Teaneck Area Continued Home Demand | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/favor-one-trade-show-at-time.html | Favor One Trade Show at Time | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/greetings.html | Greetings | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/airplanes-carried-10162-a-record-in-storm-area-special-to-the-new.html | Airplanes Carried 10,162, A Record, in Storm Area; Special to THE NEW YORK TIMES. | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/eight-thirty-is-2d-porters-mite-first-by-a-nose-earns-57045-in.html | EIGHT THIRTY IS 2D,; Porter's Mite, First by a Nose, Earns $57,045 in Belmont Race THIRD DEGREE GAINS SHOW 25,000 See War Admiral Win Jockey Club Gold Cup and Annibal Annex Chase Whitney Presents Trophies BELMONT FUTURITY TO PORTER'S MITE Dam of Winner Obscure FINISH OF JOCKEY CLUB GOLD CUP RACE AND WINNER OF THE FUTURITY Times Wide W Samuel D. Riddle's War Admiral, a 1-to-12 shot, beating Ogden Phipps's Magic Hour in two-mile event yesterday | True | By Bryan Field | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/auto-accidents-cut-37-in-the-state-in-august.html | Auto Accidents Cut 37% In the State in August | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/credit-men-get-hearing-to-confer-with-justice-dept-on-easing-of.html | CREDIT MEN GET HEARING; To Confer With Justice Dept. on Easing of Decree | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/pass-interception-by-carey-and-lateral-to-mclaughry-cover-85-yards.html | Pass Interception by Carey and Lateral to McLaughry Cover 85 Yards for a Score in Exciting Struggle; Statistics of the Game HARVARD IS UPSET BY BROWN, 20-13 Cohen Makes Gain Harvard Applauds Precision Lateral to McLaughry Pass Brings Cantabs Closer | True | By Joseph C. Nicholsspecial To the New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/a-woman-in-a-soviet-russian-prison.html | A Woman in a Soviet Russian Prison | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/to-plan-federation-programs.html | To Plan Federation Programs | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/nlrb-rules-for-newark-unions.html | NLRB Rules for Newark Unions | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/leaders-are-cited-by-womans-party-detroit-convention-this-week-will.html | LEADERS ARE CITED BY WOMAN'S PARTY; Detroit Convention This Week Will Hail 'Heroines' as a Legion of Honor | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/pitt-ground-plays-rout-temple-286-drives-of-29-79-and-63-yards.html | PITT GROUND PLAYS ROUT TEMPLE, 28-6; Drives of 29, 79 and 63 Yards Bring Three Touchdowns-Display Stuns 41,728 And Still Temple Fell. PITT GROUND PLAYS ROUT TEMPLE, 28-6 STATISTICS OF THE GAME | True | By Arthur J. Daleyspecial To the New York Times. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/worcester-tech-scores-opens-cambaign-by-vanqushing-coast-guard.html | WORCESTER TECH SCORES; Opens Cambaign by Vanqushing Coast Guard Academy, 9-0 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/reject-methodist-merger.html | Reject Methodist Merger | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/rosemary-strong-married-in-newark-new-york-girl-becomes-bride-of.html | ROSEMARY STRONG MARRIED IN NEWARK; New York Girl Becomes Bride of William C. Guenther | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/the-teaching-staff.html | The Teaching Staff | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/penn-state-wins-ickes-in-star-role-three-touchdowns-by-junior.html | PENN STATE WINS; ICKES IN STAR ROLE; Three Touchdowns by Junior Fullback Feature 33-to-0 Victory Over Maryland | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/duke-of-windsor-backs-policy-of-chamberlain.html | Duke of Windsor Backs Policy of Chamberlain | True | Special Cable to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/financial-notes.html | FINANCIAL NOTES | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/constitutional-cases-the-american-constitution-by-sir-maurice.html | Constitutional Cases; THE AMERICAN CONSTITUTION. By Sir Maurice Sheldon Amos. 178 pp. Newt York: Longmans, Green & Co. $2.50. | True | By Joseph P. Pollard | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/milbanks-labrador-ch-earlsmoor-moor-best-among-800-dogs-in-devon.html | Milbanks' Labrador, Ch. Earlsmoor Moor, Best Among 800 Dogs in Devon Exhibition; WELSH TERRIERS OWNED BY MR. AND MRS. EDWARD T. CLARK OF GOSHEN, N. Y. | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/western-maryland-prevails.html | Western Maryland Prevails | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/gang-terrorizes-school-philadelphia-parents-say-older-boys-beat-and.html | GANG' TERRORIZES SCHOOL; Philadelphia Parents Say Older Boys Beat and Rob Pupils | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/dr-alfred-van-horn-physician-dead-at-77-practiced-in-plainfield.html | DR. ALFRED VAN HORN, PHYSICIAN, DEAD AT 77; Practiced in Plainfield Forty Years-Pennsylvania Graduate | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/miss-lois-swartman-eas-church-wedding-she-is-bride-at-west-pittston.html | MISS LOIS SWARTMAN EAS CHURCH WEDDING; She Is Bride at West Pittston, Pa., of Richard A. Wright Jr. | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/st-elizabeth-alumnae-to-meet.html | St. Elizabeth Alumnae to Meet | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/purdue-line-plays-check-butler-216-brown-tallies-twice-and-brock-on.html | PURDUE LINE PLAYS CHECK BUTLER, 21-6; Brown Tallies Twice and Brock Once on Running Plays | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/cornell-triumphs-over-colgate-156-holland-and-brown-tally-on-long.html | CORNELL TRIUMPHS OVER COLGATE, 15-6; Holland and Brown Tally on Long Sprints Soon After Opening Whistle Sophomore Kicking Aces Cabrelli Snares Pass CORNELL TRIUMPHS OVER COLGATE, 15-6 Statistics of the Game Local Boys Make Good | True | By Louis Effratspecial To the New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/springfield-in-tie-with-amherst-66-tallies-on-thirdperiod-pass.html | SPRINGFIELD IN TIE WITH AMHERST, 6-6; Tallies on Third-Period Pass After Foes Count in First | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/anniversaries.html | Anniversaries | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/service-stations-and-union-sign.html | Service Stations and Union Sign | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/killed-by-a-shotgun-brother-of-jersey-prosecutor-is-victim-of-an.html | KILLED BY A SHOTGUN; Brother of Jersey Prosecutor Is Victim of an Accident | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/rhode-island-loss-soars-damage-to-homes-millions-of-trees-down.html | RHODE ISLAND LOSS SOARS; Damage to Homes Millions of Trees Down | True | Special Correspondence, THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/sports-of-the-times-echoes-from-the-yale-bowl-luckman-for-the-lions.html | Sports of the Times; Echoes From the Yale Bowl Luckman for the Lions In the Gloaming | True | By John Kieran | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/mrs-winthrops-jumper-scores-in-hunts-feature-connecticut-plate-to.html | Mrs. Winthrop's Jumper Scores in Hunts Feature; CONNECTICUT PLATE TO SANTI QUARANTI Groton Stable Racer Victor Over Favored Ange Pitou by Eight Lengths EASTERN SHORE IS THIRD Winner Gains Lead on Final Lap in Three-Mile Brush Contest at Rye Moves Up at Close A Successful Meeting | True | By Fred van Nessspecial To the New York Times. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/barbara-mary-derr-of-florida-engaged-she-will-be-married-in-spring.html | BARBARA MARY DERR OF FLORIDA ENGAGED; She Will Be Married in Spring to Dean Hill Jr. | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/students-win-fight-at-brothers-college-coordinator-of-activities.html | STUDENTS WIN FIGHT AT BROTHERS COLLEGE; Coordinator of Activities Named to Plan Social Programs | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/212th-scores-in-camp-national-guard-unit-leads-in-attendance-with.html | 212TH SCORES IN CAMP; National Guard Unit Leads in Attendance With 100% | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/german-army-put-at-1600000-men-colonel-donovan-says-reich-is.html | GERMAN ARMY PUT AT 1,600,000 MEN; Colonel Donovan Says Reich Is Prepared to Equip Another Million in Few Months 9,000 WARPLANES READY Old 69th Officer, Back From Tour, Tells of Tanks and Guns He Saw in Spain Army of 4,000,000 Is Objective Strafing" by Airplanes Use of Tanks Explained | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/mckeonbuckleyy.html | McKeon--Buckleyy | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/events-of-interest-in-shipping-world-new-head-of-the-dollar-line.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Head of the Dollar Line Pushes Plans to Resume Service Around World FLEET TO BE RENOVATED Vessels of U. S. Lines Respond to There Calls for Medical Aid at Sea--Save 2 Lives Renovated Ships at Hoboken Medical Aid Given at Sea Freighter Launched at-Kiel Tea For Mariners' Asylum Quits African Service Propeller Club Tourney | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/steam-heat-plant-invented-for-auto-rochester-man-patents.html | STEAM HEAT PLANT INVENTED FOR AUTO; Rochester Man Patents Constant-Pressure System That Needs No Water Refill BRIDGE PLAYERS GET AID One of Week's 703 Grants. Is a Device for Silent Bidding That Includes Ash Tray Shock" Ends Salt Caking Devises "Sagless" Shirt | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/dinner-dance-to-aid-fund-for-musicians-miss-elizabeth-irion.html | DINNER DANCE TO AID FUND FOR MUSICIANS; Miss Elizabeth Irion, Chairman, Assisted by Miss Innes Drury | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/minnesota-beats-nebraska-16-to-7-rolls-up-a-14point-lead-in-first.html | MINNESOTA BEATS NEBRASKA, 16 TO 7; Rolls Up a 14-Point Lead in First Half--47,000 Watch Minneapolis Battle MINNESOTA BEATS NEBRASKA, 16 TO 7 Dodd Keeps Going | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/plan-to-remodel-battery-offered-extension-ot-park-seaward-is-one.html | PLAN TO REMODEL BATTERY OFFERED; Extension ot Park Seaward Is One Suggestion Made to City Commission Battery Section Neglected Lack of Highway Long Felt | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/war-ministry-is-irked-germans-score-u-s-report-that-occupation.html | WAR MINISTRY IS IRKED; Germans Score U. S. Reports That Occupation Began at Night | True | Wireless to THE NEW YORX TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/tries-to-end-strike-in-philadelphia-wilson-threatens-a-conference.html | TRIES TO END STRIKE IN PHILADELPHIA; Wilson Threatens a Conference in Taxi Fight | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/city-votes-relief-fund-9469000-allotted-for-home-aid-during-october.html | CITY VOTES RELIEF FUND; $9,469,000 Allotted for Home Aid During October | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/outing-club-takes-st-lawrence-afield-enrolling-half-of-university.html | OUTING CLUB TAKES ST. LAWRENCE AFIELD; Enrolling Half of University, It Maps Year's Activities | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/conn-teachers-win-136-timely-passing-yields-triumph-over-trenton.html | CONN. TEACHERS WIN, 13-6; Timely Passing Yields. Triumph Over- Trenton Teachers | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/wildcats-trounce-kansas-state-210-northwesterns-hardrunning-game.html | WILDCATS TROUNCE KANSAS STATE, 21-0; Northwestern's Hard-Running Game and Aerial Attack Produce Easy Victory LONG DRIVES ARE STAGED Ryan Passes for Two Scores-Fagler of Losers Has Possible Shoulder Fracture Scrambles Over the Line Another Long March | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/harridge-names-umpires.html | Harridge Names Umpires | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/honest-cost-finding.html | HONEST COST FINDING | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/prince-johann-nepomuk-head-of-the-schwartzenberg-family-dies-in.html | PRINCE JOHANN NEPOMUK; Head of the Schwartzenberg Family Dies in Vienna | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/the-poetry-of-melville-cane-poems-new-and-selected.html | The Poetry of Melville Cane; POEMS. NEW AND SELECTED. | True | P. M. J. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/argentine-deficit-seen-minister-of-finance-gives-highlights-in.html | ARGENTINE DEFICIT SEEN; Minister of Finance Gives Highlights in Budget Message ne | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/the-mind-and-method-of-the-dictator-knowing-that-his-power-feeds-on.html | THE MIND AND METHOD OF THE DICTATOR; Knowing That His Power Feeds on Emergencies, He Must Create Them to Keep His Leadership Hitler and Mussolini Are Cited as Modern Exponents of an Ancient Kind of Politics MIND AND METHOD OF THE DICTATOR | True | By Wickham Steed | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/heebhamilton.html | Heeb-Hamilton | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/poohbah-of-the-movies.html | POOH-BAH OF THE MOVIES | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/lehigh-deadlocks-boston-u-by-66-engineers-stage-a-thrilling-drive.html | LEHIGH DEADLOCKS BOSTON U. BY 6-6; Engineers Stage a Thrilling Drive in Final Session to Evade Defeat | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/ellisdavis.html | Ellis-Davis | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/events-today.html | EVENTS TODAY | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/rail-freight-here-up-in-truck-strike-400-increase-to-1500-tons.html | RAIL FREIGHT HERE UP IN TRUCK STRIKE; 400% Increase, to 1,500 Tons Daily, Taxes Resources of Clearing House TRUCK LOSS $50,000 DAILY Mayor Blamed by Operators for Failure to Send 4,000 Men and Cars Back to Work Rail Spokesman Jubilant Union Says Twelve Have Signed | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/naval-stores.html | NAVAL STORES | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/links-music-study-to-integrated-life-dr-hesser-considers-school.html | LINKS MUSIC STUDY TO INTEGRATED LIFE; Dr. Hesser Considers School Training in Its Relation to Character Education SELF-DISCIPLINE REQUIRED Problem Is Defined as That of Developing 'Tastes to Safeguard Leisure' Early Weeding Out Is Urged Guidance in Appreciation Stresses Need of Integration | True | By Dr. Ernest G. Hresser Chairman Department of Music, New York University School of Education | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/czechs-are-bitter-over-poles-stand-political-circles-say-munich.html | CZECHS ARE BITTER OVER POLES' STAND; Political Circles Say Munich Agreement on General Peace Already Has Been Broken EVACUATION UNDER WAY Prague Fears Budapest Will Now Press for Settlement--Guarantees Awaited Imredy Makes Demands Poland's Attitude Assailed. Terrible Injustice" Cited | True | Wireless to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/mens-holiday-items-bought.html | Men's Holiday Items Bought | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/peddie-captures-opening-contest-turns-back-st-johns-prep-of.html | PEDDIE CAPTURES OPENING CONTEST; Turns Back St. John's Prep of Brooklyn by 6-0 on Hightstown Gridiron DOLT, SCORES TOUCHDOWN Takes Pass From Hanover in Third Period for Only Tally of Battle Bordentown 0, Archmere 0 La Salle 22, Kingsley 0 Hill 14, Penn Charter 7 | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/foreign-exchange-needed-by-brazil-unfavorable-trade-balance-is.html | FOREIGN EXCHANGE NEEDED BY BRAZIL; Unfavorable Trade Balance Is Continued--Stock-Taking Follows News of Peace | True | Special Cable to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/socialists-assail-deals-by-labor-party-platform-calls-a-l-p-ticket.html | SOCIALISTS ASSAIL 'DEALS' BY LABOR; Party Platform Calls A. L. P. Ticket 'Strange Hodge-Podge'--Leadership Seen Lost THOMAS IS NOMINATED Dr. Hartmann, in Keynote, Points- to 'Monumental Folly' of War Capitalist" Union Seen Jersey City Is Recalled Named for Bench Posts | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/iona-defeats-ossining-mccann-leads-prep-school-team-to-206-gridiron.html | IONA DEFEATS OSSINING; McCann Leads Prep School Team to 20-6 Gridiron Victory | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/party-for-janie-igoe-and-her-fiance-given-mr-and-mrs-philip-doherty.html | PARTY FOR JANIE IGOE AND HER FIANCE GIVEN; Mr. and Mrs. Philip Doherty Jr. Entertain at Dinner | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/first-football-game-fatal.html | First Football Game Fatal | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/6000-on-wpa-art-tours-years-free-service-summarized-by-education.html | 6,000 ON WPA ART TOURS; Year's Free Service Summarized by Education Program | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/new-store-setup-gets-wide-praise-merchandisers-find-wisdom-in.html | NEW STORE SET-UP GETS WIDE PRAISE; Merchandisers Find Wisdom in Suggestions Given at Boston Parley BUYERS' DUTIES CHANGING Should Emphasize Selling, It Is Held-Regrouping Is Also Favored Regrouping Is Proposed Wants More Flexibility | True | By Thomas F. Conroy | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/lehman-drafted-democrats-adjust-the-ticket-to-the-desires-of.html | LEHMAN DRAFTED; Democrats Adjust the Ticket to the Desires of TheirReluctant Candidate POLETTI ADDS STRENGTH Farley's Choice Rejected Governor is Won Over A Strong Ticket | True | By Warren Moscow | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/reveals-secret-of-peace-of-1904-book-by-h-l-stoddard-says-theodore.html | REVEALS SECRET OF PEACE OF 1904; Book by H. L. Stoddard Says Theodore Roosevelt Acted Against His Feelings WANTED THE WAR TO GO ON But Intervened to Stop RussoJapanese Conflict Because He Was President Episode Revealed Earlier Another Bit of History | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/facts-on-world-series.html | Facts on World Series | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/colgate-bridges-gap-for-freshmen-new-student-union-program-replaces.html | COLGATE BRIDGES GAP FOR FRESHMEN; New Student Union Program Replaces the Fraternity as Adjustment Agency | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/tylermanusos.html | Tyler-Manusos | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/digs-shelter-trench-finds-coal.html | Digs Shelter Trench; Finds Coal | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/johnsondoeringer.html | Johnson-Doeringer | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/lafayette-sends-students-to-occidental-in-exchange-of-men-who-have.html | Lafayette Sends Students to Occidental In Exchange of Men Who Have Not Traveled | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/wedding-in-church-for-louise-dewolf-marriage-to-emil-a-kratovil-of.html | WEDDING IN CHURCH FOR LOUISE DEWOLF; Marriage to Emil A. Kratovil of New York Takes Place in Massachusetts SHE HAS SIX ATTENDANTS Mrs. Arthur Baldwin Duel and Angelica Lloyd Are Matron and Maid of Honor | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/assessments-rise-140333419-in-city-for-1st-half-of39-tentative.html | ASSESSMENTS RISE $140,333,419 IN CITY FOR 1ST HALF OF'39; Tentative Total for Period Is Brought to $16,790,631,213 by Supplemental Roll 24,456 PARCELS REVALUED New Buildings Are Listed at $87,891,860-Figures Called For Under New Charter Tax Status of Some Changed Distribution of New Buildings ASSESSMENTS RISE $140,333,419 IN CITY NEW BUILDINGS LISTED Construction in Four of Boroughs Included on the Roll | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/safety-on-blocked-kick-enables-rutgers-eleven-to-gain-lastperiod.html | Safety on Blocked Kick Enables Rutgers Eleven to Gain Last-Period Triumph; RUTGERS TOPPLES VERMONT BY 15-14 Captures Thriller on Safety When Hotchkiss Blocks a Punt in Final Quarter TEAMS IN SEE-SAW BATTLE Taylor of Losers Provides Feature With 89-Yard Run--Triglio Dashes 63 Loses Ball on Downs Vermont Recovers Fumble | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/this-weeks-calendar-of-events-of-interest-to-clubwomen-monday.html | THIS WEEK'S CALENDAR OF EVENTS OF INTEREST TO CLUBWOMEN; Monday Tuesday Wednesday Thursday Friday | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/industry-taxes-studied-amounted-to-53-of-income-in-37-cost.html | INDUSTRY TAXES STUDIED; Amounted to 53% of Income in '37, Cost Accountants Report | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/golfer-gets-ace-at-siwanoy.html | Golfer Gets Ace at Siwanoy | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/conn-state-halts-wesleyan-by-13-to-6-victory-over-middletown-foe.html | CONN. STATE HALTS WESLEYAN BY 13 TO 6; Victory Over Middletown Foe First in Seven Years | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/new-bureau-guides-cornell-students-obtains-data-from-freshmen-on.html | NEW BUREAU GUIDES CORNELL STUDENTS; Obtains Data From Freshmen on Their Interests to Help Recreational Activities | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/garden-notes-and-topics-with-ending-of-flower-shows-interest-swings.html | GARDEN NOTES AND TOPICS; With Ending of Flower Shows Interest Swings Back to Lectures and Meetings | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/wise-prince-gains-easy-victory-in-3500-added-event-at-salem-leads.html | Wise Prince Gains Easy Victory In $3,500 Added Event at Salem; Leads Natty Boy to Wire by Length and a Half, With Dolly Val Third-Victor Covers Mile Route in 1:38 3/5 | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/13-volunteers-back-from-war-in-spain-james-benet-and-david-thompson.html | 13 VOLUNTEERS BACK FROM WAR IN SPAIN; James Benet and David Thompson in the Group | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/beatrice-bussey-wed-member-of-baltimore-family-is-bride-of-william.html | BEATRICE BUSSEY WED; Member of Baltimore Family Is Bride of William H. Ives | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/build-apartment-in-greenwich.html | Build Apartment in Greenwich | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/survey-of-crippled-children-lists-5000-quarter-of-citys-total-in.html | Survey of Crippled Children Lists 5,000, Quarter of City's Total in Drive for Aid | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/belmont-park-chart-latonia-results-hawthorne-results-laurel-entries.html | BELMONT PARK CHART.; Latonia Results Hawthorne Results Laurel Entries Jamaica Entries Hawthorne Entries | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/royal-typewriter-clears-1526172-profit-in-year-to-july-31-is-equal.html | ROYAL TYPEWRITER CLEARS $1,526,172; Profit in Year to July 31 Is Equal to $4.70 a Share on the Common Stock FISCAL PERIOD CHANGED Results of Operations Given by Other Corporations, With Comparative Figures OTHER CORPORATE REPORTS | True | | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/wpa-opens-drive-to-prove-its-men-worthy-of-jobs-new-program-follows.html | WPA OPENS DRIVE TO PROVE ITS MEN WORTHY OF JOBS; New Program Follows Survey Showing Employers Biased Against Relief Workers INDUSTRIALISTS GIVE AID Added Training Courses to Aim at Returning Employes to Business Better Equipped A Handicap at Present WPA OUT TO 'SELL' ITSELF TO BUSINESS To Seek Causes of Unrest | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/sec-gives-findings-on-company-changes-acts-also-on-petition-in-case.html | SEC GIVES FINDINGS ON COMPANY CHANGES; Acts Also on Petition in Case of Utilities Power | True | Special to THE NEW YORI TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/covering-with-wallboard.html | Covering With Wallboard | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/plane-catapults-making-progress-federal-expert-is-developing-device.html | PLANE CATAPULTS MAKING PROGRESS; Federal Expert Is Developing Device to Send Land Craft of 60,000 Pounds Aloft SAFETY FACTOR STRESSED I. R. Metcalf Sees Economy of Fuel and Airport Facilities in Assisted Take-Offs Catapult Used In Germany Problem for Army Planes | True | By Alice Rogers Hager | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/how-the-players-compare.html | How the Players Compare | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/janet-russell-engaged-marriage-to-galen-nichols-jr-to-take-place-in.html | JANET RUSSELL ENGAGED; Marriage to Galen Nichols Jr. to Take Place in Spring | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/kentucky-crushes-oglethorpe.html | Kentucky Crushes Oglethorpe | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/in-brief-matters-of-moment-in-new-york.html | IN BRIEF; Matters of Moment In New York | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/card-party-to-aid-monastery.html | Card Party to Aid Monastery | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/to-prepare-for-autumn-festival.html | To Prepare for Autumn Festival | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/peter-dings-chicago-banker-and-oil-man-dies-of-auto-injuries.html | PETER DINGS; Chicago Banker and Oil Man Dies of Auto Injuries | True | Special to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/entertains-to-help-orphanage.html | Entertains to Help Orphanage | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/waltz-me-around-again.html | WALTZ ME AROUND AGAIN- | True | By Bosley Crowther | B 393063-067,B 393068-070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/safety-on-two-lanes-highway-engineers-draft-plans-for-the-ideal.html | SAFETY ON TWO LANES; Highway Engineers Draft Plans for the Ideal Secondary Road Studies Being Conducted Strong Shoulders Two Lanes to Stay Vision Important Factor | True | By E. L. Yordan | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/trinity-prevails-1913-subdues-determined-union-elevenmorriss-dashes.html | TRINITY PREVAILS, 19-13; Subdues Determined Union Eleven-Morris's Dashes Aid | True | Speical to THE NEW YORK TIMES. | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/sports-swell-the-tax-fund-uncle-sam-expects-to-get-18000000-this.html | SPORTS SWELL THE TAX FUND; Uncle Sam Expects to Get $18,000,000 This Fiscal Year Out of Paid Admissions Movies and Baseball | True | By Frank George | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/subway-a-campus-for-many-at-hunter-survey-shows-girls-put-in-6875.html | SUBWAY A 'CAMPUS' FOR MANY AT HUNTER; Survey Shows Girls Put In 68.75 Days of Travel in Four Years | True | | B 393063-067,B 393068-070 |
| 1938-10-02 | 1938-10-02 | https://www.nytimes.com/1938/10/02/archives/czech-girl-skater-here-vera-hruba-voices-chagrin-at-success-of.html | CZECH GIRL SKATER HERE; Vera Hruba Voices Chagrin at Success of Hitler | True | | B 393063-067,B 393068-070 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/munich-peace-pact-seen-as-expedient-dr-simons-warns-that-world-may.html | MUNICH PEACE PACT SEEN AS EXPEDIENT; Dr. Simons Warns That World May Be Disillusioned if Too Much Faith Is Placed in It | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/kentucky-poet-vows-he-will-leave-state-last-straw-for-jesse-stuart.html | KENTUCKY POET VOWS HE WILL LEAVE STATE; Last Straw for Jesse Stuart Is Political Row With Constable | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/playground-urged-near-new-tunnel-moses-says-area-may-be-set-aside.html | PLAYGROUND URGED NEAR NEW TUNNEL; Moses Says Area May Be Set Aside at Queens Approach | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/helen-hayes-show-reopening-tonight-victoria-regina-is-brought-to.html | HELEN HAYES SHOW REOPENING TONIGHT; ' Victoria Regina' Is Brought to Martin Beck Theatre for Third Broadway Run HOLIDAY' OPENING PUT OFF Weill-Anderson Musical Will Be Here on Oct. 18--"First in the Hearts' Nov. 2 Knickerbocker Holiday" Late Freedley Sets Opening Date Lupe Velez Conquers Flu | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/rome-to-release-troops-classes-of-1910-and-1912-to-be-returned.html | ROME TO RELEASE TROOPS; Classes of 1910 and 1912 to Be Returned, Starting Oct. 10 | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/lucille-melchior-wed-rahway-girl-becomes-the-bride-of-edward.html | LUCILLE MELCHIOR WED; Rahway Girl Becomes the Bride of Edward Hoffman | True | Special to THE NEW YORK TIMES. | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/text-of-german-pastoral-letter-lists-attacks-by-nazis-on-catholic.html | Text of German Pastoral Letter Lists Attacks by Nazis on Catholic Church; Bishops College Meeting at Fulda Condemns the New Hitlerite Creed Recites. Grievances Against Regime, Noting Slurs on Pope--Asks Faithful to Pray for Strength and for Nation's Youth Attacks "More Hostile" Slurs on the Pope Reply to Charges Russian Ties Alleged Christian Principles Outlawed War of Extermination Confusion in Racial Gods Messages for Short-Sighted Not the First Storm" Prayers Are Urged CARDINALS WHO SIGNED THE GERMAN PASTORAL LETTER | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/world-series-schedule.html | World Series Schedule | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/on-gillette-razors-board.html | On Gillette Razor's .Board | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/scientists-launch-unbiased-study-of-drink-problem-form-a-research.html | SCIENTISTS LAUNCH UNBIASED STUDY OF DRINK PROBLEM; Form a Research Council to Amass Facts and Present Them for Discussion CHAOS OF OPINION SEEN Hasty Conclusions on Any Measures to Curb Liquor Trade Will Be Avoided Committee Heads Chosen How Council Will Act Organized Facts Needed SCIENTISTS LAUNCH STUDY OF DRINKING A Major Social Problem The Policy of the Council | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/vleittown-riders-score-tally-in-every-period-for-85-victory-over.html | VLEITTOWN RIDERS SCORE; Tally in Every Period for 8-5 Victory Over Burnt Mills | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/chamberlain-in-note-to-daladier-links-paris-to-his-pact-with-hitler.html | Chamberlain in Note to Daladier Links Paris to His Pact With Hitler; Lets Him Know France Has Nothing to Fear From Accord--King George Praises Prime Minister, Who Faces Commons Today CHAMBERLAIN NOTE REASSURES FRANCE Laborites Score "Dishonor" Opinion May Swing The Message to Daladier Warning Note in Press | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/mollie-todd-jenks-names-attendants-sister-will-be-maid-of-honor-at.html | MOLLIE TODD JENKS NAMES ATTENDANTS; Sister Will Be Maid of Honor at Marriage to E. V. Donaldson Jr. | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/denhamwilson.html | Denham--Wilson | True | | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/dodger-rookies-beat-phillies-73-and-72-nahem-caddy-win-on.html | DODGER ROOKIES BEAT PHILLIES, 7-3 AND 7-2; Nahem, Caddy Win on Mound--Posedel's Jaw Broken | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/wheat-prices-ease-as-alarms-subside-relatively-little-selling.html | WHEAT PRICES EASE AS ALARMS SUBSIDE; Relatively Little Selling Starts Recession as European Tension Lifts Supply and Demand Debated Subsidies Pose Problems WHEAT PRICES EASE AS ALARMS SUBSIDE Oats, Rye and Soy Bean Quotations All Recede in Week SECONDARY GRAINS LOWER FEARS OF SOFT CORN FADE Weather Good for Maturing the Crop-- Cutting Is Widespread GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/czech-policy-praised-bucharest-paper-says-nation-put-faith-in.html | CZECH POLICY PRAISED; Bucharest Paper Says Nation Put Faith in European Pacts | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/german-day-rally-splits-with-nazis-patriotic-program-at-garden.html | GERMAN DAY RALLY SPLITS WITH NAZIS; Patriotic Program at Garden Marks Break in Ranks--Kuhn Routed in Jersey Dramatic Coach Withdraws Assails Political Manoeuvres GERMAN DAY RALLY SPLITS WITH NAZIS Fish Is Chief Speaker | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/31-sailors-are-lost-in-wrecks-in-arctic-norwegian-fishermen.html | 31 SAILORS ARE LOST IN WRECKS IN ARCTIC; Norwegian Fishermen Missing--British Ship Hits Rocks | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/transit-bond-vote-urged-amendment-9-to-aid-unification-backed-by.html | TRANSIT BOND VOTE URGED; Amendment 9 to Aid Unification Backed by State Chamber | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/plans-oratorical-tests-young-republican-group-maps-15000-national.html | PLANS ORATORICAL TESTS; Young Republican Group Maps $15,000 National Tourney | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/party-for-the-george-backuses.html | Party for the George Backuses | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/italian-finance-took-war-menace-calmly-with-alarms-little-reflected.html | Italian Finance Took War Menace Calmly, With Alarms Little Reflected on Bourses | True | By Maximilian de Johanniswireless To the New York Times. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/troth-announced-for-nancy-bogue-the-daughter-of-connecticut-couple.html | TROTH ANNOUNCED FOR NANCY BOGUE; The Daughter of Connecticut Couple Is Affianced to William K. Townsend BENNETT SCHOOL ALUMNA She Also Studied at Academy in Greenwich--BridegroomElect a Yale Graduate | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/few-flotations-in-london.html | Few Flotations in London | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/title-walk-entries-to-close.html | Title Walk Entries to Close | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/munich-accord-assailed-expresident-arias-of-panama-says-it-holds.html | MUNICH ACCORD ASSAILED; Ex-President Arias of Panama Says it Holds Seeds of War | True | Special Cable to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/rutherford-eleven-loses.html | Rutherford Eleven Loses | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/miss-ruth-adler-becomes-engaged-new-york-girl-is-affianced-to.html | MISS RUTH ADLER BECOMES ENGAGED; New York Girl Is Affianced to Herman N. Liberman Jr., Also of This City | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/pulpwood-pact-reached-newfoundland-gives-concessions-to-gain.html | PULPWOOD PACT REACHED; Newfoundland Gives Concessions to Gain Expanded Output | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/farewell-dinner-given-for-campbell-town-hall-club-honors-british.html | FAREWELL DINNER GIVEN FOR CAMPBELL; Town Hall Club Honors British Consul General, Who Is Leaving | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/2000000-each-for-two-heirs.html | $2,000,000 Each for Two Heirs | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/events-today.html | EVENTS TODAY | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/killed-by-blow-from-bottle.html | Killed by Blow From Bottle | True | Special Cable to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/chicago-welcome-for-victors-today-mayor-kelly-will-lead-civic.html | CHICAGO WELCOME FOR VICTORS TODAY; Mayor Kelly Will Lead Civic Reception for Cubs-- Rush On to Set Series Stage ODDS 2-1 AGAINST BRUINS Price Against Yankees Is 2-5-- Hartnett May Rely on Dizzy Dean in Opener Busy Mailing Tickets Odds on Combinations | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/passon-scores-at-soccer-10.html | Passon Scores at Soccer, 1-0 | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/close-lowscoring-frays-marked-many-openers-on-school-gridirons-but.html | Close, Low-Scoring Frays Marked Many Openers on School Gridirons; But Blair and Lawrenceville Impressed in Decisive Triumphs--Andover, Exeter, Hill and Peddie Among Victors Bloomfield Tied Again Tilton Is Conquered | True | By Kingsley Childs | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/france-welcomes-london-assurance-suspicion-of-weakening-ties-with.html | FRANCE WELCOMES LONDON ASSURANCE; Suspicion of Weakening Ties With Britain Allayed--Pact With Reich Urged DALADIER'S HAND HELPED Country at Large Supports the Premier, but He Must Explain Position to Parliament Better Relations Asked | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/belgrade-stakes-draws-field-of-10-crossbow-ii-and-parmelee-t.html | BELGRADE STAKES DRAWS FIELD OF 10; Crossbow II and Parmelee T. Favorites in Main Race of Jamaica Inaugural Card CLOCKS, MAY R. TO START Redbreast and Birthday Will Run as Entry in Wantagh, Secondary Feature BELGRADE STAKES Filly Among Contenders Redbreast in Wantagh | True | By Bryan Field | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/italians-study-bond-decline.html | Italians Study Bond Decline | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/travel-bureau-for-fair-auto-club-to-open-quarters-in-hotel-here.html | TRAVEL BUREAU FOR FAIR; Auto Club to Open Quarters in Hotel Here Tomorrow | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/mental-laziness-scored-movies-radio-and-picture-papers-blamed-for.html | MENTAL LAZINESS SCORED; Movies, Radio and Picture Papers Blamed for It by Dr. Reiland | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/postal-robbers-caught-arrests-smash-pennsylvania-and-middle-western.html | POSTAL ROBBERS CAUGHT; Arrests Smash Pennsylvania and Middle Western Gangs | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/second-period-scoring-drive-by-football-dodgers-beats-cardinals.html | Second Period Scoring Drive by Football Dodgers Beats Cardinals; DODGERS ADVANCE WITH 13-0 VICTORY Set Back Cardinal Eleven and Move Into Triple Tie for Second in Division FEATHERS DASHES ACROSS Tallies on Short Sprint and Then Brumbaugh Counts on Aerial From Parker STATISTICS OF THE GAME Shuts Down on Aerials Hurled for Big Losses Field Goal Try Wide | True | By Arthur J. Daley | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/kahnarnold.html | Kahn--Arnold | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/labor-party-heads-busy-on-platform-selection-of-candidates-for.html | LABOR PARTY HEADS BUSY ON PLATFORM; Selection of Candidates for Controller and Attorney General Also Taken Up CONVENTION OPENS TODAY Radio Time Held Open Tonight in Anticipation of an Address by Lehman Platform to Be Taken Up. Meeting in Tammany Hall HUGHES JR. TO AID LEVY Accepts Chairmanship of Lawyers' Group Backing Jurist | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/hull-works-at-his-office-on-his-67th-birthday.html | Hull Works at His Office On His 67th Birthday | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/arnold-services-tomorrow.html | Arnold Services Tomorrow | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/demand-continues-for-apartments-essex-house-is-among-buildings.html | DEMAND CONTINUES FOR APARTMENTS; Essex House Is Among Buildings Signing New Tenants | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/following-up-mr-hague.html | FOLLOWING UP MR. HAGUE | True | | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/two-blind-girls-get-first-air-ride-and-messenger-who-escorted-them.html | TWO BLIND GIRLS GET FIRST AIR RIDE; And Messenger Who Escorted Them to Field Is Taken Along as Their Guest | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/cooperfisher.html | Cooper--Fisher | True | Special to THE NEW YORK TIMES | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/advertising-news-and-notes-plan-holiday-appliance-drive-steinway.html | Advertising News and Notes; Plan Holiday Appliance Drive Steinway Advertises New Piano Newspaper Ads for Cazapra Halpern-McDowell Agency Accounts Personnel Notes | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/edw-p-v-ritter-retired-executive-was-formerly-the-president-of.html | EDW. P. V. RITTER, RETIRED EXECUTIVE; Was Formerly the President of Grand Central Palace--He Dies Here at Age of 80 | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/curran-now-pens-praise-of-roach-the-humble-sea-gull-of-the-sink.html | Curran Now Pens Praise of Roach, The Humble 'Sea Gull of the Sink'; Though Hand in Hand With Man in the Long Climb From Savagery, It Has Outstripped Him in Courtesy, Deputy Mayor Holds | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/dr-merrill-quits-pastorate-after-27-years-presents-successor-at.html | Dr. Merrill Quits Pastorate After 27 Years; Presents Successor at Brick Church Service | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/nordstern-returns-here-germany-resumes-transatlantic-plane-flights.html | NORDSTERN RETURNS HERE; Germany Resumes Transatlantic Plane Flights | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/the-financial-week-dramatic-fall-and-recovery-of-markets-in-an.html | THE FINANCIAL WEEK; Dramatic Fall and Recovery of Markets in an Eventful Week--As to the Future Dramatic Fall and Recovery of Markets in an Eventful Week--As to the Future | True | By Alexander D. Noyes | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/buyers-returned-quickly-to-bourse-paris-market-made-as-rapid-a-rise.html | BUYERS RETURNED QUICKLY TO BOURSE; Paris Market Made as Rapid a Rise After Munich as the Preceding Slump INVESTORS KEPT EQUITIES Volume of Transactions Was Relatively Small During Alarms of the Week | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/redskins-on-top-180-beat-louisville-in-exhibition-as-baugh-plays.html | REDSKINS ON TOP, 18-0; Beat Louisville in Exhibition as Baugh Plays Briefly | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/spirit-in-work-vital.html | Spirit in Work Vital | True | | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/retail-trade-gain-reported-by-bank-business-advanced-despite.html | RETAIL TRADE GAIN REPORTED BY BANK; Business Advanced Despite Foreign Uncertainty, Says the National City How Would We Feel War? RETAIL TRADE GAIN REPORTED BY BANK Neutral Land Not Gainer | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/football-giants-in-game-tonight-will-meet-pirates-in-debut-at-polo.html | FOOTBALL GIANTS IN GAME TONIGHT; Will Meet Pirates in Debut at Polo Grounds--Wolfe and Falaschi to Start Pro Football Results AMERICAN ASSOCIATION EXHIBITION GAMES | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/parley-news-made-london-aboutface-thursday-saw-recovery-that-in.html | PARLEY NEWS MADE LONDON ABOUT-FACE; Thursday Saw Recovery That in Hour or Two Wiped Out an Almost Record Fall UNSALABLE TO UNBUYABLE Stocks Nearly Reached PreCrisis Levels on Friday--Trustee List Pegged | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/to-stress-peace-education.html | To Stress Peace Education | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/illness-of-queen-mary-laid-to-the-war-crisis.html | Illness of Queen Mary Laid to the War Crisis | True | Special Cable to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/many-art-shows-on-weeks-roster-paintings-of-robert-harshe-to-be.html | MANY ART SHOWS ON WEEK'S ROSTER; Paintings of Robert Harshe to Be Initial Feature of the Season at Rehn's PENNELL WORK ON VIEW. Lithographs by Daumier Will Be Displayed at McDonald's and at F. A. R. Gallery Daumier Works Shown Downtown Gallery to Open | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/four-capitals.html | FOUR CAPITALS | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/celtics-prevail-by-53-beat-bethlehem-in-league-game-steele-scoring.html | CELTICS PREVAIL BY 5-3; Beat Bethlehem in League Game, Steele Scoring Twice | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/good-season-financially-more-than-10000000-attended-big-league.html | GOOD SEASON FINANCIALLY; More Than 10,000,000 Attended Big League Games | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/3-veteran-tourists-here-woman-83-ends-86th-anchor-line.html | 3 VETERAN TOURISTS HERE; Woman, 83, Ends 86th Anchor Line Crossing--Couple on 50th | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/evil-forces-abroad-deemed-transient-greed-that-makes-allies-today.html | EVIL FORCES ABROAD DEEMED TRANSIENT; Greed That Makes Allies Today Will Split Them, Pastor Says | True | | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/hopman-sets-back-bromwich-at-net-australian-captain-upsets-teammate.html | HOPMAN SETS BACK BROMWICH AT NET; Australian Captain Upsets Team-Mate, 6-3, 6-3, 10-8, to Gain Coast Final BUDGE AND MAKO BEATEN Bow to Hopman and Schwartz in Doubles--Miss Lumb and Mrs. Fabyan Advance | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/annalist-weekly-index-wholesale-commodity-prices-back-to-level-of.html | ANNALIST WEEKLY INDEX; Wholesale Commodity Prices Back to Level of August | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/cites-duty-to-aid-paroled-convicts-maud-ballington-booth-warns.html | CITES DUTY TO AID PAROLED CONVICTS; Maud Ballington Booth Warns American Prison Congress Society Is Hurt Otherwise HAILS GAINS IN PENOLOGY But 'Fair Chance' After Men Get Out Is Essential, She Tells Meeting at St. Paul | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/boat-burns-in-east-river.html | Boat Burns in East River | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/harvard-gets-paris-professor.html | Harvard Gets Paris Professor | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/st-josephs-victor-297-scores-in-every-period-against-mount-st-marys.html | ST. JOSEPH'S VICTOR, 29-7; Scores in Every Period Against Mount St. Mary's Eleven | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/czechs-offering-hungarian-accord-peaceful-settlement-of-minorities.html | CZECHS OFFERING HUNGARIAN ACCORD; Peaceful Settlement of Minorities. Issues Seen as Nazis Criticize Inmedy Nazis Criticize Government Claims Held "Sky High" CZECHS OFFERING HUNGARIAN ACCORD Cabinet to Be Reorganized Czechs Still Mobilized Bogota Names Lima Delegates CZECHS OFFERING HUNGARIAN ACCORD | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/max-metzger.html | MAX METZGER | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/idle-miners-told-to-picket-papers-with-40000-available-union-leader.html | IDLE MINERS TOLD TO PICKET PAPERS; With 40,000 Available, Union Leader Calls On Men to Aid in Wilkes-Barre Guild Strike APPEALS FOR 'SOLIDARITY' Refusal to Read Struck Papers and to Patronize Advertisers Urged in Radio Broadcast | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/laurel-entries-hawthorne-entries-rockingham-park-entries.html | Laurel Entries; Hawthorne Entries Rockingham Park Entries | True | LAUREL, MD. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/schism-in-church-seen-dr-z-m-corbe-deplores-issues-arising-over.html | SCHISM IN CHURCH SEEN; Dr. Z. M. Corbe Deplores Issues Arising Over Sacrament | True | | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/war-on-irreligion-seen-aiding-nation-catholic-leaders-at-hartford.html | WAR ON IRRELIGION SEEN AIDING NATION; Catholic Leaders at Hartford Stress 'Crusade' by Church as Guarding Democracy PAPAL MESSAGE IS READ Progress on Testament Revision Reported in Connection With Catechetical Congress Sees Catholic Activity Gaining From Archbishop McNicholas | True | From a Staff Correspondent | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/brooklyn-eagles-win-160.html | Brooklyn Eagles Win, 16-0 | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/west-chester-parley-on-news-opens-today-authorities-in-many-fields.html | WEST CHESTER PARLEY ON NEWS OPENS TODAY; Authorities in Many Fields to Discuss Outstanding Topics | True |  | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/rebels-celebrate-2-years-of-franco-clearing-weather-permits-the.html | REBELS CELEBRATE 2 YEARS OF FRANCO; Clearing Weather Permits the Ebro Attack to Be Resumed--Advance Is Reported ITALIANS LEAVING SPAIN Appeal Made for Surrender of Loyalists -- They Launch Fresh Drive in North Franco promises Victory To Aid Spanish Children Air Raid on Barcelona | True | By William P. Carney wireless To the New York Times. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/schalk-may-ger-post-former-white-sox-star-meets-head-of-browns.html | SCHALK MAY GER POST; Former White Sox Star Meets Head of Browns | True |  | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/12950-cases-closed-by-the-labor-board-3981052-workers-involved-in.html | 12,950 CASES CLOSED BY THE LABOR BOARD; 3,981,052 Workers Involved in Actions Handled in 3 Years | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/detective-power-96-saved-british-prince-foiled-plot-in-halifax-in.html | DETECTIVE POWER, 96; SAVED BRITISH PRINCE; Foiled Plot in Halifax in 1883 to Kill George, Later King | True |  | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/art-exhibition-will-open.html | Art Exhibition Will Open | True |  | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/mrs-c-w-bulkley.html | MRS. C. W. BULKLEY | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/mack-is-outboard-victor-mayet-also-scores-in-regatta-on-the.html | MACK IS OUTBOARD VICTOR; Mayet Also Scores in Regatta on the Hackensack | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/out-education-called-goldless-father-tytheridge-fears-that-future.html | OUT EDUCATION CALLED GOLDLESS; Father Tytheridge Fears That Future Leaders Will Prove 'Forces for Destruction' LACK OF MORALITY NOTED Priest at St. Patrick's Urges World to Heed Pope for Solution of Evils Following Pope's Example Points to Lack of Morality | True |  | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/u-s-builders-rush-warplane-output-500-machines-are-on-order-by.html | U. S. BUILDERS RUSH WAR-PLANE OUTPUT; 500 Machines Are on Order by Britain and France | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/wood-field-and-stream-five-in-hunting-party-flush-big-woodcock-some.html | Wood, Field and Stream; Five in Hunting Party Flush Big Woodcock Some Likely Youngsters | True | By Raymond R. Campspecial to The New York Times. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/miss-isabel-k-day-new-haven-bride-married-to-thomas-hooker-in.html | MISS ISABEL K. DAY NEW HAVEN BRIDE; Married to Thomas Hooker in Elaborate Ceremony at Christ Episcopal Church SHE HAS NINE ATTENDANTS Her Sister, Miss Jane Osborne Day, Maid of Honor-- Richard Hooker Cousin's Best Man | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/republic-workers-tell-of-picket-violence-affidavits-taken-by-la.html | Republic Workers Tell of Picket Violence; Affidavits Taken by La Follette Committee | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/bronx-educator-is-killed-in-fall-supt-william-rabenort-spent-23.html | BRONX EDUCATOR IS KILLED IN FALL; Supt. William Rabenort Spent 23 Years in City System-- Author of Textbooks | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/finds-insurange-felt-slump-least-twentieth-century-fund-in.html | FINDS INSURANGE FELT SLUMP LEAST; Twentieth Century Fund, in Three-Year Study, Takes Up Private Credit Agencies 250 BILLION OWED IN U. S. Most of It 'Knotted Together' in Large Pools--Failing of Loan Associations Cited How Insurance Fared Other Agencies Studied | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/6000-italians-join-holy-name-march-parade-on-upper-east-side-is.html | 6,000 ITALIANS JOIN HOLY NAME MARCH; Parade on Upper East Side Is Three Times as Large as Was Expected | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/opens-bible-convention.html | Opens Bible Convention | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/perry-defeats-barnes-for-pro-singles-title.html | Perry Defeats Barnes For Pro Singles Title | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/grace-e-nichols-engaged-daughter-of-yale-professor-to-be-arnold-d.html | GRACE E. NICHOLS ENGAGED; Daughter of Yale Professor to Be Arnold D. Rhodes's Bride | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/belgium-was-set-to-fight-french-and-reich-forces.html | Belgium Was Set to Fight French and Reich Forces | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/dorothy-dando-to-bewed-her-engagemen-to-lewis-b-fiori-is-announced.html | DOROTHY DANDO TO BEWED; Her Engagemen to Lewis B. Fiori Is Announced | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/foxx-and-lombardi-win-batting-crowns-each-annexes-title-by-5.html | FOXX AND LOMBARDI WIN BATTING CROWNS; Each Annexes Title by 5 Points--Heath and Mize Trail | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/church-membership-sets-new-high-mark-in-nation.html | Church Membership Sets New High Mark in Nation | True | | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/goering-realized-reichs-weakness-marshal-did-all-possible-to-avert.html | GOERING REALIZED REICH'S WEAKNESS; Marshal Did All Possible to Avert a War in Spite of Superiority in the Air ITALY'S SUPPLIES LIMITED Spanish Settlement Expected Shortly--Democracies to Continue Rearmament Goering Worker for Peace War Displeasing to Italy Settlement in Spain ASSERTS CZECHS HOPE TO REGAIN CEDED LAND Vojta Benes Says in Jersey They Will Use Peaceful Means CZECH SUICIDES REPORTED German Democrat Kills Himself, Wife and Two Daughters | True | By Jules Sauerwein,Wireless To the New York Times. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/new-relief-group-elects-h-v-rourke-heads-rebels-who-quit-workers.html | NEW RELIEF GROUP ELECTS; H. V. Rourke Heads Rebels Who Quit Workers Alliance | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/30-thursdays-recede.html | $30 THURSDAYS" RECEDE | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/europe-a-fourpower-panic-that-may-lead-the-way-to-peace-dread-of.html | Europe; A Four-Power Panic That May Lead the Way to Peace Dread of War Dominant Resentments Threaten | True | By Anne O'Hare McCormick | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/soviet-disfranchises-321-action-is-linked-to-a-reported-plot-in.html | SOVIET DISFRANCHISES 321; Action is Linked to a Reported Plot in Birobidjan | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/all-crime-agencies-in-brooklyn-put-under-city-inquiry-mayor-directs.html | ALL CRIME AGENCIES IN BROOKLYN PUT UNDER CITY INQUIRY; Mayor Directs Herlands to Act After Guggenheim Committee Finds 'Grave Irregularities' SURVEY STARTED QUIETLY Civic Group Aided by official--Fur Swindle and 'Fixing' Cases Pending in County Committee Organized in 1936 Inquiry in Fur Swindle New Indictment Dismissed CITY CRIME INQUIRY BEGUN IN BROOKLYN | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/beaumont-ties-atlanta-dixie-series-game-ends-in-13th-at-33-mccosky.html | BEAUMONT TIES ATLANTA; Dixie Series Game Ends in 13th at 3-3 - McCosky Stars | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/business-records-bankruptcy-proceedings-judgments-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS JUDGMENTS ASSIGNMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS. | True | | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/cotton-swings-up-on-turn-to-peace-futures-begin-the-week-with.html | COTTON SWINGS UP ON TURN TO PEACE; Futures Begin the Week With Moderate Recession, Rally on Word of Parley NET GAINS 11 TO 22 POINTS Trade Price-Fixing Increases on Reports of an Improved Demand for Goods CHANGES IN POUND FELT New Orleans Market Higher After an Exciting Week WEEK'S COTTON MARKET | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/steamer-grounds-twice-san-angelo-leaving-baltimore-stuck-2-times-in.html | STEAMER GROUNDS TWICE; San Angelo, Leaving Baltimore, Stuck 2 Times in 9 Miles | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/interest-on-notes-to-be-paid.html | Interest on Notes to Be Paid | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/commodity-average-declinedlast-week-fisher-index-804-against.html | COMMODITY AVERAGE DECLINED-LAST WEEK; Fisher Index 80.4, Against 80.8-- British Average Rose Sharply | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/police-guard-irks-mrs-roosevelt-met-on-her-arrival-here-she-hurries.html | POLICE GUARD IRKS MRS. ROOSEVELT; Met on Her Arrival Here, She Hurries Into a Taxi and Speeds From Station | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/tax-revenue-in-france-far-above-1937-period.html | Tax Revenue in France Far Above 1937 Period | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/morris-m-goldman-pleasantdale-n-j-hotel-owner-was-active-in-charity.html | MORRIS M. GOLDMAN; Pleasantdale, N. J., Hotel Owner Was Active in Charity Work | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/feller-sets-mark-by-striking-out-18-but-indians-bow-to-tigers-41.html | FELLER SETS MARK BY STRIKING OUT 18; But Indians Bow to Tigers, 4-1, 10-8-- Greenberg Finishes With Homer Total 58 | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/births.html | Births | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/will-lecture-on-economics.html | Will Lecture on Economics | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/jersey-veterans-rout-nazi-leader-kuhn-quits-hall-in-union-city.html | JERSEY VETERANS ROUT NAZI LEADER; Kuhn Quits Hall in Union City After Police Twice Repulse Invasions of Ex-Soldiers CRIES OF 'KILL HIM!' HEARD Bricks Showered From Nearby Buildings as He Drives Off Under Escort Dense Crowd in Room Nazi Leader Is Angered KUHN CHEERED IN JERSEY Banners Denounce Hitler HITLER IS ACCLAIMED Push Way Through Pickets KUHN SPEAKS IN BROOKLYN Chief Urges Him to Leave | True | Special to THE NEW YORK TIMES. | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/resident-offices-report-on-trade-weather-and-danger-of-war-depress.html | RESIDENT OFFICES REPORT ON TRADE; Weather and Danger of War Depress Wholesale and Retail Markets DRESS CALL IS ACTIVE Sportswear Business Heavy, but Deliveries Still Fail to Improve | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/engagements.html | Engagements | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/f-h-abbott-builder-of-resort-hotels-after-white-mountains-career-he.html | F. H. ABBOTT, BUILDER OF RESORT HOTELS; After White Mountains Career He Was Active in Florida | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/hallman-victor-at-chess-beats-richman-in-marshall-club-title.html | HALLMAN VICTOR AT CHESS; Beats Richman in Marshall Club Title Preliminaries | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/semipro-baseball-yesterdays-results-records-of-the-clubs-next.html | Semi-Pro Baseball; Yesterday's Results Records of the Clubs Next Sunday's Schedule METROPOLITAN ASSOCIATION | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/five-children-die-in-flames-razing-home-father-fatally-burned.html | Five Children Die in Flames Razing Home; Father, Fatally Burned, Drives 3 for Help | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/assessment-suits-filed-westchester-taxpayers-seek-2500000.html | ASSESSMENT SUITS FILED; Westchester Taxpayers Seek $2,500,000 Reductions | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/deaths-in-memoriam-unveilings.html | Deaths; In Memoriam Unveilings | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/milberg-and-reiss-advance.html | Milberg and Reiss Advance | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/farley-will-help-fay.html | Farley Will Help. Fay | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/united-states-sugar-earns-39c-a-share-corporation-made-55c-in.html | UNITED STATES SUGAR EARNS 39C A SHARE; Corporation Made 55c in Previous Fiscal Year to,June 30 | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/man-lost-off-ferryboat.html | Man Lost Off Ferryboat | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/cards-down-cubs-75-champions-tie-low-mark-with-total-of-89.html | CARDS DOWN CUBS, 7-5; Champions Tie Low Mark With Total of 89 Victories | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/yanks-hold-big-edge-in-teamwork-inspirational-lift-is-cubs-asset.html | Yanks Hold Big Edge in Teamwork; Inspirational Lift Is Cubs' Asset; Even Distribution of Strength, Long-Range Power Should Favor New York in Series --Chicagoans Defy Analysis Functions as a Unit Their Hits Are Effective Mishaps Figured in Defeat Sensational Series Possible | True | By John Drebinger | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/reaping-the-whirlwind.html | Reaping the Whirlwind' | True | | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/thomas-denounces-labor-party-deals-accuses-bureaucrat-leaders-of.html | THOMAS DENOUNCES LABOR PARTY DEALS; Accuses 'Bureaucrat' Leaders of 'Political Horse-Trading' | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/group-urges-plan-for-a-graded-tax-launches-drive-for-proposal-to.html | GROUP URGES PLAN FOR A GRADED TAX; Launches Drive for Proposal to Shift Burden From Buildings to Site AID TO HOUSING SEEN Would End Subsidies and Inspire Private Projects, Says Schieffelin | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/many-in-berkshires-entertain-at-fetes-mrs-richard-cobden-jr-and-mrs.html | MANY IN BERKSHIRES ENTERTAIN AT FETES; Mrs. Richard Cobden Jr. and Mrs. I. L. Merrill Jr. Hostesses | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/collyercook.html | Collyer--Cook | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/firebug-hunted-in-queens-three-blazes-set-in-apartments-in-absence.html | FIREBUG HUNTED IN QUEENS; Three Blazes Set in Apartments in Absence of Occupants | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/business-demands-facts-on-nazi-aid-dies-inquiry-should-investigate.html | BUSINESS DEMANDS FACTS ON 'NAZI AID'; Dies Inquiry Should Investigate Charge Against 'Certain Industrialists,' Says Hook DOUBTS SUCH HELP GIVEN Allegations Without Names Cast Reflection on All, Head of Manufacturers Asserts Letter Send to Chairman Dies Attacks on Business Assailed | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-shins.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Shins That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Outgoing Freighters Carrying No Mail Panama Canal Reports From Foreign Ports Foreign Air Mail | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/books-published-today.html | Books Published Today | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/writer-buys-homeat-rye.html | Writer Buys Home-at Rye | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/cornerstone-laid-for-new-hospital-structure-near-home-for-aged-will.html | CORNERSTONE LAID FOR NEW HOSPITAL; Structure Near Home for Aged Will Cost $145,000 | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/violin-and-piano-duo-heard-at-town-hall-sackson-and-chajes-in-first.html | VIOLIN AND PIANO DUO HEARD AT TOWN HALL; Sackson and Chajes in First of Their Three Recitals | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/sir-reginald-seymour-served-as-equerry-in-ordinary-to-king-george-v.html | SIR REGINALD SEYMOUR; Served as Equerry in Ordinary to King George V 20 Years | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/greely-nears-cape-cod-arctic-schooner-weathers-gale-and-heads-for-home.html | GREELY NEARS CAPE COD; Arctic Schooner Weathers Gale and Heads for Home Coast | True | By Clifford J. MacGregor Commander, MacGregor Expedition | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/medals-returned-by-czech-general-he-tells-king-george-and-french.html | MEDALS RETURNED BY CZECH GENERAL; He Tells King George and French President He Cannot Wear Them | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/carrier-corporation-to-borrow.html | Carrier Corporation to Borrow | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/st-marys-routs-gonzaga-20-to-0-rimassa-gains-44-yards-on-a-pass-for.html | ST. MARY'S ROUTS GONZAGA, 20 TO 0; Rimassa Gains 44 Yards on a Pass for Final Touchdown at San Franciscoo | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY LONG ISLAND CONNECTICUT NEWPORT WHITE SULPHUR SPRINGS | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/dr-thomas-b-keyes-foe-of-tuberculosis-chicagoan-noted-for-his-fight.html | DR. THOMAS B. KEYES, FOE OF TUBERCULOSIS; Chicagoan Noted for His Fight to Prevent the Disease | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/muriel-langmore-fiance-of-briton-garden-city-girl-now-living-in.html | MURIEL LANGMORE FIANCE OF BRITON; Garden City Girl, Now Living in London, Becomes Engaged to G. H. Bainbridge MADE HER DEBUT IN 1932 Bride-Elect a Graduate of the Walker School--Her Fiance Is an Eton Alumnus TO BE WED IN LONDON | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/says-prayer-halted-war-rev-erwin-umbach-credits-people-with-saving.html | SAYS PRAYER HALTED WAR; Rev. Erwin Umbach Credits People With Saving Peace | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/caroline-woodman-to-have-debut-oct-21-dr-and-mrs-j-r-angell-will.html | CAROLINE WOODMAN TO HAVE DEBUT OCT. 21; Dr. and Mrs. J. R. Angell Will Give Large Party for Her | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/major-league-baseball-national-league-american-league-major-league.html | Major League Baseball; National League American League Major League Leaders | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/young-magicians-compete-in-park-gril-11-and-boy-17-win-first-prizes.html | YOUNG MAGICIANS COMPETE IN PARK; Gril, 11, and Boy, 17, Win First Prizes for Their Skill as Prestidigitators RABBITS RISE FROM HATS Sleight of Hand, Jugglingand Rope Stunts Are Included in the Program | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/b-m-lines-reopening-service-back-to-normal-today-on-new-hampshire.html | B. & M. LINES REOPENING; Service Back to Normal Today on New Hampshire Routes | True | | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/catholic-u-tops-st-bonaventure-forwardlateral-play-gains-55-yards.html | CATHOLIC U. TOPS ST. BONAVENTURE; Forward-Lateral Play Gains 55 Yards for Touchdown in 13-0 Triumph SCRANTON BEATS CANISIUS Stephanek and Rogallo Score in Invaders' 13-6 Victory on Buffalo Gridiron Scranton Power Decides | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/reds-subdue-pirates-on-berger-homer-54-drive-in-eighth-helps-vander.html | REDS SUBDUE PIRATES ON BERGER HOMER, 5-4; Drive in Eighth Helps Vander Meer Gain 15th Victory | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/good-reception-seen-for-huge-reich-loan-savings-have-been-built-up.html | GOOD RECEPTION SEEN FOR HUGE REICH LOAN; Savings Have Been Built Up Since Issue Five Months Ago | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/600-theft-in-university-book-receipts-taken-from-safe-of-newark.html | $600 THEFT IN UNIVERSITY; Book Receipts Taken From Safe of Newark Institution | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/yankees-triumph-over-red-sox-61-dimaggios-32d-homer-with-two-on.html | YANKEES TRIUMPH OVER RED SOX, 6-1; DiMaggio's 32d Homer With Two On Helps McCarthymen End Race With Victory GOMEZ IN SPLENDID FORM Hurls Three Scoreless Frames, Yielding Only One Safety--Sundra Wins in Box Two-Bagger for Dickman Throws Into Dugout | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/conciliation-held-world-need-today-chasm-of-international-hate-must.html | CONCILIATION HELD WORLD NEED TODAY; Chasm of International Hate Must Be Spanned With Aid of God, Dr. Sizoo Says BRIDGES, NOT BARRIERS U. S.-Canada Span Is Cited as Example of the Friendly Frontiers of Democracy | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/astor-pays-cash-for-loft-building-buys-structure-adjoining-the.html | ASTOR PAYS CASH FOR LOFT BUILDING; Buys Structure Adjoining the Property He Owns on West 33d Street IT IS VALUED AT $280,000 Tenement Houses Are Sold in the Downtown Area--West 93d St. Deal | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/labor-school-begins-friday.html | Labor School Begins Friday | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/mrs-caroline-p-ball-sculptress-taught-by-saintgaudens-dies-in.html | MRS. CAROLINE P. BALL; Sculptress Taught by SaintGaudens Dies in Torrington | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/peace-formulas-scored-mankind-asked-to-turn-to-solution-offered-by.html | PEACE FORMULAS SCORED; Mankind Asked to Turn to Solution Offered by Jesus Christ | True | | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/one-dead-in-bronx-fire-flames-sweep-two-floors-of-25family-building.html | ONE DEAD IN BRONX FIRE; Flames Sweep Two Floors of 25Family Building | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/the-screen-universals-the-road-to-reno-with-hope-hampton-and.html | THE SCREEN; Universal's 'The Road to Reno,' With Hope Hampton and Randolph Scott, Opens at the Globe | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/fire-record.html | Fire Record | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/danbury-ties-union-city.html | Danbury Ties Union City | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/third-straight-triumph-in-glen-head-golf-event-gained-by-frank.html | Third Straight Triumph in Glen Head Golf Event Gained by Frank Strafaci; STRAFACI ANNEXES HONORS IN TOURNEY Frank-Mrs. McNaughton Top Turnesa and Miss Guilfoil by 1 Up in Mixed Foursomes FINAL IS CLOSELY WAGED Brooklyn Ace Also Scored in 1936 and 1937 With Miss Traung as His Partner All Even at Thirteenth In Rough All the Way Again the Runner-Up Role THE SUMMARIES | True | By William D. Richardsonspecial To the New York Times. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/colgate-banks-on-lube-football-success-seen-to-hinge-on-new-star.html | COLGATE BANKS ON LUBE; Football Success Seen to Hinge on New Star Back | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/dodger-box-scores.html | Dodger Box Scores | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/corporate-report.html | CORPORATE REPORT | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/liner-brings-10000000-gold.html | Liner Brings $10,000,000 Gold | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/shieldss-yacht-triumphs-twice-as-racing-season-ends-on-sound-aileen.html | Shields's Yacht Triumphs Twice As Racing Season Ends on Sound; Aileen Leads International Class Rivals Over Line Off Larchmont Club--Feather and Ginch Are the Runners-Up The Summaries | True | By James Robbinsspecial To the New York Times. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/barbour-fund-plea-repudiated.html | Barbour Fund Plea Repudiated | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/accepts-organist-post-w-wardstephens-will-play-at-st-james.html | ACCEPTS ORGANIST POST; W. Ward-Stephens Will Play at St. James Episcopal Church | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/sports-of-the-times-notes-on-recent-operations-around-and-about-in.html | Sports of the Times; Notes on Recent Operations Around and About In the Doghouse | True | By John Kieran | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/gypsies-join-flight-from-sudeten-zones-refugees-calmly-speed-exodus.html | Gypsies Join Flight From Sudeten Zones; Refugees Calmly Speed Exodus in Trucks | True | By Emil Vadnaywireless To the New York Times. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/pflugs-goal-wins-for-fort-hamilton-governors-island-blues-bow-by.html | PFLUG'S GOAL WINS FOR FORT HAMILTON; Governors Island Blues Bow by 8-7--Yellows Conquer First Division, 7-5 | True | | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/crew-of-burning-ship-is-rescued-by-liner-american-banker-takes-five.html | CREW OF BURNING SHIP IS RESCUED BY LINER; American Banker Takes Five Off Norfolk Schooner at Sea | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/tables-turned.html | TABLES TURNED | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/brewmasters-gather-at-bufalo.html | Brewmasters Gather at Bufalo | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/books-of-the-times-the-crisis-1642-1776-1789-1917-the-things-that.html | BOOKS OF THE TIMES; The Crisis 1642, 1776, 1789, 1917 The Things That Irk | True | By Ralph Thompson | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/marriage-subsidies-proposed.html | Marriage Subsidies Proposed | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/ochoa-jai-alai-team-scores.html | Ochoa Jai Alai Team Scores | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/steel-rate-eases-mills-optimistic-nationwide-activity-of-47-is-1.html | STEEL RATE EASES; MILLS OPTIMISTIC; Nation-Wide Activity of 47% Is 1 Point Down in Week, With Rise Expected 155 TO 60% LOOKED FOR Industry Sees Fair Sailing Into November-- Automotive Orders in Lead at Present Basic Conditions Sound Pay-Point" Opinions Automotive Demand Rises STEEL RATE EASES; MILLS OPTIMISTIC LULL CALLED TEMPORARY Magazine Steel Cites Factors Behind Slackening Orders | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/commodity-prices-are-higher-in-britain-economists-fortnightly-level.html | COMMODITY PRICES ARE HIGHER IN BRITAIN; Economist's Fortnightly Level Is 70.2, Against 69.5 | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/british-fund-held-skillful-in-crisis-pressure-on-pound-seemed.html | BRITISH FUND HELD SKILLFUL IN CRISIS; Pressure on Pound Seemed Almost Irresistible at Times in Exciting Week | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/poles-are-cheered-on-teschen-entry-troops-take-over-territory-as.html | POLES ARE CHEERED ON TESCHEN ENTRY; Troops Take Over Territory as Warsaw Press Calls for Closer Amity With Prague Road Named After Pilsudski Two Roads Open to Czechs POLES ARE CHEERED ON TESCHEN ENTRY All Poland Celebrates | True | By Jerzy Szapirowireless To the New York Times. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/roark-leads-aknusti-four-to-upset-victory-over-old-westbury-in-cup.html | Roark Leads Aknusti Four to Upset Victory Over Old Westbury in Cup Polo; AKNUSTI CONQUERS OLD WESTBURY, 11-8 Fights Way to Waterbury Cup in Best Polo Game of Year as 10,000 Look On GERRY BROTHERS EXCEL Send Team Ahead With Goals in Seventh Period--Sands Point Triumphs, 10-6 Superb Pair of Forwards Bad Fall for Balding | True | From a Staff Correspondent | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/benefit-polo-game-witnessed-by-15000-mary-pickford-guest-of-honor.html | BENEFIT POLO GAME WITNESSED BY 15,000; Mary Pickford Guest of Honor at Fort Hamilton Contest | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/high-court-to-open-its-new-term-today-docket-of-400-cases-will-be.html | HIGH COURT TO OPEN ITS NEW TERM TODAY; Docket of 400 Cases Will Be Adjusted on Oct. 10 | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/jersey-city-beats-tornadoes-by-230-strongs-field-goal-starts.html | JERSEY CITY BEATS TORNADOES BY 23-0; Strong's Field Goal Starts Scoring in Opening Game at Roosevelt Stadium | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/5-hurt-as-ferryboat-crashes-into-piling-250-shaken-in-mishap-at.html | 5 HURT AS FERRYBOAT CRASHES INTO PILING; 250 Shaken in Mishap at Staten Island Terminal | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/two-at-czech-meeting-arrested.html | Two at Czech Meeting Arrested | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/bank-sells-brooklyn-house.html | Bank Sells Brooklyn House | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/arthur-w-tedcastle-a-pioneer-in-new-england-foreign-shoe-trade.html | ARTHUR W. TEDCASTLE; A Pioneer in New England Foreign Shoe Trade | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/londons-indexrebounds-financial-newss-figures-show-degree-of-peace.html | LONDON'S INDEXREBOUNDS; Financial News's Figures Show Degree of Peace Recovery | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/hours-worked-in-reich-rose-168-for-august.html | Hours Worked in Reich Rose 16.8% for August | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/mildred-grosoff-betrothed.html | Mildred Grosoff Betrothed | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/truck-strike-ends-with-2-new-pacts-123-interstate-companies-sign.html | TRUCK STRIKE ENDS WITH 2 NEW PACTS; 123 Interstate Companies Sign Here-Jersey Agreement Is Ratified in Newark Parleys Bring Agreement Have Master Contract TRUCK STRIKE ENDS WITH 2 NEW PACTS | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/second-zone-held-general-von-bock-leads-troops-in-a-northern.html | SECOND ZONE HELD; General von Bock Leads Troops in a Northern Sudeten Area FIRST ADVANCE CONTINUES Occupation of Third District Is Under Way--Henlein Awaits Fuehrer There Hitler to Have Triumph Today HITLER WILL ENTER CEDED AREA TODAY Aviation Service Is Resumed 2,000 March into Zone 3 Sudetens Cheer Bock's Entry Occupation Plans Upset | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/brooklyn-college-triumphs-by-320-routs-fort-hamilton-eleven-in.html | BROOKLYN COLLEGE TRIUMPHS BY 32-0; Routs Fort Hamilton Eleven in Opener as Backs Break Loose for Long Runs SIDNEY WHITE, ROTH EXCEL Former Tallies Four Times for Kingsmen--Latter Goes Over in Third Period Goes Over Four Times Drive Goes Eighty Yards. | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/coeds-lose-laugh-to-youths.html | Co-Eds Lose Laugh to Youths | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/great-backs-make-holy-cross-candidate-for-eastern-honors-captain.html | Great Backs Make Holy Cross Candidate for Eastern Honors; Captain Osmanski Heads Galaxy of Stars-Sophomores May Plug Gaps in Line Turner Strong Lineman Backfield Has Everything Titus Tried at Center | True | By Allison Danzigspecial To the New York Times. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/roosevelt-joins-in-peace-prayers-listens-gravely-as-pastor-of.html | ROOSEVELT JOINS IN PEACE PRAYERS; Listens Gravely as Pastor of Church in Hyde Park Asks God to Guide Rulers BUOYANT ON HIS ARRIVAL President Is Accompanied at the Services by Senator Bulkley and Mellett | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/anniversary-marked-by-st-thomas-church-dr-brooks-outlines-history.html | ANNIVERSARY MARKED BY ST. THOMAS CHURCH; Dr. Brooks Outlines History of Parish at Service | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/book-notes.html | BOOK NOTES | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/cabrini-ceremony-today.html | CABRINI CEREMONY TODAY | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/alimony-order-void-but-wife-keeps-cash-court-denies-husbands-plea.html | ALIMONY ORDER VOID, BUT WIFE KEEPS CASH; Court Denies Husband's Plea to Regain What He Paid | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/the-play-big-blow-a-dramatization-of-pratts-novel-opens-wpa-federal.html | THE PLAY; ' Big Blow,' a Dramatization of Pratt's Novel, Opens WPA Federal Season at Maxine Elliott Theatre | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/government-maturities-3973440350-in-year.html | Government Maturities $3,973,440,350 in Year | True | | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/forums-for-business-men-town-hall-plans-series-to-aid-their.html | FORUMS FOR BUSINESS MEN; Town Hall Plans Series to Aid Their Independent Study | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/scrip-easy-to-get-under-coast-plan-30-every-thursday-would-be-open.html | SCRIP EASY TO GET UNDER COAST PLAN; $30 Every Thursday Would Be Open to Any One Filing Affidavit of Eligibility YEAR'S RESIDENCE NEEDED But It Would Be Five Years for Newcomers Over 50--Huge Spending Is Predicted Leniency Is Projected Relatives Could Collect Picture of Prosperity Cite Derivation of "Credit" | True | By Russell B. Porterspecial To the New York Times. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/maloney-takes-open-lumping-final-with-cherokee-at-locust-valley.html | Maloney Takes Open lumping Final With Cherokee at Locust Valley; CINELLI DEFETED IN CLOSE JUMP-OFF Untermyer Entry's Performance Topped by Cherokee in $1,500 Contest CARABINERO MOUNTS NEXT Holystone Is Grand Champion Hunter-- Portlight Gains Piping Rock Rosette Wins by Narrow Margin Time Decides Honors THE AWARDS A PAIR OF OUTSTANDING WINNERS IN LOCUST VALLEY SHOW | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/single-by-haslin-defeats-bees-32-giants-win-on-hit-in-seventhblows.html | SINGLE BY HASLIN DEFEATS BEES, 3-2; Giants Win on Hit in Seventh--Blows by Ott, Danning Net Two Runs in First GUMBERT VICTOR IN BOX Scores No. 15, Beating Turner in Duel--West Gets Homer With One on Base 2,973 See Last Game Players Leave for Homes | True | By James P. Dawson | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/dewey-is-rebuked-by-former-sponsor-schwartz-assails-candidate-for.html | DEWEY IS REBUKED BY FORMER SPONSOR; Schwartz Assails Candidate for Attack on Lehman | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/forces-of-right-strong.html | Forces of Right Strong | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/bennett-to-tour-state-starts-today-on-4000mile-trip-through-300.html | BENNETT TO TOUR STATE; Starts Today on 4,000-Mile Trip Through 300 Communities | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/queens-dedicates-square-to-veterans-1000-march-to-corona-site-where.html | QUEENS DEDICATES SQUARE TO VETERANS; 1,000 March to Corona Site, Where Boulder Is Unveiled | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/john-a-lynch-dies-chicago-banker-85-cofounder-and-exhead-of-old.html | JOHN A. LYNCH DIES; CHICAGO BANKER, 85; Co-Founder and Ex-Head of Old National Bank of Republic | True | Special to THE NEW YORK TIMES. | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/bank-statements-j-p-morgan-co-underwriters-trust-company-irving.html | BANK STATEMENTS; J. P. Morgan & Co. Underwriters Trust Company Irving Trust Company Philadelphia National Bank | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/inflation-twinge-felt-in-germany-bank-notes-and-circulation-rose-in.html | INFLATION TWINGE FELT IN GERMANY; Bank Notes and Circulation Rose in Volume With Sudeten Crisis | True | By Guido Enderiswireless To the New York Times. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/still-raided-in-yonkers-three-seized-as-plant-is-bared-in.html | STILL RAIDED IN YONKERS; Three Seized as Plant Is Bared in Residential Section | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/reich-prices-unchanged-weekly-wholesale-index-was-1056-on-sept-21.html | REICH PRICES UNCHANGED; Weekly Wholesale Index Was 105.6 on Sept. 21 | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/german-airliner-missing-plane-with-13-aboard-last-seen-over-swiss.html | GERMAN AIRLINER MISSING; Plane With 13 Aboard Last Seen Over Swiss Mountain Highway | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/jenningsferguson.html | Jennings--Ferguson | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/brookhattan-bows-32-fails-to-overcome-early-lead-of-the.html | BROOKHATTAN BOWS, 3-2; Fails to Overcome Early Lead of the Scots-Americans | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/french-now-turn-to-domestic-scene-with-alarms-abated-financial.html | FRENCH NOW TURN TO DOMESTIC SCENE; With Alarms Abated, Financial Paris Reawakens to Budgetary Problems TREASURY LOAN PROSPECT With Disappearance of Hoarding, the Banks Will Be Able to Subscribe Again CIRCULATION SHARPLY UP Bank of France's Report Shows Rise as Crisis Grew | True | By Fernand Maroniwireless To the New York Times. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/lumber-manufacturers-report.html | Lumber Manufacturers Report | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/conference-standings-pacific-coast-southern.html | Conference Standings; PACIFIC COAST SOUTHERN | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/threecushion-match-carded.html | Three-Cushion Match Carded | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/wandering-tug-returns-mayor-wilson-suspends-dock-head-for-hiding.html | WANDERING TUG RETURNS; Mayor Wilson Suspends Dock Head for 'Hiding' Brother on It | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/marshall-averescu-of-rumania-is-dead-head-of-his-countrys-army.html | MARSHALL AVERESCU OF RUMANIA IS DEAD; Head of His Country's Army During War With Bulgaria and World Conflict WAS PREMIER THREE TIMES A Leader in Move for Carol's Return to Throne, He Later Was Critic of the King | True | | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/autopsy-confirms-mercy-death-tale-reveals-gas-probably-killed-woman.html | AUTOPSY CONFIRMS MERCY DEATH TALE; Reveals Gas Probably Killed Woman Who Was in Final Stage of Cancer BLOOD TESTS ARE AWAITED Upon Their Finding Hinges Whether Husband Will Be Prosecuted for Murder | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/minor-leagues-little-world-series-standing-of-the-clubs-dixie.html | Minor Leagues; LITTLE WORLD SERIES STANDING OF THE CLUBS DIXIE SERIES PACIFIC COAST LEAGUE | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/railroad-service-to-resume-today-new-york-central-completes-repairs.html | RAILROAD SERVICE TO RESUME TODAY; New York Central Completes Repairs to Lines Disrupted by Recent Storm SOME ON LIMITED BASIS Boston & Albany Subsidiary Will Have Only Six Trains in Each Direction for Present | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/newsom-annexes-no-20-browns-ace-wins-opener-43-then-white-sox-score.html | NEWSOM ANNEXES NO. 20; Browns' Ace Wins Opener, 4-3, Then White Sox Score, 3-0 | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/dr-a-s-mackenzie-a-noted-educator-dalhousie-universitys-head-for-20.html | DR. A. S. MACKENZIE, A NOTED EDUCATOR; Dalhousie University's Head for 20 Years Is Stricken in Halifax at 73 LED IN SCHOOL EXPANSION Built Provincial College Into a Large Canadian Institution--Also Wrote Widely Led in School Expansion Taught at Bryn Mawr | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/peace-on-jamaica-bay.html | PEACE ON JAMAICA BAY | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/miss-alexander-to-be-wed-oct-22-member-of-hasbrouck-heights-family.html | MISS ALEXANDER TO BE WED OCT. 22; Member of Hasbrouck Heights Family Will Become the Bride of William A. Caldwell CEREMONY IN A CHURCH Four Former Classmates of the Bride-Elect at Skidmore Will Attend Her | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/stirling-birmingham.html | STIRLING BIRMINGHAM | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/liebmann-scores-barton-charges-candidate-is-linked-to-most.html | LIEBMANN SCORES BARTON; Charges Candidate Is Linked to Most 'Reactionary' Forces | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/anniversaries.html | Anniversaries. | True | | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/refugees-harried-by-nazi-terrorism-czech-officials-and-civilians.html | REFUGEES HARRIED BY NAZI TERRORISM; Czech Officials and Civilians Attacked by Henleinists--Some Taken to Germany FLEEING NOW PROHIBITED Prague Forbids People to Quit Home Areas--Troops March Back Slowly and Sullenly Warning Takes Effect Disorder in Kreibitz Troops Move Back Sullenly Fleeing Is Forbidden Refugees Pour Into Prague A GEMAN ARMY OF OCCUPATION POURS INTO SUDETEN AREA | True | By G. E. R. Gedyewireless To the New York Times. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/i-d-morrison-dies-zionist-leader-66-a-founder-of-orgnization-in.html | I. D. MORRISON DIES; ZIONIST LEADER, 66; A Founder of Organization in America--Long Was Active in Palestine Appeal LAWYER FOR MANY YEARS Head of Firm Here Before His Retirement--Aided Jewish Schools and Charities | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/moses-offers-plan-to-save-fire-island-would-dredge-bay-channel-to.html | MOSES OFFERS PLAN TO SAVE FIRE ISLAND; Would Dredge Bay Channel to Fill Ocean Beach Torn by the Hurricane COST PUT AT $15,500,000 43-Mile Parkway, 3 State Parks and 4 Toll Bridges Included in Project Supervisors May Act Today Gives Warning on Delay | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/campnerweis.html | Campner--Weis | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/veterans-endorse-marcantonio.html | Veterans Endorse Marcantonio | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/irish-riders-to-compete-captain-corry-will-head-team-in-national.html | IRISH RIDERS TO COMPETE; Captain Corry Will Head Team in National Horse Show | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/field-stake-goes-to-carpenter-dog-east-islip-event-annexed-by.html | FIELD STAKE GOES TO CARPENTER DOG; East Islip Event Annexed by Chesapeake Dilwyn Worth--Starr Labrador Wins | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/bulganin-gets-soviet-posts.html | Bulganin Gets Soviet Posts | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/british-gold-rush-record-for-month-pound71000000-came-in-september.html | BRITISH GOLD RUSH RECORD FOR MONTH; [pound]71,000,000 Came in September, Yet Credit Situation Was Not Affected Much BIG BANKS WERE PREPARED Stopped Buying Bills, So Discount Rates Rose, but Now Are Easing Rapidly | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/the-nieman-fellows.html | THE NIEMAN FELLOWS | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/ann-m-leary-married.html | Ann M. Leary Married | True | Special to THE NEW YORK TIMES. | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/dr-coffin-decries-spiritual-storm-real-tornadoes-overshadowed-by.html | DR. COFFIN DECRIES SPIRITUAL 'STORM'; Real Tornadoes Overshadowed by Pitiless Political Gale in Europe, He Holds | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/hedging-increases-bear-trend-in-corn-independent-weakness-developed.html | HEDGING INCREASES BEAR TREND IN CORN; Independent Weakness Developed in Chicago Market Last Week EXPORT BUSINESS HOLDS Net Losses on Board of Trade Are 2 5/8-3 5/8c--Weather Is Favorable for New Crop | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/doctor-arrested-in-fraud-case.html | Doctor Arrested in Fraud Case | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/son-born-to-mrs-juan-t-trippe.html | Son Born to Mrs. Juan T. Trippe | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/firemen-honor-patron-visit-grave-of-m-f-loughman-honorary-deputy.html | FIREMEN HONOR PATRON; Visit Grave of M. F. Loughman, Honorary Deputy Chief | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/nova-will-oppose-barlund-tonight-heavyweight-stars-listed-to-battle.html | NOVA WILL OPPOSE BARLUND TONIGHT; Heavyweight Stars Listed to Battle Fifteen Rounds in Main Bout at Garden BURMAN IN SEMI-FINAL Matched With Colonello for Eight Sessions--Aron on Broadway Arena Card | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/ecuadorean-government-honors-american-doctor.html | Ecuadorean Government Honors American Doctor | True | Special Cable to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/miss-julia-niles-gavit-sister-of-mrs-milo-h-gates-is-dead-in-sharon.html | MISS JULIA NILES GAVIT; Sister of Mrs. Milo H. Gates Is Dead in Sharon, Conn. | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/socialists-here-protest-parade-depicts-czechoslovakia-as-victim-of.html | SOCIALISTS HERE PROTEST; Parade Depicts Czechoslovakia as Victim of '4 Powers | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/screen-news-here-and-in-hollywood-gone-with-the-wind-among-7-films.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Gone With the Wind' Among 7 Films on Selznick International Schedule for 1938-39 LOCKHARTS ARE SELECTED Get 'Christmas Carol' Roles at Metro--'Personal Secretary' Opens Tomorrow at Globe Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/symphony-series-closed-capacity-crowd-hears-concert-at-federal.html | SYMPHONY SERIES CLOSED; Capacity Crowd Hears Concert at Federal Music Theatre | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/balks-at-new-pacts-with-mexican-miners-american-smelting-bars-voice.html | BALKS AT NEW PACTS WITH MEXICAN MINERS; American Smelting Bars Voice in Management to Them | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/air-warning-net-is-tested-by-army-hostile-planes-reported-on-way-to.html | AIR WARNING 'NET' IS TESTED BY ARMY;' Hostile Planes' Reported on Way to Fort Bragg, N. C., by 300 Civilian Posts Largest Movement of Kind | True | | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/toscaninis-status-is-still-a-puzzle-he-is-said-to-have-left-milan.html | TOSCANINI'S STATUS IS STILL A PUZZLE; He is Said to Have Left Milan for France and He is Also Stated to Be at Stresa. | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/set-pace-in-conference-north-carolina-duke-and-richmond-top.html | SET PACE IN CONFERENCE; North Carolina, Duke and Richmond Top Southern Girpup | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/wide-fluctuations-hit-boerse-in-week-berlins-securities-reflected.html | WIDE FLUCTUATIONS HIT BOERSE IN WEEK; Berlin's Securities Reflected Flux of Foreign Events | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/british-protesttosoviet-request-release-of-three-trawlers-allegedly.html | BRITISH PROTESTTOSOVIET; Request Release of Three Trawlers Allegedly Seized in Arctio | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/prices-in-france-harden-weekly-wholesale-index-was-648-sept-24.html | PRICES IN FRANCE HARDEN; Weekly Wholesale Index Was 648 Sept. 24, Against 645 | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/a-f-l-council-aims-new-blow-at-nlrb-as-flostering-c-i-o-asks.html | A. F. L. COUNCIL AIMS NEW BLOW AT NLRB AS 'FLOSTERING' C. I. O.; Asks Specific Changes in the Wagner Act to Facilitate Appeals by Locals ALSO COMPANY UNION BAR Report to Houston Convention Shows Gain in Membership to Total of 5,000,000 Paid-Up Membership Figures A. F. L. REPORT AIMS NEW BLOW AT NLRB Fight in Senate Indicated As to Social Security Act | True | By Louis Starkspecial To the New York Times. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/credit-men-to-meet-oct-21.html | Credit Men to Meet Oct. 21 | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/marks-rail-centennial-west-stockbridge-mass-celebrates-countys.html | MARKS RAIL CENTENNIAL; West Stockbridge, Mass., Celebrates County's First Service | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/senators-break-even-beat-athletics-in-first-game-52-but-drop-second.html | SENATORS BREAK EVEN; Beat Athletics in First Game, 5-2, but Drop Second, 4-2 | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/son-born-to-the-e-t-roses.html | Son Born to the E. T. Roses | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/utility-earnings-statements-issued-by-public-service-corporations.html | UTILITY EARNINGS; Statements Issued by Public Service Corporations | True | | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/letters-to-the-times-an-example-found-for-us-munich-conference.html | Letters to The Times; An Example Found for Us Munich Conference Might Teach All Here to Combine for Common Good Voluntary Health Services Public Support Urged in Various Fall Campaigns for Needed Funds Age and City Positions Employment of Persons More Than Fifty Years Old Defended Oxen in the City Men's Clothing Needed Suggestion for a Slogan RENOUNCEMENT | True | JOSEPH P. TUMULTY.DAVID H. McALPIN PLYE,FRANK B. O'CONNELL,LAURA COMSTROCK DUNLAP.HENRY FLETCHER.ALBERT A. VOLK.WILLIAM HENRY FANNING. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/maternity-home-staffs-to-meet.html | Maternity Home Staffs to Meet | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/pergle-laments-czenchs-fate.html | Pergle Laments Czenchs' Fate | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/canadian-pavilion-for-fair-is-designed-it-will-seek-to-portray-a.html | CANADIAN PAVILION FOR FAIR IS DESIGNED; It Will Seek to Portray a 'Young and Virile' Nation | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/fish-hatcheries-had-large-output-new-york-production-in-1937-was.html | FISH HATCHERIES HAD LARGE OUTPUT; New York Production in 1937 Was 474,662,665--Oneida Led All Stations | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/japanese-report-gain-on-fu-river-now-face-30-chinese-divisions-on.html | JAPANESE REPORT GAIN ON FU RIVER; Now Face 30 Chinese Divisions on Second Defense Line of the Hankow Area SPARING OF TROOPS DENIED National Army Has Replaced Sectional Soldiers--Planes Warn Foreigners in North Forces Not Withheld Will Conserve Strength Missionaries Warned | True | Special Cable to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/bears-power-tops-eagle-eleven-286-corbett-races-52-yards-with.html | BEARS' POWER TOPS EAGLE ELEVEN, 28-6; Corbett Races 52 Yards With Intercepted Pass to Score for Unbeaten Chicago RAMS UPSET LIONS, 21-17 Corby Davis Goes Over After Last-Period Fumble to End 12-Game Losing Streak First Home Triumph | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/soccer-americans-lose-bow-by-20-in-stirring-battle-against.html | SOCCER AMERICANS LOSE; Bow by 2-0 in Stirring Battle Against Irish-Americans | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/railway-officials-to-dine.html | Railway Officials to Dine | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/brown-provided-biggest-surprise-in-the-east-by-stopping-harvard.html | Brown Provided Biggest Surprise In the East by Stopping Harvard; Margin of Columbia's Victory Over Yale Eleven Unexpected--Princeton Showed Hard Play--Notre Dame Attack Strong Takes Time to Develop Can and Will Improve Not Finished Football Added to Its Hopes | True | By Robert F. Kelley | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/berlin-sees-peace-served-by-french-praises-daladier-for-dropping.html | BERLIN SEES PEACE SERVED BY FRENCH; Praises Daladier for Dropping Thesis That Borders Cannot Be Changed Without War | True | By Guido Enderiswireless To the New York Times. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/church-is-150-years-old.html | Church Is 150 Years Old | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/best-sellers-of-the-week-new-york-chicago-philadelphia-st-louis.html | Best Sellers of the Week; NEW YORK CHICAGO PHILADELPHIA ST. LOUIS WASHINGTON SAN FRANCISCO ATLANTA LOS ANGELES | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/will-lunch-on-flight-civil-flying-officials-and-mayor-in-ceremonies.html | WILL LUNCH ON FLIGHT; Civil Flying Officials and Mayor in Ceremonies Today | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/college-football.html | COLLEGE FOOTBALL | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/wilfred-draycott-british-actor-90-first-seen-here-in-1882-last-time.html | WILFRED DRAYCOTT, BRITISH ACTOR, 90; First Seen Here in 1882; Last Time, 1912-16-- Aided in War | True | Wireless to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/ruth-b-shurtleff-engaged-to-marry-betrothal-to-robert-leland.html | RUTH B. SHURTLEFF ENGAGED TO MARRY; Betrothal to Robert Leland Crowell Is Announced by Her Parents at a Tea | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/newark-halts-kansas-city-124-and-evens-little-world-series-beggs-is.html | Newark Halts Kansas City, 12-4, And Evens Little World Series; Beggs Is Effective, While Mates Reach Four Pitchers for 18 Hits--Gleeson Gets 5 for 5, Including Homer 13,386 Attend Contest May Drives In Five Runs The Box Score Every Bear Hits Safely | True | By Roscoe McGowenspecial To the New York Times. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/david-low.html | DAVID LOW | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/british-soccer-standings-soccer-results-soccer-results.html | British Soccer Standings; Soccer Results Soccer Results | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/philadelphia-side-wins-blanks-the-baltimore-germans-by-40-in-league.html | PHILADELPHIA SIDE WINS; Blanks the Baltimore Germans by 4-0 in League Soccer | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/sacramento-wins-series-beats-san-francisco-31-41-to-take-coast.html | SACRAMENTO WINS SERIES; Beats San Francisco, 3-1, 4-1, to Take Coast League Play-Off | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/sports-today-baseball-boxing-football-golf-horse-racing-jai-alai.html | Sports Today; BASEBALL BOXING FOOTBALL GOLF HORSE RACING JAI ALAI WRESTLING | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/19012-families-need-aid-red-cross-reports-on-storm-relief-in.html | 19,012 FAMILIES NEED AID; Red Cross Reports on Storm Relief in Stricken Areas | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/retires-from-banking-after-thirtysix-years.html | Retires From Banking After Thirty-six Years | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/questioned-about-spain-candidates-for-congress-asked-to-give-views.html | QUESTIONED ABOUT SPAIN; Candidates for Congress Asked to Give Views on Embargo | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/row-splits-theatre-union.html | Row Splits Theatre Union | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392109 |
| 1938-10-03 | 1938-10-03 | https://www.nytimes.com/1938/10/03/archives/named-n-y-u-professor.html | Named N. Y. U. Professor | True | | C1B 392109 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/fair-to-conduct-school-of-sport-notables-to-instruct-classeswhalen.html | FAIR TO CONDUCT SCHOOL OF SPORT; Notables to Instruct Classes--Whalen Host to Yanks as Pennant Is Raised | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/colgate-tries-new-backs-gribbon-bartlett-van-orden-seek-right-half.html | COLGATE TRIES NEW BACKS; Gribbon, Bartlett, Van Orden Seek Right Half Post | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/more-landmarks-razed-in-murray-hill-apartment-buildings-replace-old.html | More Landmarks Razed in Murray Hill; Apartment Buildings Replace Old Homes | True | By Lee E. Cooper | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/mrs-tibbett-theft-victim-singers-wife-reports-40000-in-jewelry.html | MRS. TIBBETT THEFT VICTIM; Singer's Wife Reports $40,000 in Jewelry Stolen on Liner | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/brown-rubber-co-expands.html | Brown Rubber Co. Expands | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/trucking-resumed-on-a-normal-basis-2500-drivers-in-interstate.html | TRUCKING RESUMED ON A NORMAL BASIS; 2,500 Drivers in Interstate Traffic Return to Work | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/divorces-robert-r-comly-former-julia-willets-gets-decree-at-reno.html | DIVORCES ROBERT R. COMLY; Former Julia Willets Gets Decree at Reno, Charging Cruelty | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/police-department.html | Police Department | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/hines-case-witness-loses-plea-on-bail-court-refuses-to-reduce-bond.html | HINES CASE WITNESS LOSES PLEA ON BAIL; Court Refuses to Reduce Bond of $10,000 for Williams | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/bankers-club-reelects-governors-chosen-to-serve-for-three-more.html | BANKERS CLUB RE-ELECTS; Governors Chosen to Serve for Three More Years | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/dr-robinson-on-leave.html | Dr. Robinson on Leave | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/scorer-and-aides-chosen-by-landis-vaughan-will-be-assisted-by.html | SCORER AND AIDES CHOSEN BY LANDIS; Vaughan Will Be Assisted by Hoffman and Mercer--Rain or Warm for Opener | True | | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/denies-primary-fraud.html | Denies Primary Fraud | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/treasury-bill-rate-off-interest-average-at-0032-against-0142-last.html | TREASURY BILL RATE OFF; Interest Average at 0.032%, Against 0.142% Last Week | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/republics-liner-has-ocean-trial-the-brazil-sails-saturday-on-new.html | REPUBLICS LINER HAS OCEAN TRIAL; The Brazil Sails Saturday on New Service to East Coast of South America 2 OTHERS NEARLY READY Argentina and Uruguay to Be Tested Soon--W. J. McGough Named Freight Manager | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/to-review-plans-for-the-curb.html | To Review Plans for the Curb | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/heads-munson-line-body-breckenridge-long-named-on-commission-to-set.html | HEADS MUNSON LINE BODY; Breckenridge Long Named on Commission to Set Up New Service | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/amateurpro-golf-put-off.html | Amateur-Pro Golf Put Off | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/the-play-helen-hayes-returns-in-victoria-regina-with-a-new-prince-a.html | THE PLAY; Helen Hayes Returns in 'Victoria Regina' With a New Prince Albert | True | By Brooks Atkinson | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/daughter-to-mrs-f-a-nash.html | Daughter to Mrs. F. A. Nash | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/crude-oil-supplies-are-lower-in-week-280278000-barrels-on-sept-24.html | CRUDE OIL SUPPLIES ARE LOWER IN WEEK; 280,278,000 Barrels on Sept. 24 Reflects 667,008 Decrease | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/dies-presses-inquiry-on-nazi-supporters-tells-hook-that-any-links.html | DIES PRESSES INQUIRY ON NAZI SUPPORTERS; Tells Hook That Any Links to 'Industrialists' Will Be Sifted | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/millers-moves-to-fulton-st.html | Miller's Moves to Fulton St. | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/canadiens-start-training.html | Canadiens Start Training | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/brooklyn-house-sold-apartment-and-store-at-1317-avenue-z-changes.html | BROOKLYN HOUSE SOLD; Apartment and Store at 1,317 Avenue Z Changes Hands | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/germany-curbs-air-traffic.html | Germany Curbs Air Traffic | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/to-fight-coop-trend-british-organize-federation-of-private-traders.html | TO FIGHT CO-OP TREND; British Organize Federation of Private Traders | True | Special Correspondence, THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/harry-chapman-jones-inventor-engraver-and-founder-of-printing-firm.html | HARRY CHAPMAN JONES; Inventor, Engraver and Founder of Printing Firm Here | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/chain-store-sale-melville-shoe.html | CHAIN STORE SALE; Melville Shoe | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/the-acceptance-speech-of-governor-lehman.html | The Acceptance Speech of Governor Lehman | True | | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/patchogue-high-victor-130.html | Patchogue High Victor, 13-0 | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/sports-of-the-times-heard-in-a-huddle-working-by-the-hour-with-an.html | Sports of the Times; Heard in a Huddle Working by the Hour With an Ear to the Ground In the End Zone | True | By John Kieran | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/kelly-is-elected-a-a-u-group-head-montana-field-club-member-chosen.html | KELLY IS ELECTED A. A. U. GROUP HEAD; Montana Field Club Member Chosen as President of Metropolitan Body | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/welles-finds-hope-in-will-for-peace-holds-time-opportune-for-new.html | WELLES FINDS HOPE IN WILL FOR PEACE; Holds Time Opportune for New Efforts to Reduce Arms and Free Trade Sees a World Opportunity WELLES SEES HOPE IN WILL FOR PEACE | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/busch-pickets-freed-in-contempt-charges-cotillo-dismisses-case-on-a.html | BUSCH PICKETS FREED IN CONTEMPT CHARGES; Cotillo Dismisses Case on a Promise to Stop Activities | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/green-says-lewis-seeks-reds-goal-destruction-of-a-f-l-for-one-big.html | GREEN SAYS LEWIS SEEKS REDS' GOAL; Destruction of A. F. L. for 'One Big Union' Is Communists' Objective, He Asserts QUOTING MINER CHIEF IN'24 He Tells Federation NLRB is 'Ally' of C. I. O. and Shouts 'We Won't Stand for It' Aims of "Conspiracy" Listed Blames Employers for Law | True | By Louis Starkspecial To the New York Times. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/pennsylvania-issues-call.html | Pennsylvania Issues Call | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/rubin-victor-over-procita.html | Rubin Victor Over Procita | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/zionist-leader-is-eulogized.html | Zionist Leader Is Eulogized | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/4-papers-suspend-in-wilkesbarre-three-dailies-and-weekly-quit.html | 4 PAPERS SUSPEND IN WILKES-BARRE; Three Dailies and Weekly Quit indefinite;y' When Strike Hits Delivery System TRUCKMEN BACK GUILD Mine Union Leader Exh!orts Pickets-- No Resumption of Negotiations in Sight | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/japanese-experts-here-group-arrives-at-los-angeles-to-survey-trade.html | JAPANESE EXPERTS HERE; Group Arrives at Los Angeles to Survey Trade | True | Special to THE NEW YORK TIMES. | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/mass-for-cardinal-hayes-service-is-held-in-the-chapel-of-manhattan.html | MASS FOR CARDINAL HAYES; Service Is Held in the Chapel of Manhattan College | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/dr-fong-foo-sec-68-chinese-educator-english-editor-of-commercial.html | DR. FONG FOO SEC, 68, CHINESE EDUCATOR; English Editor of Commercial Press in Shanghai Many Years Is Dead There | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/aldrich-cautions-on-central-curbs-restrictions-competition-and.html | ALDRICH CAUTIONS ON CENTRAL CURBS; Restrictions, Competition and Spending by Government Can Upset System, He Says WARNS OF WAR HAZARDS Northeastern University Fete Also Hears Dr.K.T.Compton Disparage Controls | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/spanish-refugee-freed-by-federal-court-here.html | Spanish Refugee Freed By Federal Court Here | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/jamaica-racing-chart-jamaica-entries-hawthorne-results-latonia.html | JAMAICA RACING CHART; Jamaica Entries Hawthorne Results Latonia Entries Rockingham Park Results Laurel Results Hawthorne Park Entries Laurel Entries Rockingham Park Entries | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/realty-bonds-off-13-september-loss-in-amottbaker-average-laid-to.html | REALTY BONDS OFF 1.3%; September Loss in Amott-Baker Average Laid to War Fear | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/21-slain-by-arabs-in-palestine-raid-10-children-among-victims-as.html | 21 SLAIN BY ARABS IN PALESTINE RAID; 10 Children Among Victims as Band Attacks Jews' Homes in Suburb of Tiberias FIRE AND STABBING USEFD Six Killed as Bomb Blows Up House in Jaffa-Tel Aviv Youth Sentenced to Death Beadle Is Killed Six Arabs Slain | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/ruth-n-maverick-to-be-married-oct-15-niece-of-texas-representative.html | RUTH N. MAVERICK TO BE MARRIED OCT. 15; Niece of Texas Representative Will Be Bride of Hugh K. Haller | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/rail-slump-is-laid-to-federal-policy-a-f-cleveland-at-paycut.html | RAIL SLUMP IS LAID TO FEDERAL POLICY; A. F. Cleveland at Pay-Cut Hearing Says Power Works Reduce Roads' Coal Traffic | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/party-to-aid-scholarship-fund.html | Party to Aid Scholarship Fund | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/leonard-j-hackney-exjustice-of-supreme-court-in-indiana-was-rail.html | LEONARD J. HACKNEY; Ex-Justice of Supreme Court in Indiana Was Rail Counsel | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/appointed-as-treasurer-of-franklin-simon-co.html | Appointed as Treasurer Of Franklin Simon & Co. | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/marriages.html | Marriages | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/topics-in-wall-street-reporting-member-banks-u-s-government-bonds.html | TOPICS IN WALL STREET; Reporting Member Banks U. S. Government Bonds Memphis Power and Light Steel Operations Texas Oil Well Closings | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/158-american-vessels-building.html | 158 American Vessels Building | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/men-end-strike-on-cut-for-share-of-profits.html | Men End Strike on Cut For Share of Profits | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/princeton-r-o-t-c-rolls-rise.html | Princeton R. O. T. C. Rolls Rise | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/surprise-victory-for-coast-boxer-nova-wins-when-referee-ends-bout.html | SURPRISE VICTORY FOR COAST BOXER; Nova Wins When Referee Ends Bout in 7th After Barlund Suffers Cut Over Eye LOSER FAVORITE AT 1-3 Rival Leads on Points Though Down in Third at Garden--Burman Scores in First Loser Known as Puncher Coast Boxer Waits Gains Quick Verdict | True | By Joseph C. Nichols | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/text-of-platform-adopted-by-american-labor-party-at-convention-here.html | Text of Platform Adopted by American Labor Party at Convention Here for Its Third Campaign; Expects Break-Up of Old Parties Affirms Faith in Roosevelt Labor Agriculture Consumer Social Security and Health Insurance Unemployment Housing Power Taxation Education Youth Civil Service Crime Bill of Rights State Constitution Amendment No. 1 Amendment No. 2--Legislative Apportionment Amendment No. 3--Grade Crossing Elimination Amendment No. 4--Slum Clearance and Low Rent Housing Amendment No. 5--Judiciary Amendment No. 6--Labor Amendment No. 7--Proportional Representation Amendment No. 8--Social Welfare Amendment No. 9--Transit Unification | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/westinghouse-tells-9year-gross-income-pamphlet-reveals-that.html | WESTINGHOUSE TELLS 9-YEAR GROSS INCOME; Pamphlet Reveals That Business Amounted to $1,261,313,000 | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/chile-gives-oil-grant-frenchman-to-receive-3-per-cent-of-product-of.html | CHILE GIVES OIL GRANT; Frenchman to Receive 3 Per Cent of Product of Fields He Finds | True | Special Cable to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/shoe-chain-gets-13-stores.html | Shoe Chain Gets 13 Stores | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/auto-output-rises-more-than-seasonally-heavy-demand-develops-in.html | Auto Output Rises More Than Seasonally; Heavy Demand Develops in Flood Districts | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/deals-in-new-jersey-2-apartment-buildings-bought-in-west-new-york.html | DEALS IN NEW JERSEY; 2 Apartment Buildings Bought in West New York | True | | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/city-fusion-gives-its-endorsements-chairman-lists-candidates-that.html | CITY FUSION GIVES ITS ENDORSEMENTS; Chairman Lists Candidates That Party Favors for Local Offices BACKS WILLIAM ALLEN Barton and Marcantonio Are Supported in Race for Seats in Congress New York County STATE SENATE ASSEMBLY | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/news-of-the-stage-broadway-sums-up-first-month-of-new-ticket.html | NEWS OF THE STAGE; Broadway Sums Up First Month of New Ticket Code--Limited Engagement for Maurice Evans 'Hamlet' Aid for Touring Companies Golden Boy" Fails to Open Hellzapoppin" Grosses $19,000 | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/curran-now-faces-cockroach-crisis-lyons-threatens-to-send-him-a.html | CURRAN NOW FACES COCKROACH CRISIS; Lyons Threatens to Send Him a Collection of Varieties Found in the Bronx | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/simmons-fined-for-word-battle-with-fans-raps-griffith-is-through.html | Simmons, Fined for Word Battle With Fans, Raps Griffith, Is 'Through' With Senators | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/to-launch-trawler-saturday.html | To Launch Trawler Saturday | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/code-for-outdoor-advertising.html | Code for Outdoor Advertising | True | Special Correspondence, THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/germanys-revenue-rises-taxes-and-duties-expected-to-yield.html | GERMANY'S REVENUE RISES; Taxes and Duties Expected to Yield 17,200,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/property-is-active-in-long-island-area-investor-buys-3story.html | PROPERTY IS ACTIVE IN LONG ISLAND AREA; Investor Buys 3-Story Business Building in Sunnyside | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/sports-today-golf.html | Sports Today; GOLF | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/r-b-harshes-art-on-display-here-work-of-late-head-of-chicago-art.html | R. B. HARSHE'S ART ON DISPLAY HERE; Work of Late Head of Chicago, Art Institute Includes Oils, Water-Colors, Gouaches | True | By Edward Alden Jewell | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/injury-to-keep-atwell-idle.html | Injury to Keep Atwell Idle | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/chelsea-flat-sold-for-remodeling-fivestory-building-on-west-15th-st.html | CHELSEA FLAT SOLD FOR REMODELING; Five-Story Building on West 15th St. Was Held Quarter Century by Clark Estate 92D ST. HOUSE BOUGHT Cash Paid for 4-Story Dwelling Which Buyer Indicates Will Be Resold | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/jai-alai-games-at-midnight.html | Jai Alai Games at Midnight | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/the-german-bishops-speak.html | THE GERMAN BISHOPS SPEAK | True | | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/the-court-reconvenes.html | THE COURT RECONVENES | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/hungarys-claims-pressed-by-italy-organ-of-foreign-ministry-urges.html | HUNGARY'S CLAIMS PRESSED BY ITALY; Organ of Foreign Ministry Urges Speed in Granting Minority Demands | True | By Arnaldo Cortesi | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/high-court-honors-cardozos-memory-hughes-for-supreme-justices.html | HIGH COURT HONORS CARDOZO'S MEMORY; Hughes for Supreme Justices Speaks of Qualities Which 'Made Him Ideal Judge' TRIBUTE OPENS THE TERM At Albany, Crane Recalls the Affection Held by Associates on Court of Appeals Cummings Attends Session Judge Crane Speaks Warmly | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/5-years-for-800-theft-man-posed-as-publishers-friend-to-swindle.html | 5 YEARS FOR $800 THEFT; Man Posed as Publisher's Friend to Swindle a Servant | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/births.html | Births | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/mayor-takes-part-in-air-cavalcade-he-is-one-of-300-guests-who-fly.html | MAYOR TAKES PART IN AIR CAVALCADE; He Is One of 300 Guests Who Fly Over City in 18 Planes as Air Travel Week Opens | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/2-women-fliers-sighted-russians-missing-on-long-trip-reported-in.html | 2 WOMEN FLIERS SIGHTED; Russians, Missing on Long Trip, Reported in Eastern Siberia | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/the-debate-in-commons.html | THE DEBATE IN COMMONS | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/minor-flaws-shown-in-victory-over-colgate-fail-to-dampen-cornells.html | Minor Flaws Shown in Victory Over Colgate Fail to Dampen Cornell's Hopes; TALENT PLENTIFUL ON ITHACA GRIDIRON | True | By Allison Danzig | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/slays-wife-tries-to-die-perth-amboy-man-shoots-her-in-hotel-where.html | SLAYS WIFE, TRIES TO DIE; Perth Amboy Man Shoots Her in Hotel Where She Lived Apart | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/quist-beats-hopman-in-coast-net-final-triumphs-over-stubborn-rival.html | QUIST BEATS HOPMAN IN COAST NET FINAL; Triumphs Over Stubborn Rival by 6-3, 0-6, 6-4, 6-4 | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/mrs-wendell-leader-in-patriotic-groups-widow-of-harvard-university.html | MRS. WENDELL, LEADER IN PATRIOTIC GROUPS; Widow of Harvard University Professor Dies in Boston | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/autumn.html | AUTUMN | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/new-travel-office-opens-auto-club-takes-larger-bureau-in-the.html | NEW TRAVEL OFFICE OPENS; Auto Club Takes Larger Bureau in the Pennsylvania Hotel | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/attempts-suicide-in-park.html | Attempts Suicide in Park | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/friends-of-mayor-named-for-bench-republicans-nominate-pette-and.html | FRIENDS OF MAYOR NAMED FOR BENCH; Republicans Nominate Pette and Schurman for Justices of Supreme Court Simpson Ends a Feud Laborites May Back Pette | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/deaths.html | Deaths | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/considers-rko-plan-judge-reserves-decision-on-approval-of-report.html | CONSIDERS R.-K.-O. PLAN; Judge Reserves Decision on Approval of Report | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/wirsing-quoted-in-error-remarks-at-german-day-rally-were-made-by-h.html | WIRSING QUOTED IN ERROR; Remarks at German Day Rally Were Made by H. O. Spier | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/troth-announced-of-jane-a-johnson-exmember-of-aiken-hunt-to-be.html | TROTH ANNOUNCED OF JANE A. JOHNSON; Ex-Member of Aiken Hunt to Be Bride of J. H. Heminway | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/55th-year-marked-by-prati-institute-dr-lewis-warns-of-pitfalls-of.html | 55TH YEAR MARKED BY PRATI INSTITUTE; Dr. Lewis Warns of Pitfalls of the Machine Age | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/greetings.html | Greetings | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/two-changes-at-harvard-fearon-and-starusky-practice-in-crimson-line.html | TWO CHANGES AT HARVARD; Fearon and Starusky Practice in Crimson Line | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/show-by-new-theatre-league.html | Show by New Theatre League | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/chile-felicitates-peacemakers.html | Chile Felicitates Peacemakers | True | Special Cable to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/ruling-on-purchase-warrants.html | Ruling on Purchase Warrants | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/belated-renters-take-apartments-leasing-continues-active-after.html | BELATED RENTERS TAKE APARTMENTS; Leasing Continues Active After Moving Day in All Parts of City | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/boys-clubs-benefit-in-w-p-bickett-will-six-institutions-to-get.html | BOYS' CLUBS BENEFIT IN W. P. BICKETT WILL; Six Institutions to Get $25,000 Each and Secretary $50,000 | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/bank-to-mark-anniversary.html | Bank to Mark Anniversary | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/soft-coal-plight-laid-to-efficiency-consumer-economies-in-last-few.html | SOFT COAL PLIGHT LAID TO EFFICIENCY; Consumer Economies in Last Few Years Hit Industry, Report Holds RAILROADS ALSO FACTOR Committee on Prices Disposes of Effect of Competition by Other Fuels | True | | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/medal-honors-go-to-mrs-hockenjos-crestmont-players-round-of-84.html | MEDAL HONORS GO TO MRS. HOCKENJOS; Crestmont Player's Round of 84 Leads Plainfield Field in Jersey Title Golf FOUR OUT OF 73 BREAK 90 Miss Irwin, Mrs. Neuberg Post 86s, Mrs. Untermeyer an 89 Over Difficult Course Scores Unusually High Task Seen for Medalist THE SCORES | True | By Maureen Orcuttspecial To the New York Times. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/to-make-debut-during-christmas-holidays.html | TO MAKE DEBUT DURING CHRISTMAS HOLIDAYS | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/buddy-rogers-injured-mary-pickford-flies-to-him-in-ohio-after-he-is.html | BUDDY ROGERS INJURED; Mary Pickford Flies to Him in Ohio After He Is Hurt in Auto | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/hull-leaves-on-10day-vacation.html | Hull Leaves on 10-Day Vacation | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/broncos-arrive-for-garden-rodeo-painted-horses-arabians-pintos-and.html | BRONCOS ARRIVE FOR GARDEN RODEO; Painted Horses, Arabians, Pintos and Creams Also in First Shipment WILD BRAHMA STEERS, TOO Show Opening Friday Boasts It Has the Most 'Outlaw' Animals Ever Assembled | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/danish-reserves-grow-foreign-assets-of-national-bank-in-reverse-of.html | DANISH RESERVES GROW; Foreign Assets of National Bank in Reverse of 1935 Position | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/mrs-howard-h-lowry-member-of-prominent-virginia-and-north-carolina.html | MRS. HOWARD H. LOWRY; Member of Prominent Virginia and North Carolina Families | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/dr-strong-retires-at-harvard.html | Dr. Strong Retires at Harvard | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/music-marcus-gordon-at-town-hall.html | MUSIC; Marcus Gordon at Town Hall | True | By H. Howard Taubman | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/700983353-deficit-for-u-s-in-quarter-it-compares-to-287075674.html | $700,983,353 DEFICIT FOR U. S. IN QUARTER; It Compares to $287,075,674 Shortage in Three Months Up to Oct. 1 Last Year | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/gould-battery-co-expands.html | Gould Battery Co. Expands | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/jury-clears-magistrate-no-indictment-returned-against-young-of.html | JURY CLEARS MAGISTRATE; No Indictment Returned Against Young of Burlington, N. J. | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/two-die-in-explosion-in-france.html | Two Die in Explosion in France | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/savings-bank-sells-two-harlem-houses-home-of-mrs-de-kraft-on-west.html | SAVINGS BANK SELLS TWO HARLEM HOUSES; Home of Mrs. de Kraft on West 70th Street in New Ownership | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/spanish-rebels-push-war-no-word-heard-on-the-fate-of-james-lardner.html | SPANISH REBELS PUSH WAR; No Word Heard on the Fate of James Lardner, American | True | | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/richard-crane-former-diplomat-is-killed-in-hunting-accident-on.html | Richard Crane, Former Diplomat, Is Killed In Hunting Accident on Virginia Estate | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/oil-investor-gets-judgment.html | Oil Investor Gets Judgment | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/faculty-members-vote-brooklyn-college-teachers-pick-department.html | FACULTY MEMBERS VOTE; Brooklyn College Teachers Pick Department Heads | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/books-published-today.html | Books Published Today | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/warrants-end-on-nov-1-exercise-urged-on-united-aircraft-and.html | WARRANTS END ON NOV. 1; Exercise Urged on United Aircraft and Transport Holders | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/edward-p-stoughton-hardware-merchant-92-dies-as-the-queen-mary.html | EDWARD P. STOUGHTON; Hardware Merchant, 92, Dies as the Queen Mary Nears Pier | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/games-to-be-broadcast-coasttocoast-hookup-set-for-world-series.html | GAMES TO BE BROADCAST; Coast-to-Coast Hook-Up Set for World Series | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/john-kissel-74-brooklyn-figure-former-representative-state-senator.html | JOHN KISSEL, 74, BROOKLYN FIGURE; Former Representative, State Senator and a Republican Leader Is Dead | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/gov-nice-plans-campaign-tour.html | Gov. Nice Plans Campaign Tour | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/u-of-p-withholds-3-of-pay.html | U. of P. Withholds 3% of Pay | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/art-brevities.html | Art Brevities | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/patricia-m-ware-becomes-engaged-troth-of-bronxville-girl-to-byrne.html | PATRICIA M. WARE BECOMES ENGAGED; Troth of Bronxville Girl to Byrne Bauer is Announced by Parents in Virginia | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/estates-appraised.html | Estates Appraised | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/pound-yields-2-12c-market-cash-sent-sterling-and-allied-units-off.html | POUND YIELDS 2 1/2C; MARKET CASH SENT; Sterling and Allied Units Off on New Flow of Funds and Divided English Views MUCH 'CRISIS.' GOLD LANDS $69,000,000 Said to Have Come Over Week-End-- 'Neutral' Currencies All Rise $4,271,000 More Engaged Free" Mark Off 3 1/2 Points | True | | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/world-series-jinx-no-worry-to-yanks-team-will-crush-cubs-despite.html | WORLD SERIES JINX NO WORRY TO YANKS; Team Will Crush Cubs Despite Myth of Third Victory in Row, Says McCarthy PITCHING-CHOICE IN DOUBT Ruppert Not Accompanying Team for Opener Tomorrow--Entire Cast in Shape Tradition Beside the Point Impressive in Tune-Up Ticket Sale Picks Up | True | By John Drebinger | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/bond-offerings-by-municipalities-officials-of-ten-communities-calls.html | BOND OFFERINGS BY MUNICIPALITIES; Officials of Ten Communities Calls for Bids on $2,500,000 Total of Securities | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/new-milkbottle-lip-offered-as-sanitary-university-professor-says-it.html | NEW MILK-BOTTLE LIP OFFERED AS SANITARY; University Professor Says It Cuts Down Contamination Area | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/traffic-jam-lasts-hours-at-the-queensboro-bridge.html | Traffic Jam Lasts Hours At the Queensboro Bridge | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/the-address-of-mayor-la-guardia-at-the-american-labor-party-session.html | The Address of Mayor La Guardia at the American Labor Party Session; Describes Mission of Party | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/philadelphia-mint-makes-coins-for-latin-america.html | Philadelphia Mint Makes Coins for Latin America | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/pontiac-studebaker-cut-prices-for-1939-former-announces-17-models.html | PONTIAC, STUDEBAKER CUT PRICES FOR 1939; Former Announces 17 Models, With Lowest Number Off $70 | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/accounting-firm-heard-moves-to-outline-stand-to-sec-in-hosiery.html | ACCOUNTING FIRM HEARD; Moves to Outline Stand, to SEC, in Hosiery Mills Case | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/all-bronx-auctions-holc-federal-agency-bids-in-seven-properties.html | ALL BRONX AUCTIONS HOLC; Federal Agency Bids In Seven Properties Foreclosed | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/windsor-ranch-cattle-sold.html | Windsor Ranch Cattle Sold | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/export-copper-market-eases.html | Export Copper Market Eases | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/mexico-calls-loan-to-cut-overdraft-reduces-by-11000000-pesos-its.html | MEXICO CALLS LOAN TO CUT OVERDRAFT; Reduces by 11,000,000 Pesos Its 174,000,000-Peso Bank Debit | True | Special Cable to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/george-w-nicholson.html | GEORGE W. NICHOLSON | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/yale-policy-called-outrageous-by-old-blue-hitting-late-start.html | Yale Policy Called 'Outrageous' By Old Blue, Hitting Late Start; Kilpatrick, Discussing Defeat by Columbia, Says There Should Have Been No Charge for Game That Found Elis Unfit | True | | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/margaret-s-pardee-to-be-wed-oct-13-will-be-bride-of-dr-talcott.html | MARGARET S. PARDEE TO BE WED OCT. 13; Will Be Bride of Dr. Talcott Bates at St. Bartholomew's | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/rails-set-the-pace-for-rise-in-bonds-response-of-carrier-loans-to.html | RAILS SET THE PACE FOR RISE IN BONDS; Response of Carrier Loans to Speculative Bids Adds Point to Group's Index | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/national-football-league.html | National Football League | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/events-today.html | EVENTS TODAY | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/bronx-mortgages-filed-manhattan-auctions.html | BRONX MORTGAGES FILED; MANHATTAN AUCTIONS | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/czechs-now-turn-to-german-amity-revolution-in-feeling-shown-as.html | CZECHS NOW TURN TO GERMAN AMITY; Revolution in Feeling Shown as People in Bitterness Decry Old Allies CABINET CHANGE WEIGHED Officials Say They Can See Little Difference Between Godesberg and Munich Urges Change in Policy Money Falls to Cheer Germans at Bodenbach Terror a Great Leveler | True | By G. E. R. Gedyewireless To the New York Times. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/dixie-series-to-atlanta-crackers-rout-beaumont-70-as-moon-hurls.html | DIXIE SERIES TO ATLANTA; Crackers Rout Beaumont, 7-0, as Moon Hurls 3-Hit Ball | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/jose-l-t-sorzano-exbolivian-chief-was-president-when-pact-to-end.html | JOSE L. T. SORZANO, EX-BOLIVIAN CHIEF; Was President When Pact to End Chaco War Was Signed--Dies in Chile at 56 HELD MANY PUBLIC POSTS Deposed by 1936 Army Coup, He Fled Country--Advocate of Close Ties With U. S. | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/hearsts-land-seized-mexico-confirms-expropriation-of-17980-acres-in.html | HEARST'S LAND SEIZED; Mexico Confirms Expropriation of 17,980 Acres in Chihuahua | True | Special Cable to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/250-tax-rise-urged-for-white-plains-tentative-budget-protested-by.html | $2.50 TAX RISE URGED FOR WHITE PLAINS; Tentative Budget Protested by Taxpayers at Mass Meeting | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/advance-resumed-in-cotton-market-some-foreign-buying-is-seen-here.html | ADVANCE RESUMED IN COTTON MARKET; Some Foreign Buying Is Seen Here as Prices Move Up 11 to 13 Points | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/funeral-service-for-giorni.html | Funeral Service for Giorni | True | | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/bluechers-arrest-by-soviet-reported-red-army-chief-in-far-east-is.html | BLUECHER'S ARREST BY SOVIET REPORTED; Red Army Chief in Far East Is in Prison, London Hears--Moscow Gets Only Rumors Rumors Current in Moscow Party Conferences Seen as Clue BLUECHER'S ARREST BY SOVIET REPORTED Bluecher a Brilliant Strategist Was Adviser of Sun Yat-sen | True | Wireless to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/monopoly-inquiry-held-business-aid-clarencefrancisgeneral-foods.html | MONOPOLY INQUIRY HELD BUSINESS AID; ClarenceFrancis,General Foods Head, Sees It a Step Toward Correcting Price Errors COMPETITION IS FAVORED New Attitude of Employers on Labor Commended Before Jersey Publishers For Whatever Aids Business Upholds Newspaper Advertising Awards to Newspapers Weeklies Under 3,000 Circulation Weeklies Above 3,000 Circulation and Semi-Weeklies Weekly Tabloids | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/herlands-refuses-data-to-geoghan-in-crime-inquiry-he-rejects.html | HERLANDS REFUSES DATA TO GEOGHAN IN CRIME INQUIRY; He Rejects Challenge to Tell Jury About 'Corruption' in Prosecutor's Office SPECIAL PANEL POSSIBLE Plea to Lehman Held Likely--Kings Official Questions Fur Suspect in Vain No Comment on Special Jury Explains Refusal to Accede HERLANDS, GEOGHAN CLASH IN INQUIRY Advised Not to Testify Bars "Impugning of Honesty" | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/august-employment-1-higher-than-july-manufacturing-and.html | AUGUST EMPLOYMENT 1% HIGHER THAN JULY; Manufacturing and Constructional Gains in the Lead | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/supreme-court-marks-october-anniversaries.html | Supreme Court Marks October Anniversaries | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/rev-michael-dwyer-upstate-priest-77-had-been-editor-lawyer-and.html | REV. MICHAEL DWYER, UP-STATE PRIEST, 77; Had Been Editor, Lawyer and Lecturer Before Taking Vows | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/in-market-for-equipment.html | In Market for Equipment | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/henry-a-hunt-dies-negro-educator-71-founder-of-school-in.html | HENRY A. HUNT DIES; NEGRO EDUCATOR, 71; Founder of School in GeorgiaLong a Leader of His Race | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/quarterly-data-issued-by-banks-large-increases-in-deposits-and-in.html | QUARTERLY DATA ISSUED BY BANKS; Large Increases in Deposits and in Holdings of Cash Are Features | True | | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/william-a-hoy-77-veteran-lawyer-practiced-for-many-years-in.html | WILLIAM A. HOY, 77, VETERAN LAWYER; Practiced for Many Years in Surrogate Courts After a Career as Editor Here | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/alcohol-again.html | ALCOHOL AGAIN | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/september-rain-unusual-1038inch-fall-noted-at-albanu-next-to-july.html | SEPTEMBER RAIN UNUSUAL; 10-38-Inch Fall, Noted at Albanu, Next to July as Record | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/robert-m-lockwood-first-ford-export-manager-he-later-had-own.html | ROBERT M. LOCKWOOD; First Ford Export Manager, He Later Had Own Business | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/vail-drives-victor-in-trot.html | Vail Drives Victor in Trot | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/mrs-john-parsons-honored-at-party-mrs-edward-m-latham-give-luncheon.html | MRS. JOHN PARSONS HONORED AT PARTY; Mrs. Edward M. Latham Give Luncheon for the Former Miss Olive Whitman THE M.S. GORDONS HOSTS. They Entertain for Lowell A Mayberrys, Who Mark 25th Wedding Anniversary | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/urges-job-provision-for-older-workers-mead-suggests-federal-agency.html | URGES JOB PROVISION FOR OLDER WORKERS; Mead Suggests Federal Agency Similar to CCC for Youths | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/8th-district-justices-nominated.html | 8th District Justices Nominated | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/retail-shoe-profits-analyzed.html | Retail Shoe Profits Analyzed | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/dodgers-to-play-pirates-pro-football-set-for-sunday-on-pittsburgh.html | DODGERS TO PLAY PIRATES; Pro Football Set for Sunday on Pittsburgh Gridiron | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/navy-resumes-practice-squad-intact-except-for-blaha-injured-reserve.html | NAVY RESUMES PRACTICE; Squad Intact Except for Blaha, Injured Reserve Back | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/queen-mary-brings-2112-from-crisis-special-accommodations-set-up.html | QUEEN MARY BRINGS 2,112 FROM CRISIS; Special Accommodations Set Up for Record List Leaving Europe in War Scare LONDON SCENE DESCRIBED Lifeboat Drill on Liner Took On Grim Aspect as All on Board Took Part Placards Warned Residents Dr. Hu Shih Among Passengers THE QUEEN MARY ARRIVES WITH GYMNASIUM AS A DORMITORY | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/pwa-asked-for-1203000.html | PWA Asked for $1,203,000 | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/income-unchanged-on-city-subway-operating-expenses-for-year-also-at.html | INCOME UNCHANGED ON CITY SUBWAY; Operating Expenses for Year Also at Same Level, Board Report Shows | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/heads-clerical-league.html | Heads Clerical League | True | | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/college-control-by-state-scored-dr-r-c-hutchison-sees-a-threat-to.html | COLLEGE CONTROL BY STATE SCORED; Dr. R. C. Hutchison Sees a Threat to Independence in Political Interference | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/news-and-notes-of-the-advertising-field-basford-promotes-silldorf.html | News and Notes of the Advertising Field; Basford Promotes Silldorf Scotch Whisky Drive Set Frosted Foods Plans Drive Judge Lifts Page Size Retail Linage Off 9.2% Radio Billings Listed Account Personnel Notes | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/roosevelt-discovers-chestnut-saplings-first-in-his-forest-tract.html | Roosevelt Discovers Chestnut Saplings, First in His Forest Tract Since Blight | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/clarkeenglish.html | Clarke--English | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/says-orangutans-aid-chinese.html | Says Orangutans Aid Chinese | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/sec-reports-deals-in-odd-lots.html | SEC Reports Deals in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/n-y-u-continues-to-stress-timing-improved-execution-of-plays-sought.html | N. Y. U. CONTINUES TO STRESS TIMING; Improved Execution of Plays Sought for Football Game With Rutgers Saturday | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/alphonse-ovide-pessou-insurance-broker-here-dies-after-collapse-on.html | ALPHONSE OVIDE PESSOU; Insurance Broker Here Dies After Collapse on Street | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/300000-hail-conquering-cubs-but-snub-to-grim-m-mars-acclaim-players.html | 300,000 Hail Conquering Cubs But Snub to Grim m Mars Acclaim; Players Ride Through Confetti Blizzard Chicago--Wrigley Hits Refusal to Grant Ex-Pilot Share of Spoils Congratulated by Mayor Slight" Given As Reason Choice of Lee Indicated How Team Cut Shares | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/russeks-to-modify-advertising.html | Russek's to Modify Advertising | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/bruno-mussolini-to-wed-son-of-the-premier-will-marry-fascist.html | BRUNO MUSSOLINI TO WED; Son of the Premier Will Marry Fascist Official's Daughter | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/cut-in-railroad-rent-called-unjustified-head-of-lehigh-coal.html | CUT IN RAILROAD RENT CALLED UNJUSTIFIED; Head of Lehigh Coal Discusses Lease by Jersey Central | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/maritime-board-advances-sche.html | Maritime Board Advances Sche | True | Special to THE NEW YORK TIMES. | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/miss-watkins-engaged-debutante-of-193435-will-be-wed-to-r-b.html | MISS WATKINS ENGAGED; Debutante of 1934-35 Will Be Wed to R. B. Robertson Jr. | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/he-is-not-ashamed-munich-accord-better-than-ultimatum-he-saysasks.html | HE IS NOT 'ASHAMED'; Munich Accord Better Than Ultimatum, He Says- Asks Arming DUFF COOPER IS BITTER Terms 'Stuck In My Throat,' He Asserts-Eden Assails the 'Stand and Deliver' Tactics Britain Helps the Czechs Jeered by Laborites PACT IS DEFENDED BY CHAMBERLAIN Some Want Election Now Urged Stand by Britain Eden Is Critical Chamberlain Denies Pact Voices Praise of Hitler | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/steel-output-is-479-up-12-points-in-week.html | Steel Output Is 47.9%; Up 1.2 Points in Week | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/stamford-elects-moore-republicans-regain-mayoralty-after-8-years.html | STAMFORD ELECTS MOORE; Republicans Regain Mayoralty After 8 Years Under Democrats | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/school-results-football-field-hockey.html | School Results; FOOTBALL FIELD HOCKEY | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/dress-settlements-total-1391.html | Dress Settlements Total 1,391 | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/1st-division-under-fire-undergoes-attack-problems-at-camp-dix.html | 1ST DIVISION 'UNDER FIRE'; Undergoes Attack Problems at Camp Dix Manoeuvres | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/white-house-naval-aides-named.html | White House Naval Aides Named | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/yorkville-store-leased-by-chain-clothing-company-obtains-new-unit.html | YORKVILLE STORE LEASED BY CHAIN; Clothing Company Obtains New Unit at 144 East Eighty-sixth Street RENTS IN GARMENT CENTER Fabric Manufacturers Take 22,500 Square Feet in 498 Seventh Avenue | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/book-notes.html | BOOK NOTES | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/demand-deposits-rise-in-the-week-increase-is-220000000-for-period.html | DEMAND DEPOSITS RISE IN THE WEEK; Increase Is $220,000,000 for Period Ended Sept. 28, Report of Member Banks Shows HOLDINGS OF BONDS DROP Deposits Credited 70 Domestic Banks Are Off $53,000,000--Reserve Balances Gain | True | Special-to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/yiddish-theatres-reopen-tomorrow-many-premieres-here-to-follow.html | YIDDISH THEATRES REOPEN TOMORROW; Many Premieres Here to Follow Close of Yom Kippur | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/dr-charles-kemble-retired-clergyman-methodist-pastor-in-this-area.html | DR. CHARLES KEMBLE, RETIRED CLERGYMAN; Methodist Pastor in This Area for Many Years Dies at 72 | True | | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/reserve-ratio-off-at-the-reichsbank-proportion-to-circulation-is-1.html | RESERVE RATIO OFF AT THE REICHSBANK; Proportion to Circulation Is 1 Per Cent, New Low Record for Institution | True | | C1B 392156 |