# Exhibit B38

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/wheat-sluggish-in-a-range-of-38c-chicago-board-of-trade-has-dullest.html | WHEAT SLUGGISH IN A RANGE OF 3/8C; Chicago Board of Trade Has Dullest Grain Sessionin Some Time CLOSE IS 1/8 TO 1/4c HIGHER Firmness Attributed to Liverpool-Corn Sinks to New Low Level Since 1934 Professionals on Sidelines Visible Supplies Higher WHEAT SLUGGISH IN A RANGE OF 3/8C | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/hitler-triumphant-in-sudetenland-crowds-strew-flowers-on-roads.html | Hitler Triumphant in Sudetenland; Crowds Strew Flowers on Roads; Chancellor, Greeted Joyously, Says at Eger the Reich Will Never Yield Region--No Sign of Grief Shown in Area HITLER TRIUMPHAL IN SUDETEN ENTRY Flowers for Every One Crowds Shriek "Heil" | True | By Frederick T. Birchallwireless To the New York Times. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/hitlers-speech-at-eger.html | Hitler's Speech at Eger | True | Wireless to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/packers-reoffer-hides-at-advance-of-12-cent.html | Packers Re-offer Hides At Advance of 1/2 Cent | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/excerpts-from-commons-speeches-major-clement-r-attlee.html | Excerpts From Commons Speeches; Major ClemenT R. Attlee | True | Wireless to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/5-major-revivals-for-opera-season-orpheus-and-eurydice-among.html | 5 MAJOR REVIVALS FOR OPERA SEASON; ' Orpheus and Eurydice' Among Offerings on Metropolitan Program Opening Nov. 21 | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/news-conference-sifts-vital-issues-1100-westchester-clubwomen-hear.html | NEWS CONFERENCE SIFTS VITAL ISSUES; 1,100 Westchester Clubwomen Hear NLRB Chairman Discuss and Defend Labor Act STATE LAW CODE WEIGHED WPA, Our Foreign Relations and European Affairs Among Subjects at Times Meeting NLRB Chairman Speaks The State Constitution WPA Problems Discused Foreign Affairs Weighed | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/taylor-columbia-out-with-injury-stellar-blocking-back-hurt-at-yale.html | TAYLOR, COLUMBIA, OUT WITH INJURY; Stellar Blocking Back, Hurt at Yale, May Be Lost for Army Battle Saturday Sophomore Gets Chance Cadets In Good Condition | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/stock-issue-registered-group-securities-to-offer-fully-administered.html | STOCK ISSUE REGISTERED; Group Securities to Offer Fully Administered Shares | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/republicans-see-mayor-for-dewey-candidate-himself-is-said-to-expect.html | REPUBLICANS SEE MAYOR FOR DEWEY; Candidate Himself Is Said to Expect La Guardia to Give Him Endorsement | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/voids-earle-curbs-on-the-grand-jury-pennsylvania-supreme-court-rule.html | VOIDS EARLE CURBS ON THE GRAND JURY; Pennsylvania Supreme Court Rules Legislature Cannot Delay Criminal Actions BARS BARD RULE OF CASE Cites That He Is an Appointee, but Permits Move to Have Shelley Superseded Held Confirmation of Usage Bard Procedure Restricted | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/big-chamber-vote-for-daladier-seen-but-debate-today-will-show.html | BIG CHAMBER VOTE FOR DALADIER SEEN; But Debate Today Will Show Rising Criticism--Premier Wants Decree Powers British and Soviet Attitudes BIG CHAMBER VOTE FOR DALADIER SEEN Practical Difficulties in Way May Seek Decree Powers | True | By P. J. Philip.wireless To the New York Times. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/wood-field-and-stream-great-flights-will-start-pennsylvania-report.html | Wood, Field and Stream; Great Flights Will Start Pennsylvania Report Out Fish Driven to Sea Wall | True | By Raymond R. Camp | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/aluminum-suit-postponed.html | Aluminum Suit Postponed | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/f-j-hamiltons-have-daughter.html | F. J. Hamiltons Have Daughter | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/toward-labor-peace.html | TOWARD LABOR PEACE | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/twins-to-mrs-louis-chivian.html | Twins to Mrs. Louis Chivian | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/rail-jobs-2082-fewer-midjulys-929886-was-decrease-of-244548-in-year.html | RAIL JOBS 20.82% FEWER; Mid-July's 929,886 Was Decrease of 244,548 in Year | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/princeton-works-to-correct-faults-passes-that-failed-to-click-in.html | PRINCETON WORKS TO CORRECT FAULTS; Passes That Failed to Click in Opener Are Studied for Dartmouth Contest | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/fertilizer-index-off-trend-of-prices-is-irregularly-upwardfuel-hits.html | FERTILIZER INDEX OFF; Trend of Prices is Irregularly Upward--Fuel Hits New Low | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/business-world-commercial-paper-mail-orders-here-show-gain-no.html | Business World; COMMERCIAL PAPER Mail Orders Here Show Gain No 'Distaess' Items Offered Seeks Consumer Trends Data Hull to Speak Here Nov. 1 Check Coat Firms on Returns Stores Buy Fall Liquor Stocks Haspel Cuts Seersucker Suits Grocery Volume Maintained Gray Goods Active, Strong | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/stock-market-indices-international-average-climbs-in-week-from-601.html | STOCK MARKET INDICES; International Average Climbs in Week From 60.1 to 62.9 | True | Wireless to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/peacock-to-defend-laurels.html | Peacock to Defend Laurels | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/u-s-army-planes-crash-pilots-bail-out-uninjured-after-collision.html | U. S. ARMY PLANES CRASH; Pilots Bail Out Uninjured After Collision Over Philippines | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/el-salvador-gets-planes-pilot-brings-from-italy-six-caproni-combat.html | EL SALVADOR GETS PLANES; Pilot Brings From Italy Six Caproni Combat Craft | True | Special Cable to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/books-of-the-times-profits-of-poetry-from-the-white-house-the-great.html | BOOKS OF THE TIMES; Profits of Poetry From the White House The Great Figure | True | By Ralph Thompson | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/somervell-launches-his-drive-for-greater-efficiency-on-wpa-in.html | Somervell Launches His Drive For Greater Efficiency on WPA; In Letter to His Supervisors He Praises Employes and Gives Details of Plans to Get Them Into Private Work | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/bus-searched-for-fugitives.html | Bus Searched for Fugitives | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/taylor-optimistic-on-refugees-funds-estimating-wealth-in-reich-at-2.html | TAYLOR OPTIMISTIC ON REFUGEES' FUNDS; Estimating Wealth in Reich at 2 Billion or More, He Hopes Part Can Be Saved SEES LESS PERSECUTION Voices Confidence at Dinner That Germany Will Recognize Needlessness of Policy Problem Different Today A Question of Placement | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/brooklyn-crime-inquiry.html | BROOKLYN CRIME INQUIRY | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/miss-perkins-calls-conference.html | Miss Perkins Calls Conference | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/honored-at-dinner-sir-gerald-and-lady-campbell-entertained-at.html | HONORED AT DINNER; Sir Gerald and Lady Campbell Entertained at Ritz-Carlton | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/named-for-reserve-bank-thompson-and-teagle-again-get-nominations.html | NAMED FOR RESERVE BANK; Thompson and Teagle Again Get Nominations for Directors | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/penn-gets-ready-for-yale-eleven-return-of-lorber-koepsell-bradway-a.html | PENN GETS READY FOR YALE ELEVEN; Return of Lorber, Koepsell, Bradway and Weder Adds to Squad's Strength ELIS SHORT ON TACKLES Captain Platt Is Shifted Over as Willard, a Sophomore, Gets His Center Post Elis Miss Stack, Center | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/128000-youths-placed-nya-reports-junior-employment-services-set-up.html | 128,000 YOUTHS PLACED; NYA Reports Junior Employ.ment Services Set Up | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/fire-record.html | Fire Record | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/luftspring-stops-genovese.html | Luftspring Stops Genovese | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/minor-leagues-little-world-series.html | Minor Leagues; LITTLE WORLD SERIES | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/presbyterians-to-meet.html | Presbyterians to Meet | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/czech-envoy-here-seeks-refugee-aid-hull-expresses-sympathy-for.html | CZECH ENVOY HERE SEEKS REFUGEE AID; Hull Expresses Sympathy for Those Forced to Flee Areas Ceded to Germany PLEA TO BRITONS PLANNED 2 Leaders of German Groups Leave for London to Ask Havens for Thousands Committee Inactive So Far To Appeal to Britons. | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/text-of-chamberlains-defense-of-4power-munich-accord-conditions-of.html | Text of Chamberlain's Defense of 4=Power Munich Accord; Conditions of Evacuation Marks of Strain Lasting Commends Czechoslovakia New Conditions Obtained Backs [pound]10,000,000 Loan to Prague Hitler Took Back Declaration United States Influence Seen Sought Pacification of Europe Disarmament to Come by Steps Peace Not Obtained by Inactivity | True | | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/bank-debits-drop-22-per-cent-in-week-total-is-6747000000-for-the.html | BANK DEBITS DROP 22 PER CENT IN WEEK; Total Is $6,747,000,000 for the Period Ended Sept. 28 | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/rebel-planes-drop-bread-in-madrid-on-anniversary.html | Rebel Planes Drop Bread In Madrid on Anniversary | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/elevated-removal-approved-by-board-fullen-and-fertig-doom-6th-ave.html | ELEVATED REMOVAL APPROVED BY BOARD; Fullen and Fertig Doom 6th Ave. Line--Haskell Dissents in Vigorous Opinion | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/business-outlook-gains-materially-industrial-production-rose.html | BUSINESS OUTLOOK GAINS MATERIALLY; Industrial Production Rose Sharply in August | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/drive-hard-to-bar-30-pensions-plan-california-business-interests.html | DRIVE HARD TO BAR $30 PENSIONS PLAN; California Business Interests Organize Widely Against 'Ham and Eggs' Scheme HIT AT DEMOCRATIC SLATE Banks Warn They Will Refuse Scrip and Merchants and Wage-Earners Will Suffer Morgenthau Scores Plan | True | By Russell B. Porterspecial To the New York Times. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/somerset-crude-oil-reduced.html | Somerset Crude Oil Reduced | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/newark-defeats-kansas-city-71-haley-yielding-only-four-blows-bears.html | Newark Defeats Kansas City, 7-1, Haley Yielding Only Four Blows; Bears Triumph in Night Contest and Lead Little World Series, Two Games to One--Play Tomorrow in Rival's Park | True | By Roscoe McGowen | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/maryland-loses-meade-back-out-with-broken-anklesyracuse-in-signal.html | MARYLAND LOSES MEADE; Back Out With Broken Ankle--Syracuse in Signal Drill | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/text-of-duff-coopers-speech-assailing-the-british-policy-fight-for.html | Text of Duff Cooper's Speech Assailing the British Policy; Fight for Czechs Denied | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/bugler-sounds-peace-call-as-he-did-20-years-ago.html | Bugler Sounds Peace Call As He Did 20 Years Ago | True | Wireless to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/junior-skating-group-formed.html | Junior Skating Group Formed | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/miss-helen-sierra-is-wed-in-flushing-her-marriage-to-cuthbert-c.html | MISS HELEN SIERRA IS WED IN FLUSHING; Her. Marriage to Cuthbert C. Snowden Held in Rectory of St. Andrew's Church | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/austrian-lutherans-thank-hitler.html | Austrian Lutherans Thank Hitler | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/manhattan-points-for-holy-cross-with-migdal-in-backfield-berth.html | Manhattan Points for Holy Cross With Migdal in Backfield Berth; Junior Replaces the Injured Supulski at Left Half--Fordham Prepares for the Waynesburg Game--C. C. N. Y. Drills Squad in Fine Shape Principe to See Action Histen Out for Drill | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/extends-bond-plan-time-los-angeles-railway-sets-oct-31-as-limit-on.html | EXTENDS BOND PLAN TIME; Los Angeles Railway Sets Oct. 31 as Limit on Deposits | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/takes-executive-post-with-gillette-razor.html | Takes Executive Post With Gillette Razor | True | | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/eastchester-high-wins-secondhalf-attack-turns-back-bellows-eleven.html | EASTCHESTER HIGH WINS; Second-Half Attack Turns Back Bellows Eleven by 20-0 | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/tva-case-put-off-for-obrians-race-supreme-court-delays-hearing-to.html | TVA CASE PUT OFF FOR O'BRIAN'S RACE; Supreme Court Delays Hearing to Let Government Counsel Campaign Against Wagner ARGUMENT SET FOR NOV. 14 Jackson Twits Republicans for Nominating Administration Lawyer for Senate | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/fays-margin-553-votes-oconnor-defeated-dulles-in-primary-by-946.html | FAY'S MARGIN 553 VOTES; O'Connor Defeated Dulles in Primary by 946 Votes | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/giulio-setti-dies-exchorus-master-came-to-metropolitan-with-gatti.html | GIULIO SETTI DIES; EX-CHORUS MASTER; Came to Metropolitan With Gatti in 1908 and Retired With Director in 1935 | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/pirate-pass-in-last-period-beats-giants-in-home-opener-giants-lose.html | Pirate Pass in Last Period Beats Giants in Home Opener; GIANTS LOSE, 13-10, AS 18,805 LOOK ON Pirates Get Both Touchdowns on Passes From Filchock to Sortet at Polo Grounds WHIZZER WHITE BRILLIANT Cuff Makes All New Yorkers' Points, Crossing in First on Danowski's Aerial STATISTICS OF THE GAME Long Run by Whizzer Niccolai Knocked Out | True | By Arthur J. Daley | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/1000-britons-offer-aid-in-czech-polls-troops-will-probably-go-with.html | 1,000 BRITONS OFFER AID IN CZECH POLLS; Troops Will Probably Go With Legion Men for Plebiscite | True | Wireless to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/goodman-and-craft-sign.html | Goodman and Craft Sign | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/hortonblack.html | Horton-Black | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/olds-makes-plea-for-roosevelt-in-keynote-speech-he-invites-all.html | OLDS MAKES PLEA FOR ROOSEVELT; In Keynote Speech He Invites All Progressives to Give Support to President | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/samuel-perlman.html | SAMUEL PERLMAN | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/charity-services-outlined-in-drive-500-women-volunteers-in-the.html | CHARITY SERVICES OUTLINED IN DRIVE; 500 Women Volunteers in the Federation Campaign Told How Money Is Spent | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/cavanna-stops-aron-east-side-welterweight-wins-in-seventh-at.html | CAVANNA STOPS ARON; East Side Welterweight Wins in Seventh at Broadway Arena | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/gives-employes-a-peace-bonus.html | Gives Employes a 'Peace Bonus' | True | | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/japan-threatens-league-members-with-retaliation-countermeasures-to.html | JAPAN THREATENS LEAGUE MEMBERS WITH RETALIATION; Counter-Measures to Be Taken if Sanctions Are Applied, Foreign Office States COOPERATION IS DIFFICULT Finding State of War in China Called Inconsistent--City of Yangsin Threatened Technical Withdrawal Policy Is Unchanged Drive Slowed Down LEAGUE MEMBERS WARNED BY JAPAN Communist Leader Returns Way Open to Yangsin YANGSIN ENDANGERED | True | Wireless to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/belgrade-stakes-annexed-by-postage-due-as-race-meeting-starts-at.html | Belgrade Stakes Annexed by Postage Due as Race Meeting Starts at Jamaica; POSTAGE DUE, 10-1, BEATS CROSSBOW II | True | By Bryan Field | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/addison-e-augustine.html | ADDISON E. AUGUSTINE | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/auto-deaths-in-city-declined-last-week-number-of-accidents-and.html | AUTO DEATHS IN CITY DECLINED LAST WEEK; Number of Accidents and Injuries Also Less Than Year Ago | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/in-the-nation-mr-hull-faces-the-postmunich-world.html | In The Nation; Mr. Hull Faces the PostMunich World | True | By Arthur Krock | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/papers-would-drop-newsboys-under-14-hanson-also-to-advise-age.html | PAPERS WOULD DROP NEWSBOYS UNDER 14; Hanson Also to Advise Age Proof--Sees Miss Lenroot | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/215-report-at-princeton-rowing-turnout-hits-new-high-for-autumn.html | 215 REPORT AT PRINCETON; Rowing Turnout Hits New High for Autumn Practice | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/new-zealand-nominates-eighty-seats-to-be-contested-by-176.html | NEW ZEALAND NOMINATES; Eighty Seats to Be Contested by 176 Candidates on Oct. 15 | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/fire-department.html | Fire Department | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/durst-san-diego-manager.html | Durst San Diego Manager | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/letters-to-the-times-moderation-in-the-reich.html | Letters to The Times; Moderation in the Reich | True | BASIL C. WALKER. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/yellow-fever-quarantine-established-in-canal-zone.html | Yellow Fever Quarantine Established in Canal Zone | True | Special Cable to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/trading-in-cotton-gains-was-4991000-bales-last-month-against.html | TRADING IN COTTON GAINS; Was 4,991,000 Bales Last Month, Against August's 2,816,100 | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/germans-return-to-trinidad.html | Germans Return to Trinidad | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/foreign-traders-still-uncertain-but-a-general-peace-parley-would.html | FOREIGN TRADERS STILL UNCERTAIN; But a General Peace Parley Would Cause an Upturn, They Suggest | True | | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/rutgerss-work-studied-saturdays-mistakes-discussed-in-blackboard.html | RUTGERS'S WORK STUDIED; Saturday's Mistakes Discussed in Blackboard Session | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/laborites-name-lehman-wagner-adopt-platform-ovation-for-both.html | LABORITES NAME LEHMAN WAGNER; ADOPT PLATFORM; OVATION FOR BOTH Governor, Accepting, Stresses Policy of Law Enforcement POLETTI ALSO NOMINATED Endorsement Efforts Fail Wagner Cites Record La Guardia is Acclaimed as He Urges Candidates Friendly to Roosevelt LABORITES NAME LEHMAN, WAGNER Yields to Dubinsky Lehman Is Acclaimed Hillman Offers Wagner's Name Vladeck in Seconding Speech | True | By James A. Hagerty | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/screen-news-here-and-in-hollywood-patricia-morison-will-star-in-j.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Patricia Morison Will Star in J. Edgar Hoover's 'Persons in Hiding' for Paramount | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/business-failures-rise-weeks-total-is-203-against-163-year-ago-and.html | BUSINESS FAILURES RISE; Week's Total Is 203, Against 163 Year Ago and 193 Week Ago | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/two-judges-refuse-to-act-at-a-trial-cite-ties-with-theofel-in-case.html | TWO JUDGES REFUSE TO ACT AT A TRIAL; Cite Ties With Theofel in Case Against His Relative | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/mayor-urges-cities-to-rotate-experts-outlines-exchange-plan-before.html | MAYOR URGES CITIES TO ROTATE EXPERTS; Outlines Exchange Plan Before 400 Public Works Officials in Convention Here | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/uptum-predicted-at-business-show-70-producers-put-1500-pieces-of.html | UPTURN PREDICTED AT BUSINESS SHOW; 70 Producers Put 1,500 Pieces of Equipment on Exhibit, Chiefly New Models MANY ARE INNOVATIONS Filing Devices, Type Casters, Dictating Machines Among Improved Mechanisms 1,500 Pieces Shown Duplicator Selects Items | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/henry-ciuci-scores-with-a-subpar-65-joins-dobbs-for-laurels-on-the.html | HENRY CIUCI SCORES WITH A SUB-PAR 65; Joins Dobbs for Laurels on the Rockville Center Links THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/tunnel-blast-breaks-windows.html | Tunnel Blast Breaks Windows | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/toscanini-feared-in-trouble-in-italy-authorities-at-milan-deny-the.html | TOSCANINI FEARED IN TROUBLE IN ITALY; Authorities at Milan Deny the Noted Conductor Has Been Deprived of Passport WHEREABOUTS A MYSTERY Maestro Scheduled to Leave Tomorrow for Series of Broadcast Symphonies | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/teller-78-to-end-58-years-on-job-w-a-smith-to-retire-from-bank.html | TELLER, 78, TO END 58 YEARS ON JOB; W. A. Smith to Retire from Bank Thursday--Veteran of Many Consolidations A COMMUTER ENTIRE TIME Has Lived in Jersey City Home Thirty-eight Years--'Early to Bed' His Motto | True | | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/yom-kippur-begins-at-sundown-today-atonement-day-most-solemn-jewish.html | YOM KIPPUR BEGINS AT SUNDOWN TODAY; Atonement Day, Most Solemn Jewish Festival, Will Close Penitential Period EARLY OBSERVANCES HELD Speakers in Two Broadcasts Paint Gloomy Picture, but Also Voice Hope for Future Reconstruction of Faith Urged Services to Be Held | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/12foot-fall-kills-steeplejack.html | 12-Foot Fall Kills Steeplejack | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/calls-for-ingenuity-dunnock-warns-restaurateurs-of-sharp-rise-in.html | CALLS FOR INGENUITY; Dunnock Warns Restaurateurs of Sharp Rise in Units | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/socialists-to-campaign-norman-thomas-will-speak-this-week-in-four.html | SOCIALISTS TO CAMPAIGN; Norman Thomas Will Speak This Week in Four Boroughs | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/corporate-reports.html | CORPORATE- REPORTS | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/sets-new-archery-record.html | Sets New Archery Record | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/3-ships-on-atlantic-reported-in-danger-two-lose-propellers-the.html | 3 SHIPS ON ATLANTIC REPORTED IN DANGER; Two Lose Propellers, the Third a Rudder--One Under Tow | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/lincoln-in-illinois-cheered-at-capital-raymond-massey-has-title.html | ' LINCOLN IN ILLINOIS' CHEERED AT CAPITAL; Raymond Massey Has Title Role in Robert Sherwood Play | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/bund-appeal-is-argued-defendants-contend-they-did-not-take-an-oath.html | BUND APPEAL IS ARGUED; Defendants Contend They Did Not Take an Oath | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/standardization-of-insurance-policies-urged-to-avert-investigation.html | Standardization of Insurance Policies Urged to Avert Investigation by SEC | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/meany-vote-move-scored-by-huggins-labors-permanent-chairman-says.html | MEANY VOTE MOVE SCORED BY HUGGINS; Labor's Permanent Chairman Says Effort to Direct A. F. L. Ballots Is Futile PEACE IN RANKS URGED No Faction, He Asserts, Is Able to Prevent Party's Wielding Balance of Power Here Impervious to Factionalism" Peace Held Aim of All Labor Meany Statement Scores Post | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/catechism-change-goes-to-hierarchy-progress-of-revision-amplifying.html | CATECHISM CHANGE GOES TO HIERARCHY; Progress of Revision, Amplifying Dogma, Is Learned at Catholic Congress | True | From a Staff Correspondent | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/stocks-in-london-paris-and-berlin-british-securities-begin-firm-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British Securities Begin Firm but Ease on a More Sober View of Peace Pact FRENCH SHARES END DOWN Strong Early, Then the Franc Sags and Internationals Gain--Reich List Off a Little French Securities Lower The Boerse Shares Down LONDON BERLIN AMSTERDAM PARIS MILAN ZURICH | True | Wireless to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/catholics-pray-for-peace-thousands-here-respond-to-appeal-of-bishop.html | CATHOLICS PRAY FOR PEACE; Thousands Here Respond to Appeal of Bishop Donahue | True | | C1B 392156 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/mrs-lack-wins-on-links.html | Mrs. Lack Wins on Links | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/wagehour-trial-divides-dairymen-some-want-committee-sent-to.html | WAGE-HOUR TRIAL DIVIDES DAIRYMEN; Some Want Committee Sent to Washington for Details, Others Favor Waiting FEDERAL 'INVASION' SCORED Convention of Poultry, Butter and Egg Dealers in Chicago Addressed by C. S. Paton Price "Freezing" Decried Sympathy Without Partiality" | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/rail-unions-oppose-merger-of-2-roads-executives-group-against-plan.html | RAIL UNIONS OPPOSE MERGER OF 2 ROADS; Executives' Group Against Plan for Gulf, Mobile & Northern | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/dr-joseph-a-vaeth-educator-at-n-y-u-romance-languages-professor.html | DR. JOSEPH A. VAETH, EDUCATOR AT N. Y. U.; Romance Languages Professor Dies--With College 23 Years | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/c-c-n-y-meets-listed-varsity-crosscountry-team-to-open-against.html | C. C. N. Y. MEETS LISTED; Varsity Cross-Country Team to Open Against Lafayette | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/college-drama-group-elects.html | College Drama Group Elects | True | | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/assignments-made-for-army-posts-major-gen-w-h-wilson-is-named-to.html | ASSIGNMENTS MADE FOR ARMY POSTS; Major Gen. W. H. Wilson Is Named to Command First Corps Area, Boston | True | Special to THE NEW YORK TIMES. | C1B 392156 |
| 1938-10-04 | 1938-10-04 | https://www.nytimes.com/1938/10/04/archives/macgregor-schooner-is-off-long-island-due-at-port-newark-today-on.html | MACGREGOR SCHOONER IS OFF LONG ISLAND; Due at Port Newark Today on Return From Arctic | True | By Clifford J. MacGregor | C1B 392156 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/will-continue-investigation.html | Will Continue Investigation | True | Special to THE NEW YORK TIMS. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/rather-this-battle.html | RATHER THIS BATTLE | True | ALBERT CLEMENTS. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/expands-vacancy-lists-wpa-bureau-to-give-a-broader-service-to.html | EXPANDS VACANCY LISTS; WPA Bureau to Give a Broader Service to Tenants | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/plans-housing-parley-state-board-sponsors-sessions-here-oct-21-and.html | PLANS HOUSING PARLEY; State Board Sponsors Sessions Here Oct. 21 and 22 | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/the-screen.html | THE SCREEN | True | By Frank S. Nugent | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/failures-dip-in-3-groups-only-retailing-and-construction-show.html | FAILURES DIP IN 3 GROUPS; Only Retailing and Construction Show Increases | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/holland-bars-fleeing-germans.html | Holland Bars Fleeing Germans | True | Wireless to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/princeton-eleven-tested-in-secret-varsity-scrimmages-the-cubs.html | PRINCETON ELEVEN TESTED IN SECRET; Varsity Scrimmages the Cubs, Displaying Strong Attack and Alert- Defense DARTMOUTH SHOWS DRIVE Regulars Easily Halt Jayvees, Using Tiger Plays, in Drill for Contest Saturday Scrubs Take Pounding | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/canada-trade-pact-seen-tied-to-british-accord.html | Canada Trade Pact Seen Tied to British Accord | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/morro-and-eldridge-ready.html | Morro and Eldridge Ready | True | | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/nazi-medical-joiurnals-bar-jews.html | Nazi Medical Joiurnals Bar Jews | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/carrier-corporation-files-412s.html | Carrier Corporation Files 41/2s | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/mexican-radicals-fight-several-hurt-in-clash-at-meeting-called-by.html | MEXICAN RADICALS FIGHT; Several Hurt in Clash at Meeting Called by Trotskyists | True | Wireless to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/13-taxpayers-sold-in-bay-shore-deal-syndicate-takes-over-parcels-at.html | 13 TAXPAYERS SOLD IN BAY SHORE DEAL; Syndicate Takes Over Parcels at 47 to 71 East Main St. | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/steel-output-fails-to-show-seasonal-rise-shipments-to-fabricators.html | Steel Output Fails to Show Seasonal Rise; Shipments to Fabricators Fairly Heavy | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/take-over-fabric-concern.html | Take Over Fabric Concern | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/quarterly-data-issued-by-banks-increases-in-deposits-and-in.html | QUARTERLY DATA ISSUED BY BANKS; Increases in Deposits and in Holdings of Cash Are Features of Reports Marine Midland Trust J. H. Schroder Banking Corporation Schroder Trust Company United States Trust Company | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/charles-head-smith-member-of-the-chicago-board-of-trade-for-half.html | CHARLES HEAD SMITH; Member of the Chicago Board of Trade for Half Century | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/full-share-to-cochrane-tigers-include-deposed-pilot-in-division-of.html | FULL SHARE TO COCHRANE; Tigers Include Deposed Pilot in Division of Series Money | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/vivian-nelson-a-bride.html | Vivian Nelson a Bride | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/police-department.html | Police Department | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/faculty-at-hunter-elects-chairmen-heads-of-each-department-chosen.html | FACULTY AT HUNTER ELECTS CHAIRMEN; Heads of Each Department Chosen by Members in Accord With New Regulation ONLY ONE CHANGE IS MADE Associate Professor Helfer Succeeds Prof. Lambert, Who Has Retired | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/rose-foster-hyde-becomes-engaged-washington-girl-daughter-of.html | ROSE FOSTER HYDE BECOMES ENGAGED; Washington Girl, Daughter of Southern Railway Official, Fiancee of H. P. Fales ALUMNA OF SWEET BRIAR Bridegroom-Elect Vice Consul at Vienna-Wedding to Be Held in Near Future Price-Rasp | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/england-to-seek-cups-again.html | England to Seek Cups Again | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/boycott-of-reich-seen-as-growing-joint-council-reports-40-drop-in.html | BOYCOTT OF REICH SEEN AS GROWING; Joint Council Reports 40% Drop in German Imports Into U. S. in 8 Months ECONOMY HELD FAILING Dr. Tenenbaum Says Strain of Rearming Has Brought That Nation Near Breakdown | True | | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/british-diplomat-honored-at-dinner-sir-henry-and-lady-chilton-are.html | BRITISH DIPLOMAT HONORED AT DINNER; Sir Henry and Lady Chilton Are Entertained by Mrs. Tuckerman Draper PARTY FOR AUDDEY PEARL Mrs. H. Harold Havemeyer Is Hostess--D. R. G. Palmers Also Have Guests | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/bandits-killer-in-rio-brazilian-police-captain-who-slew-lampeao.html | BANDIT'S KILLER IN RIO; Brazilian Police Captain Who Slew Lampeao Brings Trophies | True | Special Cable to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/screen-news-here-and-in-hollywood-joan-crawford-to-be-starred-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Joan Crawford to Be Starred in Metro's 'Ice Follies'--Other Castings Listed JOHN C. GRAHAM RESIGNS Quits as Managing Director of Paramount Films in Britain--Held Post Since 1919 Another Film for Bob Burns Coast Scripts Of Local Orgin | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/37500000-loan-by-utility-offered-3-12s-of-virginia-electric-and.html | $37,500,000 LOAN BY UTILITY OFFERED; 3 1/2s of Virginia Electric and Power Due in 1968 on the Market Today at 103 1/2 | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/bags-deer-with-walking-stick.html | Bags Deer With Walking Stick | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/mrs-george-m-troutman.html | MRS. GEORGE M. TROUTMAN | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/mass-for-cardinal-attended-by-5000-prominent-clergy-and-laymen-mark.html | MASS FOR CARDINAL ATTENDED BY 5,000; Prominent Clergy and Laymen Mark Passage of Month Since Prelate's Death 1,000 CHILDREN IN TRIBUTE Mgr. Lavelle Is CelebrantBishop Donahue Gives a Eulogy at Service Mgr. Lavelle Celebrates Mass Blessing at Catafalque | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/morrison-services-held-lawyers-work-for-zionist-cause-praised-by-dr.html | MORRISON SERVICES HELD; Lawyer's Work for Zionist Cause Praised by Dr. Goldstein | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/site-for-ice-plant-acquired-in-bronx-40000-square-feet-bordering-on.html | SITE FOR ICE PLANT ACQUIRED IN BRONX; 40,000 Square Feet Bordering on Westchester Creek to Be Improved by Buyer APARTMENT HOUSE SOLD Building at 2,326 Loring Place in New Hands-Filling Station Leased for 20 Years | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/colgate-backs-shifted-kerr-uses-davids-at-right-half-in-practice.html | COLGATE BACKS SHIFTED; Kerr Uses Davids at Right Half in Practice for Duke | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/new-church-site-on-york-avenue-corner-once-was-part-of-old-east.html | New Church Site on York Avenue Corner Once Was Part of Old East River Farm | True | By Lee E. Cooper | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/wants-czechpolish-ties-rumania-has-commitments-to-both-countriess.html | WANTS CZECH-POLISH TIES; Rumania Has Commitments to Both Countriess | True | Wireless to THE NEW YORK TIMES. | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/roosevelt-starts-flood-area-work-he-orders-use-of-11000000-for.html | ROOSEVELT STARTS FLOOD AREA WORK; He Orders Use of $11,000,000 for Immediate Projects in New England FINAL COST, $28,630,000 President Renews Emphasis on Needs of Red Cross for Aid to Stricken Families Scope of the Program On Connecticut and Merrimack Telegram of Approval | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/to-set-gas-appliance-policy.html | To Set Gas Appliance Policy | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/fire-record.html | Fire Record | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/auction-to-continue-varied-parcels-in-session-of-j-p-day-sale.html | AUCTION TO CONTINUE; Varied Parcels in Session of J. P. Day Sale Tomorrow | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/market-valuation-up-little-in-month-total-for-stocks-on-exchange-on.html | MARKET VALUATION UP LITTLE IN MONTH; Total for Stocks on Exchange on Sept. 30 $200,597 Above Aggregate on Aug 31 SHARE AVERAGE IS OFF 1C Decline of 0.04% Disclosed in Borrowings on Collateral by Membership | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/benjamin-a-cheney-represented-american-firms-in-mexico-and-west.html | BENJAMIN A. CHENEY; Represented American Firms in Mexico and West Indies | True | Special Cable to THE NEW YORK TIMES | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/jamaica-racing-chart-latonia-entries-jamaica-entries-rockingham.html | JAMAICA RACING CHART; Latonia Entries Jamaica Entries Rockingham Park Entries Latonia Results Hawthorne Results Laurel Entries Hawthorne Entries | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT WHITE SULPHUR SPRINGS HOT SPRINGS | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/cooke-of-rutgers-is-ill-mullen-also-lost-to-elevenregulars-oppose.html | COOKE OF RUTGERS IS ILL; Mullen Also Lost to ElevenRegulars Oppose Cubs FIELD HOCKEY RESULTS | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/dividend-rate-increased-commonwealth-edison-expects-income-equal-to.html | DIVIDEND RATE INCREASED; Commonwealth Edison Expects Income Equal to 1937 | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/president-plans-to-see-lehman-special-to-the-new-york-times.html | President Plans to See Lehman; Special to THE NEW YORK TIMES. | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/holy-cross-tries-passes-cahill-and-giardi-halfbacks-do-tossing-in.html | HOLY CROSS TRIES PASSES; Cahill and Giardi, Halfbacks, Do Tossing in Long Drill | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/jamaica-labor-chiefs-convicted.html | Jamaica Labor Chiefs Convicted | True | Special Cable to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/linked-to-tibbett-jewel-theft.html | Linked to Tibbett Jewel Theft | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/interstate-hosiery-case-secs-hearings-on-registration-are-virtually.html | iNTERSTATE HOSIERY CASE; SEC's Hearings on Registration Are Virtually Concluded | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/restaurant-opening-featured-by-parties-wendell-andersons-and-mrs.html | RESTAURANT OPENING FEATURED BY PARTIES; Wendell Andersons and Mrs. Dorothy Norman Entertain | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/loughlin-harriers-score.html | Loughlin Harriers Score | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/california-to-vote-on-curb-for-unions-public-resentment-of-tactics.html | CALIFORNIA TO VOTE ON CURB FOR UNIONS; Public Resentment of Tactics in A. F. L.-C. I. O. Warfare Aids Initiative Proposal TERMS OF PLAN DRASTIC Sit-Downs Would Be Outlawed and Picketing and Boycott Severely Restricted Los Angeles May Hold Hey Labor Rallies Followers Terms of State Proposal | True | By Russell B. Porterspecial To the New York Times. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/sweeney-and-taylor-see-action-as-columbia-prepares-for-army-injured.html | Sweeney and Taylor See Action As Columbia Prepares for Army; Injured Stars Take Part in Dummy Scrimmage Testing Lion Attack Brown, Regular, Rejoins Cadets for Hard Drill Army Promotes Chapman Hold Long Signal Drill | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/pro-golfers-play-today-field-of-47-will-take-part-in-metropolitan.html | PRO GOLFERS PLAY TODAY; Field of 47 Will Take Part in Metropolitan Title Event | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/clarence-s-spence.html | CLARENCE S. SPENCE | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/economic-club-reelects.html | Economic Club Re-elects | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/acts-to-take-b-m-t-link-transit-board-moves-to-aid-city-in-culver.html | ACTS TO TAKE B. M. T. LINK; Transit Board Moves to Aid City in Culver Recapture | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/famous-ship-sails-on-a-training-cruise.html | FAMOUS SHIP SAILS ON A TRAINING CRUISE | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/westchester-deals-new-yorker-buys-residence-in-beechmont-new.html | WESTCHESTER DEALS; New Yorker Buys Residence in Beechmont, New Rochelle | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/dewey-campaign-to-be-unorthodox-he-will-concentrate-on.html | DEWEY CAMPAIGN TO BE UNORTHODOX; He Will Concentrate on Cities-Leaders Promise Larger Up-State Pluralities Large Pluralities Promised DEWEY CAMPAIGN TO BE UNORTHODOX Dissension Not in Open | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/wickliffe-buckley-hartford-bank-head-dean-of-savings-institution-of.html | WICKLIFFE BUCKLEY, HARTFORD BANK HEAD; Dean of Savings Institution Officers There Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/russians-hold-tie-with-paris-broken-foreign-office-paper-says.html | RUSSIANS HOLD TIE WITH PARIS BROKEN; Foreign Office Paper Says France Isolated Herself in Czechoslovak Deal Russia Not Represented RUSSIANS HOLD TIE WITH FRANCE ENDED France Is Not Informed London Is Unperturbed | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/puerto-rican-praises-czechs.html | Puerto Rican Praises Czechs | True | Special Cable to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/350-crossings-for-ship-surgeon.html | 350 Crossings for Ship Surgeon | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/michael-j-nagle.html | MICHAEL J. NAGLE | True | | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/home-of-griscom-burns-at-syosset-loss-put-at-200000-as-books-and.html | HOME OF GRISCOM BURNS AT SYOSSET; Loss Put at $200,000 as Books and Art Also Are Destroyed With Ex-Envoy's House MANY VALUABLES SAVED Mrs. Griscom and Daughter-inLaw Help Firemen-Water Pumped From Pool | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/allied-chemical-lists-securities-report-to-sec-reveals-nature-of.html | ALLIED CHEMICAL LISTS SECURITIES; Report to SEC Reveals Nature of Miscellaneous Holdings for First Time UTILITY SHARES INCLUDED American Light and Traction Stock 10% of Voting Power--Two Glass Concerns Not Represented on Board Veto Power Over Utility | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/stocks-in-london-paris-and-berlin-british-qualms-over-munich-terms.html | STOCKS IN LONDON, PARIS AND BERLIN; British Qualms Over Munich Terms Felt, So Gilt-Edge and Other Lists Fall FRENCH SHARES SWING UP Internationals, Strong Ones at First, -Close Soft-German Boerse Off a Little French Securities Rally Boerse Off Fractionally | True | Wireless to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/roosevelt-advises-labor-to-unite-warring-factions-message-to-a-f-l.html | ROOSEVELT ADVISES LABOR TO UNITE WARRING FACTIONS; Message to A. F. L. Convention Warns of 'Reaction'-Seen as 'Feeler' for Mediation PLEA TO C. I. O. EXPECTED Green Says Lewis Bars Peace, but Council Would Agree to Offer by President President's "Peace Feeler" ROOSEVELT ADVISES LABOR SEEK UNITY Hopes for Open Way Morrison Reads Message Very sincerely yours, Ozanic Hits U. M. W. A. | True | By Louis Starkspecial To the New York Times. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/100000-cheer-troops-leaving-maginot-line.html | 100,000 Cheer Troops Leaving Maginot Line | True | Wireless to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/reorganization-bill-is-again-to-the-fore-president-cites-rumblings.html | REORGANIZATION BILL IS AGAIN TO THE FORE; President Cites Rumblings of Clerks as Showing Need | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/plan-praised-by-sec-called-a-forthright-and-realistic-approach-to.html | PLAN PRAISED BY SEC; Called a 'Forthright and Realistic Approach' to Problems | True | Special to THE NEW YORK TMIES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/grimm-off-air-for-series-landis-rules-former-cub-pilot-cannot.html | GRIMM OFF AIR FOR SERIES; Landis Rules Former Cub Pilot Cannot Broadcast Games | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/washington-tells-how-il-duce-got-plea-italian-foreign-office.html | WASHINGTON TELLS HOW IL DUCE GOT PLEA; Italian Foreign Office Notified by Phone of Roosevelt Appeal | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/penn-western-gas-in-dissolution-plea-requests-secs-consent-to-pay.html | PENN WESTERN GAS IN DISSOLUTION PLEA; Requests SEC's Consent to Pay Full Liquidation Dividend | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/daily-oil-output-off-19350-barrels-average-last-week-3231800.html | DAILY OIL OUTPUT OFF 19,350 BARRELS; Average Last Week 3,231,800 Barrels, With California Decreasing 19,400 GASOLINE STOCKS RISE Refineries Quicken Pace a Little - Import Increase Shown for Petroleum Production by Districts Petroleum Imports Rise | True | | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/labor-names-mead-as-sessions-close-convention-also-nominates-post.html | LABOR NAMES MEAD AS SESSIONS CLOSE; Convention Also Nominates Post, O'Leary, Mrs. O'Day and Merritt to Fill Ticket POLETTI QUITS AS JUSTICE Pays Tribute to Gov. LehmanMead Urges Aid for Farmer and Worker Enthusiasm Kept Up Session Opens Late Post Is Nominated Labor Party Members Only | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/australia-adds-force-orders-volunteer-militia-increased-to-42000.html | AUSTRALIA ADDS FORCE; Orders Volunteer Militia Increased to 42,000 | True | Wireless to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/to-house-545-families-loan-agreement-is-signed-for-yonkers-housing.html | TO HOUSE 545 FAMILIES; Loan Agreement Is Signed for Yonkers Housing Project Certificate Holders Get Cash | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/the-democratic-system.html | THE DEMOCRATIC SYSTEM | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/sally-rand-sought-on-court-warrant-dancer-charged-with-clawing-pair.html | SALLY RAND SOUGHT ON COURT WARRANT; Dancer Charged With Clawing Pair With a Candid Camera | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/dr-richard-n-olin-served-as-first-state-health-commissioner-in.html | DR. RICHARD N. OLIN; Served as First State Health Commissioner in Michigan | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/cotton-prices-off-on-hedge-sellin-values-after-recovery-fr-early.html | COTTON PRICES OFF ON HEDGE SELLIN; Values, After Recovery Fr. Early Losses, End 3 to 7, Points Lower on Day CAUTION MARKS BUYING Traders Await More Defini;; Reaction to Quotations by Staple Holders in South More Demand From Europe Quotations in Market | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/nova-seeks-baer-bout-conqueror-of-barlund-confers-with-promoter.html | NOVA SEEKS BAER BOUT; Conqueror of Barlund Confers With Promoter Jacobs | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/speakers-assail-anthracite-bills-they-tell-harrisburg-hearing.html | SPEAKERS ASSAIL ANTHRACITE BILLS; They Tell Harrisburg Hearing Purpose Is Defeated | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/business-world-buyers-arrivals-gained-trade-here-shows-improvement.html | Business World; Buyers' Arrivals Gained Trade Here Shows Improvement Furniture Buyers Set Record To Operate Own Beauty Salon Leathers Active, Higher Retailers Limit Rug Orders Assure Buyers on Czech Goods Converters Buy Lining Cloths Gray Goods Buying Smaller | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/shifts-in-equities-reported-to-sec-summary-makes-public-many.html | SHIFTS IN EQUITIES REPORTED TO SEC; Summary Makes Public Many Transactions by Officers and Directors in August U. S. RUBBER GETS SHARES Company Adds to Holdings in Samson Corporation-Sales in 20th Century-Fox Sale of Railroad Bonds Disposal of Shares | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/to-raze-rockefeller-flats.html | To Raze Rockefeller Flats | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/shot-by-brother-in-play-dies.html | Shot by Brother in Play, Dies | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/exchange-ban-lifted-brazil-begins-allotting-cover-for-imports-after.html | EXCHANGE BAN LIFTED; Brazil Begins Allotting Cover for Imports After 9 Days | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/eagles-in-action-tonight.html | Eagles in Action Tonight | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/mrs-jeremiah-welch.html | MRS. JEREMIAH WELCH | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/paris-to-recognize-italys-conquest-decides-to-send-ambassador-to.html | PARIS TO RECOGNIZE ITALY'S CONQUEST; Decides to Send Ambassador to Rome and Restore Full Diplomatic Relations RIFT CAME OVER SPAIN Mussolini Is Still Committed to Franco Victory There, Italian Officials Reveal Fruit of Munich Parley | True | Wireless to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/larger-air-force-for-nation-urged-rirckenbacker-says-terms-of.html | LARGER AIR FORCE FOR NATION URGED; Rirckenbacker Says Terms of Four-Power Pact in Europe Were Dictated by Planses CALLED AGENCY FOR PEACE But Speakers at Luncheon Here Also Stress Deadliness of Aviation as Weapon | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/daladier-policy-upheld-he-gets-decree-powers-soviet-pact-seen-ended.html | DALADIER POLICY UPHELD; HE GETS DECREE POWERS; SOVIET PACT SEEN ENDED; PREMIER CHEERED Praises Munich Accord-Seeks Amity With Germany and Italy VOTE ON ISSUE 535 To 75 Rule by Decree Won Despite Socialists-Paris to Resume Full Relations With Rome Daladier Is Upheld Appeal Made by Premier DALADIER UPHELD IN CHAMBER VOTE Confusion of Ideas on Accord Notes "Plebiscite for Peace" International Guarantee Cited Points to Show of Force Continued Efforts Urged Leaders' Ideas Conflict | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/83500-telephones-added-bell-systems-september-gain-compares-to.html | 83,500 TELEPHONES ADDED; Bell System's September Gain Compares to 99,400 in 1937 | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/marielouise-fox-bride-of-h-f-van-bomel-nuptials-held-in-church-of-h.html | Marie-Louise Fox Bride of H. F. Van Bomel; Nuptials Held in Church of Heavenly Rest | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/new-deal-asks-end-of-saberrattling-by-business-here-spokesman-says.html | NEW DEAL ASKS END OF SABER-RATTLING BY BUSINESS HERE; Spokesman Says Industry Will Profit More by Cooperation With Government Aims ANALOGY IN CRISIS ABROAD Signs of Better Times and of Sharp Upturn in Spring Are Pointed Out at Hyde Park An Artificial Crisis Seen NEW DEAL ASKS END OF SABER-RATTLING Prices Held to Be Vital Factor | True | By Felix Belair Jr.special To the New York Times. | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/newark-confident-of-capturing-little-series-in-next-two-games.html | Newark Confident of Capturing Little Series in Next Two Games; Donald Will Oppose Wicker at Kansas City Tonight Bears Seek to Tie Baltimore Mark of 3 Post-Season Triumphs Another Ruppert Stadium Bears' Manager Confident | True | By Roscoe McGowenspecial To the New York Times. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/jury-is-ordered-on-medical-trust-chief-justice-of-the-federal.html | JURY IS ORDERED ON 'MEDICAL TRUST'; Chief Justice of the Federal District Court at Capital Grants Plea of Cummings LOCAL SOCIETY DEFENDANT1 But the Real Issue Involves the Government Fight on American Medical Association | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/teachers-to-study-harlem-problems-education-board-course-seeks.html | TEACHERS TO STUDY HARLEM PROBLEMS; Education Board Course Seeks Better Understanding Between Community and Schools CIVIC LEADERS TO LECTURE Housing, Recreation, Juvenile Crime, Race Prejudice Are Among the Subjects | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/events-today.html | EVENTS TODAY | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/elected-to-sweet-briar-tau-phi.html | Elected to Sweet Briar Tau Phi | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/saves-6-from-fire-dies-quebec-mother-tries-to-rescue-seventh-child.html | SAVES 6 FROM FIRE, DIES; Quebec Mother Tries to Rescue Seventh Child, Both Perish | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/i-r-t-receiver-appeals-to-union-to-accept-pay-cut-of-about-10.html | I. R. T. Receiver Appeals to Union To Accept Pay Cut of About 10%; Writes to 14,000 Members as the Transit Lines of City Prepare for Negotiation of New Contracts With C. I. O. Affiliate I. R. T. ASKS PAY CUT IN APPEAL TO UNION Fall of $2,000,000 in Income Union Head Silent on Plea | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/vote-on-monopoly-body-state-chamber-to-consider-move-for.html | VOTE ON MONOPOLY BODY; State Chamber to Consider Move for -Cooperation Today | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/arthur-jones-mayor-of-kearny-five-times-former-vice-president-of.html | ARTHUR JONES, MAYOR OF KEARNY FIVE TIMES; Former Vice President of Silk Importers Here Is Dead | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/millinery-leads-in-chicago.html | Millinery Leads in Chicago | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/peace-tree-in-park-dedicated-by-lions-local-and-international.html | PEACE TREE IN PARK DEDICATED BY LIONS; Local and International Groups Hold Program Here | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/in-the-nation-we-must-construct-a-new-foreign-policy-the-dictators.html | In The Nation; We Must Construct a New Foreign Policy The Dictators Who Obliged Realism for the Future | True | By Arthur Kroce | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/to-discuss-liquor-ads-washington-session-oct-25-will-study-problems.html | TO DISCUSS LIQUOR ADS; Washington Session Oct. 25 Will Study Problems | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/general-electrics-holders.html | General Electric's Holders | True | | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/cocoa-exchange-reports-decline-in-volume-of-business-is-shown-in.html | COCOA EXCHANGE REPORTS; Decline in Volume of Business Is Shown in Year | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/heavy-line-and-versatile-attack-mark-syracuse-eleven-sturdy.html | Heavy Line and Versatile Attack Mark Syracuse Eleven; STURDY FULLBACK NEED AT SYRACUSE Success or Failure of Team Hinges on Development of Powerful Plunger SOPHOMORES STRONG LOT Prio, Congdon, Eschenfelder, Regan and Garvey Among Promising Newcomers Day of Reckoning Overdue Marvil Nearing 200 Markk | True | By Allison Danzig | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/deals-in-new-jersey-motion-picture-theatre-in-jersey-city-among.html | DEALS IN NEW JERSEY; Motion Picture Theatre in Jersey City Among Parcels Sold | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/stole-carlottas-jewels-mexican-arrested-as-smuggler-confesses.html | STOLE CARLOTTA'S JEWELS; Mexican Arrested as Smuggler Confesses Museum Robbery | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS Florida Mansion Is Sold REAL ESTATE NOTES SATISFIED JUDGMENTS | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/will-direct-promotion-for-saksfifth-avenue.html | Will Direct Promotion For Saks-Fifth Avenue | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/u-a-w-a-restores-ousted-executives-board-accepts-the-findings-of.html | U. A. W. A. RESTORES OUSTED EXECUTIVES; Board Accepts the Findings of Arbiters, Who Assail Violations of Agreements Homer Martin Is Silent Breaches of Discipline Cited | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/rose-clare-duffy-spring-lake-bride-marriage-to-denis-gallagher-of.html | ROSE CLARE DUFFY SPRING LAKE BRIDE; Marriage to Denis Gallagher of Jersey City Is Held in St. Catherine's Church | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/fee-cut-on-pear-imports.html | Fee Cut on Pear Imports | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/charity-campaign-opens-brooklyn-bureau-seeks-funds-for-community.html | CHARITY CAMPAIGN OPENS; Brooklyn Bureau Seeks Funds for Community Services | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/holdups-admitted-calmly-by-woman-she-tells-court-of-2-robberies-and.html | HOLD-UPS ADMITTED CALMLY BY WOMAN; She Tells Court of 2 Robberies and a Shooting in Quarrel, All With Same Pistol GUILTY PLEA IS ACCEPTED She Will Be Sentenced Only for Thefts--2 Men Accused With Her Await Trial | True | | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/exports-to-china-sharply-curtailed-will-become-a-mere-trickle-if.html | EXPORTS TO CHINA SHARPLY CURTAILED; Will Become a Mere Trickle if New Route to Interior Is Not Found, Traders Say NEW ORDERS ARE HELD UP Goods Piled Up at Hong Kong Since Japan's July Drive2 Alternate Roads Seen | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/miss-bundy-takes-title-downs-mrs-fabyan-64-64-in-pacific-southwest.html | MISS BUNDY TAKES TITLE; Downs Mrs. Fabyan, 6-4, 6-4, in Pacific Southwest Final | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/reserve-corps-orders-second-military-area-reserve-corps-orders.html | Reserve Corps Orders; SECOND MILITARY AREA Reserve Corps Orders | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/mayor-defends-u-s-housingaid-federal-program-is-only-way-to-wipe.html | MAYOR DEFENDS U. S. HOUSING-AID; Federal Program Is Only Way to Wipe Out Slums, He Tells Churchwomen's Group VITAL IN FIGHT ON CRIME Other Speakers at Conference Urge Aid for Refugees and End of Race Prejudice A Blow at Sources of Crime One "Problem Child" Saved | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/mrs-oskar-f-l-hagen.html | MRS. OSKAR F. L. HAGEN | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/school-custodians-held-bound-by-slrb-hofstadter-orders-official-to.html | SCHOOL CUSTODIANS HELD BOUND BY SLRB; Hofstadter Orders Official to Reinstate Ousted Foreman | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/judges-named-at-syracuse.html | Judges Named at Syracuse | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/vienna-bars-british-consul.html | Vienna Bars British Consul | True | Wireless to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/letters-to-the-times-peace-viewed-as-temporary-war-it-is-held-is.html | Letters To The Times; Peace Viewed as Temporary War, It Is Held, Is Postponed Only at the Price of Democracy A Barrier State Postponement of War Hitler Defeat Seen Mr. Moses and Fire Island Another Party Suggested What of Amendment No. 1? There Seems to Be a Wide Division of Opinion on Proposal | True | S. MILES BOUTON.ELMER DAVIS.LAMBERT FAIRCHILDWILLIAM H. ALLEN.PIERRE TISSEYRE. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/places-order-for-rail-n-y-central-spends-2000000-for-new-equipment.html | PLACES ORDER FOR RAIL; N. Y. Central Spends $2,000,000 for New Equipment | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/rebels-intensify-attacks-on-ebro-artillery-planes-and-infantry.html | REBELS INTENSIFY ATTACKS ON EBRO; Artillery, Planes and Infantry Pound Government Lines Near Mora de Ebro 181 Wounded Reach France Envoy Seeks Lardner | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/duff-cooper-is-ridiculed-reich-press-denies-british-fleet-moves-led.html | DUFF COOPER IS RIDICULED; Reich Press Denies British Fleet Moves Led to Munich Talks | True | Wireless to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/production-sales-called-single-job-manufacturing-may-bear-more-of.html | PRODUCTION, SALES CALLED SINGLE JOB; Manufacturing May Bear More of Costs in Future, Lew Hahn Tells Millinery Clinic STORE 'IDENTITY' ADVISED Must Have Full Assortments, Collins Says-Urges Radical Styles Be Continued Millinery Problems Discussed Decries Leased Departments | True | | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/14-vessels-chart-flying-weather-dr-kimball-compiles-data-from-ships.html | 14 VESSELS CHART FLYING WEATHER; Dr. Kimball Compiles Data From Ships Scattered Over the Atlantic CALLS TEST A SUCCESS It Aims to Show Planes Can Be Kept Informed of Conditions on Ocean | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/estates-appraised.html | Estates Appraised | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/clothier-scores-at-tennis.html | Clothier Scores at Tennis | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/11-germans-die-astrain-hits-bus.html | 11 Germans Die asTrain Hits Bus | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/airplanes-attack-new-china-capital-chungking-reports-only-20.html | AIRPLANES ATTACK NEW CHINA CAPITAL; Chungking Reports Only 20 Casualties-Mist Over City Hides Vital Places YANGTZE FORT IS LOST 20 Japanese Transports Near Formosa Indicate Plans for Invasion in the South Japanese Gain on Yangtze Peril to South China Seen | True | By F. Tillman Durdinwirelss To the New York Times. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/12-regions-set-up-forwagehouract-new-york-state-is-second-on-the.html | 12 REGIONS SET UP FORWAGE-HOURACT; New York State Is Second on the List of Areas, With Its Headquarters in This City NEW ENGLAND TO BE NO. 1 Skeleton Staffs Will Be Put in Charge at First Because of Lack of Appropriations | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/politics-and-bridges.html | POLITICS AND BRIDGES | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/posts-5000-for-match-seabiscuitwar-admiral-race-planned-for-pimlico.html | POSTS $5,000 FOR MATCH; Seabiscuit-War Admiral Race Planned for Pimlico | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/chicago-listing-pleas-granted.html | Chicago Listing Pleas Granted | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/slovaks-demands-shake-up-cabinet-czechs-give-more-posts-to-settle.html | SLOVAKS' DEMANDS SHAKE UP CABINET; Czechs Give More Posts to Settle Differences With National Group TWO GENERALS ARE ADDED Shift Is Expected to Help in Effecting an Accord With Germany Slovak Minister Quits Slovak Legion in Vienna | True | By Emil Vadnaywireless To the New York Times. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/article-1-no-title-plans-are-filed-for-big-houses-plans-are-filed.html | Article 1 -- No Title; Plans Are Filed for Big Houses Plans Are Filed for Big Houses in Bronx, Brooklyn, Queens | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/asks-bids-on-muslin.html | Asks Bids on Muslin | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/public-finds-press-is-fair-to-roosevelt-survey-shows-82-regard-it.html | Public Finds Press Is Fair to Roosevelt; Survey Shows 82% Regard It as Impartial | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/miss-jean-howleto-be-bride-today-british-girl-to-be-wed-to-john.html | MISS JEAN HOWLETO BE BRIDE TODAY; British Girl to Be Wed to John Milton Ranck in Church at Torquay, England SIX ATTENDANTS CHOSEN Fiance, an Attorney, Attended Phillips-Exeter Academy and Princeton University Corroon-Reed HER WEDDING TODAY | True | | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/art-of-americans-put-on-exhibition-32-painters-and-sculptors-are.html | ART OF AMERICANS PUT ON EXHIBITION; 32 Painters and Sculptors Are Represented at Display in Downtown Galleries WORKS FROM OVERSEAS Show Is Gathered From Pieces Recently on View in Paris and in London Photographs of Works Shown Younger Artists Exhibit New Municipal Show TWO EXHIBIT BUILDINGS FOR NEW YORK WORLD'S FAIR | True | By Edward Alden Jewell | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/bond-offerings-by-municipalities-1000000-of-seattle-4-14s-to-be-put.html | BOND OFFERINGS BY MUNICIPALITIES; $1,000,000 of Seattle 4 1/4s to Be Put on Market Today by Banking Group ISSUE BY NIAGARA FALLS City Will Consider on Oct. 10 Bids on $525,000 Flotation--Other Financing Raleigh, N. C. Fitchburg, Mass. State of South Carolina Lynn, Mass. New York School District Grand Forks, N D. Sault Ste. Marie, Mich. Niagara Falls, N. Y. Westfield, Mass. Gardner, Mass. Brazoria County, Texas | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/business-outlook-good-fenner-beane-survey-regards-spending-program.html | BUSINESS OUTLOOK GOOD; Fenner & Beane Survey Regards Spending Program as Aid | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/navy-stresses-aerials-wood-stands-out-as-a-receiver-in-practice-for.html | NAVY STRESSES AERIALS; Wood Stands Out as a Receiver in Practice for Virginia | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/poletti-quits-bench-lehman-to-name-successor-till-election-next.html | POLETTI QUITS BENCH; Lehman to Name Successor Till Election Next Year | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/thomas-asks-writ-in-jersey-city-ban-state-supreme-court-to-hear.html | THOMAS ASKS WRIT IN JERSEY CITY BAN; State Supreme Court to Hear Argument Today in Suit for Permit to Speak | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/style-show-to-aid-settlement.html | Style Show to Aid Settlement | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/newspapers-urged-to-share-ad-result-publisher-opposes-retailers.html | NEWSPAPERS URGED TO SHARE AD RESULT; Publisher Opposes Retailer's Suggestion at Institute | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/republican-aid-for-townsend-plan-study-by-congress-pledged-in-bay.html | Republican Aid for Townsend Plan Study By Congress Pledged in Bay State Plank | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/penn-scrimmages-for-yale-contest-yard-takes-polillis-place-at.html | PENN SCRIMMAGES FOR YALE CONTEST; Yard Takes Polilli's Place at Tackle-Elis Drill Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/seized-in-womans-death-jobless-electrical-worker-arrested-in-bronx.html | SEIZED IN WOMAN'S DEATH; Jobless Electrical Worker Arrested in Bronx Killing | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/excerpts-from-speeches-in-parliament-on-the-czech-accord-house-of-c.html | Excerpts From Speeches in Parliament on the Czech Accord; HOUSE OF COMMONS Herbert Morrison James Maxton Leopold C. M. S. Amery Viscount Cranborne Sir Thomas Inskip HOUSE OF LORDS Viscount Samuel Lord Strabolgi Lord Lloyd Viscount Swinton Lord Maugham | True | Wireless to THE NEW YORK TIMES. | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/baldwins-speech-in-house-of-lords-praises-chamberlains-ability.html | Baldwin's Speech in House of Lords; Praises Chamberlain's Ability Stresses Peril to Civilians Class Barriers Removed | True | Wireless to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/plaque-put-at-movie-site-first-showing-of-films-marked-at-34th.html | PLAQUE PUT AT MOVIE SITE; First Showing of Films Marked at 34th Street Ceremony | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/loyalists-ready-to-discuss-peace-but-they-insist-poreigners-be.html | LOYALISTS READY TO DISCUSS PEACE; But They Insist Poreigners Be Excluded From Talks or Benefits of Terms FRANCO SEEN LOSING GRIP His Allies Believed Deterring Him From Overtures as His Followers Quarrel Demand a Spanish Peace Peace Talk Suppressed Has Failed Too Often | True | By Lawrence A. Femsworthwireless To the New York Times. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/utilities-list-hurricane-losses.html | Utilities List Hurricane Losses | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/25-students-get-columbia-awards-scholarships-and-fellowships-go-to.html | 25 STUDENTS GET COLUMBIA AWARDS; Scholarships and Fellowships Go to Men and Women of 11 States and 5 Foreign Lands Physics Student Gets Fund Research in History Is Aided | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/st-louis-bronze-cat-is-victor.html | St. Louis Bronze Cat Is Victor | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/births.html | Births | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/8850914-left-by-kroger.html | $8,850,914 Left by Kroger | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/buys-brooklyn-suites-syndicate-acquires-260-stockton-st-in-cash.html | BUYS BROOKLYN SUITES; Syndicate Acquires 260 Stockton St. in Cash Transaction | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/wpa-held-pioneer-in-new-labor-era-it-has-shown-that-worker-must.html | WPA HELD PIONEER IN NEW LABOR ERA; It Has Shown That Worker Must Come First, P. A. Fellows Tells Public Works Officials | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/mrs-hackney-in-a-return-to-competition-posts-83-to-win-oneday.html | Mrs. Hackney, in a Return to Competition, Posts 83 to Win One-Day Rockville Event; Scores in the Tournament | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/british-guarantee-to-prague-in-force-london-will-defend-it-even.html | BRITISH GUARANTEE TO PRAGUE IN FORCE; London Will Defend It Even Before Formal Agreement, Inskip Tells Commons PLEA TO REICH ON CAPTIVES Baldwin Backs ChamberlainMore M. P.'s Score Him, but No Party Revolt Looms Present Implications Baldwin Backs Successor | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/fire-department.html | Fire Department | True | | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/noted-spas-taken-by-german-troops-karlsbad-marienbad-and-the-czech.html | NOTED SPAS TAKEN BY GERMAN TROOPS; Karlsbad, Marienbad and the Czech 'Maginot Line's' Chief Section Are Occupied. TWO DIVISIONS MOVED IN Hitler Enters Karlsbad in Triumph-Hotels Are Empty, Jews' Shops Daubed Karlsbad Acclaims Hitler Stresses "Firm Resolution" Great Hotels Are Empty City Is Transformed Marienbad Is Gloomy Many Prosperous Towns Czech Detachment Threatened Sudetens Detain Czech Officerss | True | By Frederick T. Birchallwireless To the New York Times. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/urged-to-sell-transit-operators-hear-a-plea-to-use-modern-ways-to.html | URGED TO 'SELL' TRANSIT; Operators Hear a Plea to Use Modern Ways to Push Rides | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/says-consuls-aid-fascist-aims-here-dies-witness-asserts.html | SAYS CONSULS AID FASCIST AIMS HERE; Dies Witness Asserts ItalianAmericans Are intimidatedd in Propaganda Drive NAMES 'AGENTS OF OVRA' He Links Three in New York to 'Dreaded' Secret PoliceHits School Textbooks Invites All With Denials Citizenship Held Discounted Reads From Textbooks | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/steel-awards-reported-weeks-total-exceeds-40000-tons15500-in-one-order.html | STEEL AWARDS REPORTED; Week's Total Exceeds 40,000 Tons--15,500 in One Order | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/found-utopia-among-eskimos.html | Found 'Utopia' Among Eskimos | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/john-w-barwell.html | JOHN W. BARWELL | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/treasury-bought-hirsch-mural.html | Treasury Bought Hirsch Mural | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/city-to-alter-golf-fees-change-to-aid-maintenance-fund-to-be.html | CITY TO ALTER GOLF FEES; Change to Aid Maintenance Fund to Be Effective in 1939 | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/20-out-for-fordham-quintet.html | 20 Out for Fordham Quintet | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/germany-beheads-woman-man-also-decapitated-for-spying-on-reichs.html | GERMANY BEHEADS WOMAN; Man Also Decapitated for Spying on Reich's Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/harold-beauchamp-new-zealand-banker-father-of-katherine-mansfield.html | HAROLD BEAUCHAMP, NEW ZEALAND BANKER; Father of Katherine Mansfield Dies-Knighted in 1923 | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/william-b-van-houten.html | WILLIAM B. VAN HOUTEN | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/thomas-blagden-operator-of-adirondack-camps-was-native-of.html | THOMAS BLAGDEN; Operator of Adirondack Camps Was Native of Washington | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/utility-exempted-on-notes.html | Utility Exempted on Notes | True | Special to THE NEW YORK TIMES. | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/investment-group-shortens-meeting-bankers-will-condense-work-into.html | INVESTMENT GROUP SHORTENS MEETING; Bankers Will Condense Work Into Four Days at White Sulphur Springs TO DISCUSS MALONEY ACT One Session Will Be Devoted to Talks by Federal and Other Authorities on New Law | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/the-labor-party-platform.html | THE LABOR PARTY PLATFORM | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/losses-in-curb-stocks-market-value-off-135707288-in-september.html | LOSSES IN CURB STOCKS; Market Value Off $135,707,288 in September, Report Shows | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/2-jersey-parties-adopt-platforms-four-senators-however-warn.html | 2 JERSEY PARTIES ADOPT PLATFORMS; Four Senators, However, Warn Republicans on Barring New Taxes for Relief DEMOCRATS UNANIMOUS They Send Resolution to the President Praising His Moves for World Peace President's Peace Moves Hailed Suit Challenges Appointments | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/girls-essay-on-dog-wins-silver-medal-story-by-frances-puccio-10-of.html | GIRL'S ESSAY ON DOG WINS SILVER MEDAL; Story by Frances Puccio, 10, of Her Rescue of Animal Takes Humane Society Award | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/mrs-thomas-f-donnelly-widow-of-leader-of-save-the-palisades.html | MRS. THOMAS F. DONNELLY; Widow of Leader of 'Save the Palisades' Movement | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/garden-reduces-loss-in-quarter-madison-square-reports-a-deficit-of.html | GARDEN REDUCES LOSS IN QUARTER; Madison Square Reports a Deficit of $137,007, Against $176,090 Year Before RESULT IS AFTER CHARGES Operating Returns Revealed by Other Corporations With Comparisons CORPORATE REPORTS | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/nickel-plate-plan-is-made-operative-14807000-defaulted-notes-of.html | NICKEL PLATE PLAN IS MADE OPERATIVE; $14,807,000 Defaulted Notes of Road to Be Extended for Three Years 83.5% ASSENTS REPORTED Actions to Force Payment of the Issue Are Begun in Municipal Court | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/league-football-statistics-leading-ground-gainers-leadlng-forward.html | League Football Statistics; LEADING GROUND GAINERS LEADLNG FORWARD PASSERS LEADING PASS RECEIVERS FIELD GOALS LEADING SCORERS | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/buying-leads-in-odd-lots.html | Buying Leads in Odd Lots | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/upstate-parcel-resold.html | Up-State Parcel Resold | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/singing-fan-waits-seven-nights-six-days-to-buy-first-110-seat-at.html | Singing Fan Waits Seven Nights, Six Days To Buy First $1.10 Seat at Wrigley Field | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/youth-session-planned-tobacco-group-to-give-younger-men-a.html | YOUTH SESSION PLANNED; Tobacco Group to Give Younger Men a Convention Place | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/big-blast-furnace-to-start.html | Big Blast Furnace to Start | True | | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/benjamin-o-marsh.html | BENJAMIN O. MARSH | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/ftc-and-biddle-ask-high-court-ruling-review-of-case-would-bring.html | FTC AND BIDDLE ASK HIGH COURT RULING; Review of Case Would Bring First Patman Act Decision by Supreme Bench OTHER SUITS ARE PENDING Commission Seeks to Obtain Judicial Interpretation of Law's Language | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/kew-gardens-handicap-is-captured-by-strolling-by-in-hard-drive-at.html | Kew Gardens Handicap Is Captured by Strolling By in Hard Drive at Jamaica; STROLLING BY, 6-1, DEFEATS ROBERT L. Norris's Racer Just Lasts to Win by Head, With Rhiniz Third at Jamaica JEWELL DORSETT SCORES Brown's 10-1 Shot Romps to Six-Length Triumph Over Pixey Dell in Dash Xalapa Clown Nose Victor Favorite Home First | True | By Fred van Ness | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/crisis-slowed-business-department-of-commerce-finds-several-nations.html | CRISIS SLOWED BUSINESS; Department of Commerce Finds Several Nations Suffered | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/diphtheria-cases-show-marked-rise-dr-rice-urges-all-parents-to-aid.html | DIPHTHERIA CASES SHOW MARKED RISE; Dr. Rice Urges All Parents to Aid in Immunizing Children | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/sues-over-whitney-debt-trust-company-seeks-to-foreclose-mortgage-on.html | SUES OVER WHITNEY DEBT; Trust Company Seeks to Foreclose Mortgage on Town House | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/asks-13-new-judges-in-federal-courts-judicial-conference-advises.html | ASKS 13 NEW JUDGES IN FEDERAL COURTS; Judicial Conference Advises Appointments to End Congestion | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/influenza-deaths-down-pneumonia-rate-also-declines-among-policy.html | INFLUENZA DEATHS DOWN; Pneumonia Rate Also Declines Among Policy Holders | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/big-leagues-draft-17-phillies-getting-may-newark-infielder-first.html | BIG LEAGUES DRAFT 17, PHILLIES GETTING MAY; Newark Infielder First Pick-Gelbert and Parmelee Taken | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/mrs-john-jay-malmar-widow-of-former-executive-of-com-exchange-bank.html | MRS. JOHN JAY MALMAR; Widow of Former Executive of Corn Exchange Bank | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/ask-some-equity-in-road-holders-of-chicago-great-western-common.html | ASK SOME EQUITY IN ROAD; Holders of Chicago Great Western Common Appeal to I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/mrs-v-s-wickham-has-a-son.html | Mrs. V. S. Wickham Has a Son | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/land-peary-named-held-nonexistent-schlossbach-of-macgregor.html | LAND PEARY NAMED HELD NONEXISTENT; Schlossbach of MacGregor Expedition Tells of Flights Over Arctic Region FOUND NO CROCKERLAND Captain and 10 Aides Back on the Greely After 15 Months of Study of Weather | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/bond-prices-settle-but-federals-rise-foreign-loans-index-off-044.html | BOND PRICES SETTLE BUT FEDERALS RISE; Foreign Loans' Index Off 0.44 Point, Although the Gains Outnumber Losses | True | | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/peru-and-ecuador-break-border-talk-negotiations-in-washington-by.html | PERU AND ECUADOR BREAK BORDER TALK; Negotiations in Washington by Two Delegations Are Ended After Two Years Breakdown Before Lima Parley Ecuador Wanted to Continue PERU AND ECUADOR BREAK BORDER TALK Costa Rican Announces Accord | True | By Harold B. Hintonspecial To The New York Times. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/news-of-the-stage-the-good-opens-tonight-at-the-windsorthe-plans-of.html | NEWS OF THE STAGE; ' The Good' Opens Tonight at the Windsor-The Plans of Gilkey & Macy-'What a Life' Closing Showdown Is Demanded Players and Sets | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/those-named-in-subpoenas-herlands-asks-financial-data-from-1402.html | THOSE NAMED IN SUBPOENAS; Herlands Asks Financial Data From 1,402 Concerns | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/germans-ary-anize-the-hirschland-bank-centuryold-firm-well-known.html | GERMANS 'ARY ANIZE' THE HIRSCHLAND BANK; Century-Old Firm Well Known Here for Ruhr Connections | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/h-e-ward-elected-by-clearing-house-president-of-irving-trust-heads.html | H. E. WARD ELECTED BY CLEARING HOUSE; President of Irving Trust Heads Most Important Committee of the Association | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/urge-check-on-elkton-weddings.html | Urge Check on Elkton Weddings | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/wood-field-and-stream-rifle-shooting-on-upgrade-seizing-hunting.html | Wood, Field and Stream; Rifle Shooting on Upgrade Seizing Hunting Licenses Peekskill Event Sunday Beach Haven Drops Dinner | True | By Raymond R. Camp | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/franklyn-and-ianozzi-signed.html | Franklyn and Ianozzi Signed | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/czech-plebiscites-may-be-discarded-germans-now-seek-an-accord-with.html | CZECH PLEBISCITES MAY BE DISCARDED; Germans Now Seek an Accord With Prague to Drop Plan to Canvass Populations TRADE PACT ALSO DESIRED Hitler Said to Back Move for Stable Economic Relations With Neighbor State Plebiscites May Be Dropped Reich-Czech Pact Expected To Handle Sudeten Problems | True | By Guido Enderiswireless To the New York Times. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/ivan-simpson-fails-in-suicide.html | Ivan Simpson Fails in Suicide | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/berg-mchale-in-star-bout.html | Berg, McHale in Star Bout | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/alice-dunnings-plans-she-will-be-wed-at-home-oct-14-to-h-ashton.html | ALICE DUNNING'S PLANS; She Will Be Wed at Home Oct. 14 to H. Ashton Crosby 3d | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/conquer-annexes-fourth-straight-favorite-defeats-clingendaal-by-3.html | CONQUER ANNEXES FOURTH STRAIGHT; Favorite Defeats Clingendaal by 3 Lengths in Annapolis Purse at Laurel BOOTLESS FINISHES THIRD Mrs. Vlau's Horse Races Mile and Sixteenth in 1:44 4/5 and Returns 4 to 5 | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/racial-law-invoked-in-vienna.html | Racial Law Invoked in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/de-ruzza-to-box-jessurun.html | De Ruzza to BOX Jessurun | True | | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/mrs-hockenjos-and-miss-irwin-lead-march-of-favorites-in-title-golf.html | Mrs. Hockenjos and Miss Irwin Lead March of Favorites in Title Golf Play; MISS IRWIN EXCELS IN JERSEY TOURNEY Defeats Mrs. Trunstine by 7 and 5 to Reach Second Round at Plainfield MRS. HOCKENJOS IS VICTOR Medalist Scores Easily Over Miss White-Mrs. Harding Takes Close Contest Cards 40 on First Nine | True | By Maureen Orcuttspecial To the New York Times. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/gets-a-year-in-job-fraud.html | Gets a Year in Job Fraud | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/tests-for-policewomen-set.html | Tests for Policewomen Set | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/camp-sites-gain-in-use-676432-persons-visited-states-recreation.html | CAMP SITES GAIN IN USE; 676,432 Persons Visited State's Recreation Areas This Season | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/dr-j-n-henry-dies-retired-physician-philadelphia-specialist-had.html | DR. J. N. HENRY DIES; RETIRED PHYSICIAN; Philadelphia Specialist Had Been Teacher and Writer on Medical Subjects EXPLORER AND SPORTSMAN Commanded Base Hospital in War--Former Public Health Director of His City Professor for 17 Years Captain of Cricket Team | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/brooklyn-college-elects.html | Brooklyn College Elects | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/saar-a-rival-to-britain-coal-mined-by-germans-cuts-export-trade.html | SAAR A RIVAL TO BRITAIN; Coal Mined by Germans Cuts Export Trade | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/commodity-cash-prices-future-contracts-montreal-silver.html | COMMODITY CASH PRICES; FUTURE CONTRACTS MONTREAL SILVER | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/spy-ring-trial-set-for-oct-14.html | Spy Ring Trial Set for Oct. 14 | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/sports-of-the-times-coming-to-bat-an-odd-chance-three-straight-and.html | Sports of the Times; Coming to Bat An Odd Chance Three Straight and All That | True | By John Kieran | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/book-notes.html | BOOK NOTES | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/several-luncheons-given-in-berkshires-miss-helen-findlay-honoredmrs.html | SEVERAL LUNCHEONS GIVEN IN BERKSHIRES; Miss Helen Findlay HonoredMrs. W. P. Cresson Hostess | True | Special to THE NEW YORK TIMES. | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/yanks-start-bid-for-third-straight-world-title-at-chicago-today.html | Yanks Start Bid for Third Straight World Title at Chicago Today; RUFFING TO OPPOSE LEE OF CUBS IN BOX Yankees Strong Favorites to Win First Game Today and World Series as Well GALAN IS LOST TO CHICAGO But Hartnett, Confident, Will Catch Despite Injuries-44,000 to Jam Park Another Miracle Needed Gabby Gives Yanks Their Due Pirate Leaders on Hand | True | By John Drebingerspecial To the New York Times | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/orphan-boy-speaks-to-d-a-r-of-state-tells-of-fight-to-combat.html | ORPHAN BOY SPEAKS TO D. A. R. OF STATE; Tells of Fight to Combat Unwholesome Influences on the East Side PARADE OPENS SESSIONS Mrs. Duffy Urges Celebration in Honor of National Society's Anniversary | True | From a Staff Correspondent | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/son-to-lady-nortongriffiths.html | Son to Lady Norton-Griffiths | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/walter-dreicer-jeweler-a-leader-in-group-of-amateur-photographers.html | WALTER DREICER; Jeweler a Leader in Group of Amateur Photographers | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/dr-adolph-frey-73-educator-musician-founder-of-the-frey-college-of.html | DR. ADOLPH FREY, 73, EDUCATOR, MUSICIAN; Founder of the Frey College of Musical Art at Watertown | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/bench-candidates-named-labor-party-nominates-four-of-its-own.html | BENCH CANDIDATES NAMED; Labor Party Nominates Four of Its Own Members | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/winthrop-smith-exmember-of-the-new-york-stock-exchange-dies-at-93.html | WINTHROP SMITH; Ex-Member of the New York Stock Exchange Dies at 93 | True | Special to THE NEW YORK TIMES | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/front-page-1-no-title-more-to-be-named-many-officials-in-kings-face.html | Front Page 1 -- No Title; MORE TO BE NAMED Many Officials in Kings Face an Inquiry Into Personal Finances RUNAWAY' JURY POSSIBLE Herlands to Meet With Group Tomorrow-Prosecutor 'Glad' to Let Accounts Be Seen Sees Mayor and Valentine Meets Jurors Tomorrow HERLANDS TO SIFT GEOGHAN FINANCES Geoghan Questions McDermott | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/navalstores.html | NAVAL.STORES | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/books-of-the-times-fox-books-down-to-facts.html | BOOKS OF THE TIMES; Fox Books Down to Facts | True | By Ralph Thompson | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/toscanini-on-way-rome-is-anoyed-he-sails-from-france-todayofficial.html | TOSCANINI ON WAY; ROME IS ANOYED; He Sails From France TodayOfficial Sharp About Passport | True | Wireless to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/the-opera-season.html | THE OPERA SEASON | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/reich-and-czech-troops-in-clash-near-karlsbad.html | Reich and Czech Troops In Clash Near Karlsbad | True | Wireless to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/mrs-richard-p-fallon.html | MRS. RICHARD P. FALLON | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/riverdale-dwelling-is-sold.html | Riverdale Dwelling Is Sold | True | | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/much-grain-going-to-buffalo.html | Much Grain Going to Buffalo | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/sports-today-football-golf-horse-racing-jai-alai-wrestling.html | Sports Today; FOOTBALL GOLF HORSE RACING JAI ALAI WRESTLING | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/back-to-normal.html | BACK TO NORMAL | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/cut-in-grain-rates-holds-canadian-commission-refuses-plea-of.html | CUT IN GRAIN RATES HOLDS; Canadian Commission Refuses Plea of Shippers for Increase | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/john-williams-davis-an-expert-on-helium-developed-process-of-taking.html | JOHN WILLIAMS DAVIS, AN EXPERT ON HELIUM; Developed Process of Taking Product From Natural Gas | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/bankers-group-meets-today.html | Bankers Group Meets Today | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/importers-lease-floor-in-5th-ave-mossstill-inc-sign-for-new-offices.html | IMPORTERS LEASE FLOOR IN 5TH AVE.; Moss-Still, Inc., Sign for New Offices at 663-Steel Trade Group Engages Quarters HOUSING CONCERN LISTED Cosmetics Company Adds 7,000 Square Feet to Plant at 507 West 132d St. | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/community-asked-to-decide-strike-wilkesbarre-publishers-put.html | COMMUNITY ASKED TO DECIDE STRIKE; Wilkes-Barre Publishers Put Continuance of Guild Shutdown Up to the Public | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/harry-douglas-former-journalist-and-writer-of-biography-was-81.html | HARRY DOUGLAS; Former Journalist and Writer of Biography Was 81 | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/defends-business-as-wealth-maker-dr-thomas-tells-merchants-it-gives.html | DEFENDS BUSINESS AS WEALTH MAKER; Dr. Thomas Tells Merchants It 'Gives Everything, Yet It Gets Blamed' ORDERS FEW AT EXHIBIT Outlook Is Held Favorable for Office Machines- Sales Drives Planned | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/heads-foreign-press-men-raoul-de-roussy-de-sales-again-elected.html | HEADS FOREIGN PRESS MEN; Raoul de Roussy de Sales Again Elected President of Group Here | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/hunter-to-give-french-play.html | Hunter to Give French Play | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/chosen-editor-at-st-michaels.html | Chosen Editor at St. Michael's | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/pound-sterling-and-franc-recover-further-on-news-of-vote-of.html | Pound Sterling and Franc Recover Further On News of Vote of Confidence in France | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/mexicos-air-force-seeks-fuel-from-u-s-embassy-and-commercial-lines.html | MEXICO'S AIR FORCE SEEKS FUEL FROM U. S.; Embassy and Commercial Lines Are Asked to Obtain Supply | True | Special Cable to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/hutson-and-carter-lead-pros-scoring-green-bay-philadelphia-ends.html | HUTSON AND CARTER LEAD PROS' SCORING; Green Bay, Philadelphia Ends Tied in National League With 24 Points Each DANOWSKI TOPS PASSERS Tinsley First Among Receivers With 18 Catches- Krause Paces Ground-Gainers Carter Second for Catches Dodgers Play Pirates Sunday | True | | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/text-of-premier-daladiers-address-in-the-french-chamber-of-deputies.html | Text of Premier Daladier's Address in the French Chamber of Deputies; Two Objects Outlined Runciman Mission Told Chamberlain Is Praised Roosevelt Stand Hailed Reveals Halt in Negotiations Mussolini Aid Revealed Found Two Currents of Thought Calls It Moral Victory Czech Sacrifice Praised British Friendship Hailed Used No Intimidation Work With Full Strength Urged | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/day-of-atonement-observed-by-jews-fast-and-prayer-begin-with-kol.html | DAY OF ATONEMENT OBSERVED BY JEWS; Fast and Prayer Begin With Kol Nidre Services in All Temples and Synagogues FAITH HELD WAY TO PEACE Religion Alone Can Achieve Moral Triumph, Rabbis Say, Urging Fortitude and Hope Services for Children Propaganda Attack Scored | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/dr-pershing-iii-in-gibraltar.html | Dr. Pershing III in Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/board-approves-plan-for-the-curb-it-provides-for-paid-president-and.html | BOARD APPROVES PLAN FOR THE CURB; It Provides for Paid President and Public Representation on Governing Body PUT UP TO MEMBERSHIP Conway Report of Stock Exchange Was Starting PointSome Modifications Made Report Sent to Members Board of Governors Nomination and Election BOARD APPROVES PLAN FOR THE CURB PRESIDENT OF THE EXCHANGE TREASURER OF THE EXCHANGE To Redistribute Duties A New Departure GENERAL COMMENTS CONCLUSION | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/decline-resumed-in-wheat-futures-most-of-the-trading-done-in-first.html | DECLINE RESUMED IN WHEAT FUTURES; Most of the Trading Done in First Half Hour, With the Close 7/8 to 1c Down CORN AT FOUR-YEAR LOW Heavy Hedging Sales Are a Depressing Influence-Soy Beans Also Weak Rumania Offers Surplus Corn at 4-Year Low | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/350000-fund-left-to-promote-music-trust-is-bequeathed-in-will-of-d.html | $350,000 FUND LEFT TO PROMOTE MUSIC; Trust Is Bequeathed in Will of D. E. Martell | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/opposes-sec-order-on-utilities-power-counsel-for-protective-group.html | OPPOSES SEC ORDER ON UTILITIES POWER; Counsel for Protective Group Urges the Commission to Reconsider Opinion HOPSON TO APPEAR TODAY Federal Agency Continues Its Hearing in Controversy With Associated Gas The Oral Arguments Argument by Graustein Seek to Limit Inquiry | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/phils-sign-prothro-to-succeed-wilson-new-manager-won-3-pennants-in.html | PHILS SIGN PROTHRO TO SUCCEED WILSON; New Manager Won 3 Pennants in Southern Association | True | Special to THE NEW YORK TIMES. | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/lord-shaughnessy-of-canada-was-55-partner-in-montreal-firm-of.html | LORD SHAUGHNESSY OF CANADA WAS 55; Partner in Montreal. Firm of Lawyers, Son of Late Head of Canadian Pacific, Dies WAS ADJUTANT IN FRANCE Later Commanded Regiment Of Rangers-Served on Boards of Several Companies | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/roosevelt-shuns-arms-parley-talk-president-merely-points-to-his-and.html | ROOSEVELT SHUNS ARMS PARLEY TALK; President Merely Points to His and Hull's Addresses on the Subject NO MOVE PLANNED NOW Welles Discourages Conjecture on Matter, Although the Objectives Remain Eschews Interpretations No Parley Sought Now | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/new-method-of-making-wool-unshrinkable-given-to-army-by-patents-of.html | New Method of Making Wool Unshrinkable Given to Army by Patents of Its Chemists | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/women-rebels-meet-open-drive-to-extend-movement-in-this-city.html | WOMEN REBELS MEET; Open Drive to Extend Movement in This City | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/st-john-revision-made-by-catholics-confraternity-asks-scholars-for.html | ST. JOHN REVISION MADE BY CATHOLICS; Confraternity Asks Scholars for Criticism and Correction of New Gospel Text FIRST MADE IN 53 YEARS Obsolete Words Eliminated or Modernized and Quotation Marks Used for Clearness Revision to Continue The Death of Christ Commentary With Revision Catechism Is Simplified | True | From a Staff Correspondent | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/radio-spans-phone-gap-to-north-new-hampshire.html | Radio Spans Phone Gap To North New Hampshire | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/escheverria-team-wins.html | Escheverria Team Wins | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/torchlight-takes-trot.html | Torchlight Takes Trot | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/mines-and-mills-taken-by-poland-troops-on-teschen-march-are-now-in.html | MINES AND MILLS TAKEN BY POLAND; Troops on Teschen March Are Now in Karvina, Coal Center, and Trzynietz WARSAW TO ORDER STEEL Government Press Advocates Ceding of Czechoslovakia's Eastern Areas to Hungary Czechs Will Still Buy Coal Polish Firmness Is Praised | True | Wireless to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/todays-the-day.html | TODAY'S THE DAY | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/exports-hold-up-despite-asian-drop-united-states-in-august-sent-out.html | EXPORTS HOLD UP DESPITE ASIAN DROP; United States in August Sent Out $230,621,000 Goods$277,031,000 in 1937 RUSSIA BUYS STILL MORE Two-Way Trade With Far East Down Most-Decline, Too, for South America Movements by Countries | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/topics-of-the-times-not-without-honor-moved-to-tears-look-the-part.html | Topics of The Times; Not Without Honor Moved to Tears Look the Part Bridges or Ships? | True | | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/regulatory-body-chosen-by-brokers-investment-bankers-conference.html | REGULATORY BODY CHOSEN BY BROKERS; Investment Bankers Conference Will Be Registered With SEC Under Maloney Act TO DRAFT A NEW SET-UP Committee of Nine Members Named at Session Here to Take Charge of Organization Resolution Is Adopted Hostetler's Report Studied | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/expands-bay-work-here-army-approves-the-allotment-of-an-additional.html | EXPANDS BAY WORK HERE; Army Approves the Allotment of an Additional $347,000 | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/confirmations.html | Confirmations | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/world-series-spirit-grips-chicago-as-throngs-arrive-for-first-game.html | World Series Spirit Grips Chicago As Throngs Arrive for First Game; Scalpers Ask $40 and $50 for a Reserved Ticket for Three Contests Yanks' Sluggers Impress in Drill Some Accommodations Left Special Trains Listed Lazzeri Hits One Today's Batting Order | True | By James P. Dawsonspecial Tothe New York Times. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/heads-kings-democrats-frank-v-kelly-reelected-chairman-of-county.html | HEADS KINGS DEMOCRATS; Frank V. Kelly Re-elected Chairman of County Group | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/thomas-hibbard-84-long-a-shipbuilder-treasurer-of-the-george-lawley.html | THOMAS HIBBARD, 84, LONG A SHIPBUILDER; Treasurer of the George Lawley Co. of Dorchester, Mass., Dies | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Brady | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/to-rename-dollar-line-sheehan-reports-plan-for-full-new-operations.html | TO RENAME DOLLAR LINE; Sheehan Reports Plan for Full New Operations in 4 Months | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/u-s-backs-3-bridges-for-suffolk-county-war-department-approves.html | U. S. BACKS 3 BRIDGES FOR SUFFOLK COUNTY; War Department Approves Shelter Island Spans | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/marriages.html | Marriages | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/n-y-u-concentrates-on-kicking-manhattan-has-defensive-drill-coach.html | N. Y. U. Concentrates on Kicking; Manhattan Has Defensive Drill; Coach Stevens Seeks to Develop Capable Punters, Placement Booters for VioletNews of Fordham, Other Workouts Perfect Passing Game Gerek and Mazur Play Beavers Stress Passing | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/topics-in-wall-street-rfc-and-nickel-plate-reaction-or-rest-grain.html | TOPICS IN WALL STREET; RFC and Nickel Plate Reaction or Rest? Grain Prices Organization Bank Earnings Lost Motion | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/baseball-betting-is-brisk-in-chicago-many-fans-are-eager-to-back.html | BASEBALL BETTING IS BRISK IN CHICAGO; Many Fans Are Eager to Back Cubs Against the Favored Yankees in Series | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/new-medals-to-reward-civilian-heroism-or-outstanding-service-by.html | New Medals to Reward Civilian Heroism Or Outstanding Service by City Employes | True | | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/lead-output-off-zinc-up-respective-domestic-tonnages-in-august.html | LEAD OUTPUT OFF, ZINC UP; Respective Domestic Tonnages in August 23,723 and 32,296 | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/two-oil-companies-in-deal.html | Two Oil Companies in Deal | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/hungary-demands-czech-zones-now-proposes-talk-for-tomorrow-but.html | HUNGARY DEMANDS CZECH ZONES NOW; Proposes Talk for Tomorrow, but Insists on Occupation of 2 Areas in Advance of It OTHER CONDITIONS ARE SET Hungarian Border Troops and Police Asked-Benes Deal With Slovaks Is Seen | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/private-dwelling-sold-on-west-side-transfer-of-64-west-82d-st-among.html | PRIVATE DWELLING SOLD ON WEST SIDE; Transfer of 64 West 82d St. Among Transactions in Manhattan Realty INVESTORS IN THE MARKET Tenements at 109 West 100th St. and 64 West 115th St. Listed in Property Purchases | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/reserves-get-chance-in-harvard-workout-harlow-builds-up.html | RESERVES GET CHANCE IN HARVARD WORKOUT; Harlow Builds Up Replacements--Hershey in Cornell Line | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/news-and-notes-of-the-advertising-field-agency-changes-name-to.html | News and Notes of the Advertising Field; Agency Changes Name To Discuss How Agency Works May Extend Cleaner Drive NBC Billings Higher Bank Tells About Loans Account New Advertisers Personnel Notes Unseld Joins Bell & Howell Olds Teaser Ads in 100 Papers | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/fairgoers-to-get-baseball-scores-cigar-company-will-provide-news.html | FAIRGOERS TO GET BASEBALL SCORES; Cigar Company Will Provide News Every Minate | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/greetings.html | Greetings | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/crude-oil-prices-reduced.html | Crude Oil Prices Reduced | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/barber-war-hero-to-be-decorated-benjamin-pagliano-member-of-the.html | BARBER, WAR HERO, TO BE DECORATED; Benjamin Pagliano, Member of the 'Lost Battalion,' Will Get 3 French Medals Today | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/reich-may-ask-pound600000-to-free-louis-rothschild.html | Reich May Ask [pound]600,000 To Free Louis Rothschild | True | Wireless to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/books-published-today.html | Books Published Today | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/accepts-la-guardia-bet-mayor-kelly-offers-a-fine-hog-on-the-cubs.html | ACCEPTS LA GUARDIA BET; Mayor Kelly Offers a 'Fine Hog' on the Cubs Against Cigars | True | Special to THE NEW YORK TIMES. | C1B 392157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/cuban-president-slashes-budget.html | Cuban President Slashes Budget | True | Wireless to THE NEW YORK TIMES. | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/42-meetings-for-chevrolet.html | 42 Meetings for Chevrolet | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/suites-on-east-side-featured-in-renting-postseason-contracts.html | SUITES ON EAST SIDE FEATURED IN RENTING; Post-Season Contracts Reflect Activity Throughout City | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/music-luncheon-oct-19-philharmonicsymphony-league-also-plans.html | MUSIC LUNCHEON OCT. 19; Philharmonic-Symphony League Also Plans Lectures MUSIC NOTES | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/gets-five-years-for-30-theft.html | Gets Five Years for $30 Theft | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/flag-hoisted-here-as-cow-tops-moon-jersey-cattle-club-indulges-in.html | FLAG HOISTED HERE AS COW 'TOPS MOON"; Jersey Cattle Club Indulges in High Jinks in Honor of Sybil Tessie Loma SHE SET WORLD'S RECORD Yielded 1,025.5 Pounds of Butter Fat in 10 Months, a New All-Breed Mark The News Flashed Here by Wire She May Come to Fair | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/facts-on-the-series-managers-and-starting-pitchers-of-the-world.html | Facts on the Series; MANAGERS AND STARTING PITCHERS OF THE WORLD SERIES TEAMS | True | | C1B 392157 |
| 1938-10-05 | 1938-10-05 | https://www.nytimes.com/1938/10/05/archives/rockingham-event-to-breezing-along-medway-entry-beats-mobcap-by.html | ROCKINGHAM EVENT TO BREEZING ALONG; Medway Entry Beats Mobcap by Half Length and Pays $7.82 for $2 Wager | True | | C1B 392157 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/refuses-to-speed-inquiry-on-earle-pennsylvania-supreme-court.html | REFUSES TO SPEED INQUIRY ON EARLE; Pennsylvania Supreme Court Declines to Waive Ten-Day Rule Halting Grand Jury SHELLEY LOSES HIS PLEA Legal Proceedings Will Probably Prevent an Investigation Until After the Election | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/letters-to-the-times-debt-to-czechoslovakia-partial-indemnification.html | Letters to The Times; Debt to Czechoslovakia Partial Indemnification Is Suggested for a World Benefactor The Palestine Problem Children for "Adoption" German Activity Questioned Reich Embassy's Recent Statement About Interference Challenged Traffic Troubles Establishing a Precedent Women as Grand, Jurors CANDLE OF THE BONE | True | WILLIAM A. NEILSON,JACOB GREENFEST.ARTHUR HUCK,E. POLLE.I. H. LARMITAGE WHITMAN, M. D.J. E. G.OSCAR WILLAMS, | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/william-p-engleman.html | WILLIAM P. ENGLEMAN | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/john-paul-caswell-retired-army-captain-a-former-credit-manager.html | JOHN PAUL CASWELL; Retired Army Captain a Former Credit Manager | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/barnard-arranges-party-freshmen-will-be-honored-by-the-folk-dance.html | BARNARD ARRANGES PARTY; Freshmen Will Be Honored by the Folk Dance Club Tonight | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/moore-to-be-33d-degree-mason.html | Moore to Be 33d Degree Mason | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/three-honored-at-lehigh-dr-j-l-coolidge-p-d-merica-and-h-w.html | THREE HONORED AT LEHIGH; Dr. J. L. Coolidge P. D. Merica and H. W. Dickinson Get Degrees | True | Special to THE NEW YORK TIMES. | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/procita-scores-at-billiards.html | Procita Scores at Billiards | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/books-of-the-times-high-wind-at-sea-puppet-characters.html | BOOKS OF THE TIMES; High Wind at Sea Puppet Characters Socio-Historical Sermon | True | By Ralph Thompson | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/bond-offerings-by-municipalities-milwaukee-county-wis-to-offer.html | BOND OFFERINGS BY MUNICIPALITIES; Milwaukee County, Wis., to Offer $2,600,000 of Notes at Rate Not in Excess of 2 1/2 % YONKERS TO SEEK FUNDS Bidders Asked to Name Rate Below 6% on $1,861,000 General Purpose Loan Yonkers, N. Y. Mansfield, Ohio Dutchess County, N. Y. Roxbury, N. Y. University Heights, Ohio Brockton, Mass. Jennings, La. St. Joseph, Mo. Concord, N. H. Agawam, Mass. Abington, Mass. Racine, Wis. Hillsdale, N. J. | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/mrs-stuart-f-smith-granddaughter-of-the-secretary-of-war-under.html | MRS. STUART F. SMITH; Granddaughter of the Secretary of War Under Lincoln | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/stuartjewett.html | Stuart--Jewett | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/u-s-students-held-cool-to-dictators-not-duped-by-the-promises-of.html | U. S. STUDENTS HELD COOL TO DICTATORS; Not Duped by the Promises- of Glory by Regimentation, Says Dean Madden of N. Y. U. WARNED BY CRISIS ABROAD They Will Not Be Taken In by 'Gold Brick of Economic Planning,' He Adds | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/ferrier-victor-on-37th-australian-open-champion-tops-locke-on.html | FERRIER VICTOR ON 37TH; Australian Open Champion Tops Locke on Sydney Links | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/20000-rally-here-to-help-loyalists-foreign-minister-del-vayo-speaks.html | 20,000 RALLY HERE TO HELP LOYALISTS; Foreign Minister del Vayo Speaks to Garden Meeting by Radio From Spain HOPES FOR UNITED NATION Says Republican Forces Will 'Fight Until Country Is Free of Foreign Invasion' | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/rabbis-condemn-advancing-bigotry-need-for-all-faiths-to-help-curb.html | RABBIS CONDEMN ADVANCING BIGOTRY; Need for All Faiths to Help Curb Tyranny Stressed at Yom Kippur Services PRAYERS FOR DEAD SAID Special Ceremony for Victims in Palestine Observed by One Congregation A Carrier of Civilization Israel Looks to Future Makes Appeal for Victims Urges an End to Bigotry Sense of Solidarity Noted Praises Our Constitution Civilization's Soul Lost Message of Atonement Day Noblest Contribution" Seen | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/borah-is-firm-on-barring-loans-to-nations-banned-by-johnson-law-he.html | Borah Is Firm on Barring Loans To Nations Banned by Johnson Law; He Doubts Farmers Would Benefit if Credits Were Allowed- To Oppose Extending "Cash and Carry" in Neutrality Act | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/oliver-ties-record-to-win.html | Oliver Ties Record to Win | True | | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/john-de-kay-author-and-capitalist-68-former-rancher-publisher.html | JOHN DE KAY, AUTHOR AND CAPITALIST, 68; Former Rancher, Publisher Company Organizer Dies | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/osborn-play-ridiculed-london-critics-handle-his-on-borrowed-time.html | OSBORN PLAY RIDICULED; London Critics Handle His 'On Borrowed Time' Harshly | True | Special Cable to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/france-to-free-conscripts.html | France to Free Conscripts | True | Wireless to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/miss-audrey-pearl-honored-at-party-mrs-william-s-gould-gives-a.html | MISS AUDREY PEARL HONORED AT PARTY; Mrs. William S. Gould Gives a Luncheon in Oval Room of Ritz-Carlton for Her MISS GAMBLE ENTERTAINS Mrs. Bannard Hostess to Miss Mary Orme Markle and Her Fiance, C. E. Rockwell | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/trading-features-business-parcels-cash-payments-and-plans-for.html | TRADING FEATURES BUSINESS PARCELS; Cash Payments and Plans for Modernization Mark Deals in City Properties MIDTOWN LOFT IS BOUGHT 12-Story Office Building at 35-7 West 37th St. in New Hands After 25 Years | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/mrs-william-cornell-retired-secretary-of-florida-episcopal-diocese.html | MRS. WILLIAM CORNELL; Retired Secretary of Florida Episcopal Diocese | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/three-finish-heads-apart-as-spillwaywins-hazelwood-handicap-at.html | Three Finish Heads Apart as Spillway-Wins Hazelwood Handicap at Jamaica;; SPILLWAY SCORES OVER BELLRINGER Brown Entry Withstands Rush of 25-1 Shot, With Galapas Third in Jamaica Dash LONGDEN RIDES A DOUBLE Jockey First With Oversight and Historical, Both Owned by Wheatley Stable Leaders in Full Drive Oversight 3-5 Choice | True | By Bryan Field | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/card-party-to-aid-settlement.html | Card Party to Aid Settlement | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/to-reconsider-trucking-rates.html | To Reconsider Trucking Rates | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/jasperabsolon.html | Jasper--Absolon | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/mayor-is-honored-for-public-works-association-in-naming-him-a.html | MAYOR IS HONORED FOR PUBLIC WORKS; Association, in Naming Him a Member, Says the U. S. Alone Leads New York City in Field TRAFFIC CONTROL STUDIED Philadelphia Engineer Urges Municipal Experts' Bureaus-- Highway Needs Stressed Points to Accomplishments Sees Traffic Doubled by 1960 | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/foreign-exchanges-make-further-gains-gold-revaluation-by-bank-of.html | Foreign Exchanges Make Further Gains; Gold Revaluation by Bank of France Seen | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/bertram-l-marks-retired-lawyer-had-practiced-for-more-than-30-years.html | BERTRAM L. MARKS; Retired Lawyer Had Practiced for More Than 30 Years | True | | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/paraguay-to-name-president.html | Paraguay to Name President | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/queen-of-the-junks.html | QUEEN OF THE JUNKS | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/minister-to-hungary-goes-back-to-budapest.html | Minister to Hungary Goes Back to Budapest | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/investment-trust-raises-net-assets-general-american-lists-gain-of.html | INVESTMENT TRUST RAISES NET ASSETS; General American Lists Gain of $3,321,655 in Nine Months | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/murden-asks-nomination-would-run-for-westchester-head-using-bull.html | MURDEN ASKS NOMINATION; Would Run for Westchester Head Using Bull Moose Emblem | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/men-in-prison.html | MEN IN PRISON | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/westchester-scored-for-levies-on-autos.html | Westchester Scored For Levies on Autos | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/torturer-takes-rolling-rock-cup-mrs-clarks-horse-conquers-another.html | TORTURER TAKES ROLLING ROCK CUP; Mrs. Clark's Horse Conquers Another Boy at Ligonier--Ruarda Destroyed | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/navy-opens-bids-for-2-new-tenders-one-the-prairie-is-for-destroyers.html | NAVY OPENS BIDS FOR 2 NEW TENDERS; One, the Prairie, Is for Destroyers; the Other, the Albemarle, for Seaplanes N. Y. SHIPBUILDING CO. LOW Department Announces Contracts for $1,980,751 for Work at Norfolk Base' | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/the-play-maytime-upstate-in-chester-erskins-the-good-acted-by.html | THE PLAY; Maytime Up-State in Chester Erskin's 'The Good,' Acted by Frances Starr and Robert Keith | True | Bv BROOKS ATKINSON | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/copper-quotations-move-upward-again-producers-and-fabricators-put.html | COPPER QUOTATIONS MOVE UPWARD AGAIN; Producers and Fabricators Put Higher Prices on Product | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/tydingss-rival-spent-8571.html | Tydings's Rival Spent $8,571 | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/50000900-loan-for-firestone-tire-company-files-statement-for.html | $50,000,900 LOAN FOR FIRESTONE TIRE; Company Files Statement for Ten-Year 31/2% Debentures--Will Pay Bank Debts ALSO TO RETIRE 5% BONDS Brown Harriman & Co. and Otis & Co. Are Named as the Underwriters Income Figures Given To Set Up Sinking Funds TO ISSUE $55,000,000 BONDS Wisconsin Electric Power Files Registration With SEC | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/economic-saberrattling.html | ECONOMIC SABER-RATTLING" | True | | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/port-authority-net-is-put-at-3810000-ferguson-estimating-income-for.html | PORT AUTHORITY NET IS PUT AT $3,810,000; Ferguson, Estimating Income for 1938, Terms Financial Status 'Very Satisfactory' ASSAILS TOLL CUT DEMAND Despite'Malicious Propaganda' Fees Will Stay as at Present, He Tells Banking Group Tax Exemption on Bonds Explains Authority's Stand | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/estates-appraised.html | Estates Appraised | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/new-dewey-petitions-out-circulated-upstate-to-block-move-to-aid.html | NEW DEWEY PETITIONS OUT; Circulated Up-State to Block Move to Aid Lehman | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/john-boylan-dies-long-in-congress-representative-of-15th-new-york.html | JOHN BOYLAN DIES; LONG IN CONGRESS; Representative of 15th New York District for Last 16 Years Was 70 HAD BEEN IN LEGISLATURE Elected to Both Assembly and Senate-Headed Jefferson Memorial Committee | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/karcis-signed-by-giants-veteran-fullback-departs-for-washington.html | KARCIS SIGNED BY GIANTS; Veteran Fullback Departs for Washington With Squad | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/back-from-south-american-jungle-expedition.html | BACK FROM SOUTH AMERICAN JUNGLE EXPEDITION | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/man-who-studied-crime-gets-3-years-in-prison.html | Man Who Studied Crime Gets 3 Years in Prison | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/dr-david-b-schneder-served-as-president-of-college-of-north-japan.html | DR. DAVID B. SCHNEDER; Served as President of College of North Japan 40 Years | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/scores-new-deal-trend-barton-doubts-if-it-will-add-to-human.html | SCORES NEW DEAL TREND; Barton Doubts if It Will Add to Human Happiness | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/cotton-for-bale-covers-first-shipment-using-substitute-for-jute-is.html | COTTON FOR BALE COVERS; First Shipment Using Substitute for Jute Is Made | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/15th-a-d-to-pick-leader-republicans-to-choose-successor-to-simpson.html | 15TH A. D. TO PICK LEADER; Republicans to Choose Successor to Simpson Tomorrow | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/holiday-in-canadian-markets.html | Holiday in Canadian Markets | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/andrews-to-be-honor-guest.html | Andrews to Be Honor Guest | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/market-averages-stocks-domestic-bonds-foreign-bonds.html | MARKET AVERAGES; STOCKS DOMESTIC BONDS FOREIGN BONDS | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/hopson-refuse-to-answer-sec-claims-privilege-as-counsel-in-effort.html | HOPSON REFUSE TO ANSWER SEC; Claims Privilege as Counsel in Effort to Trace Status of Utilities Employes Co. AGENCY JOINED HEARINGS But Message From U.S. Court in Philadelphia Forces Adjournment to Monday Two Matters Are Joined Development of Feud Claims Privilege as Counsel HOPSON REFUSES TO ANSWER SEC Refuses to Answer Acquired Control in 1922 Court Halts SEC Hearing | True | Special to THE NEW YORK TIMES. | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/sports-of-the-times-reg-u-s-pat-off-action-on-the-western-front-fun.html | Sports of the Times; Reg. U. S. Pat. Off. Action On the Western Front Fun for the Fielders Getting Two With One Shot | True | By John Kieran | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/charles-fullerton-exjudge-in-canada-former-head-of-trustees-of.html | CHARLES FULLERTON, EX-JUDGE IN CANADA; Former Head of Trustees of National Railways Dies | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/h-g-wells-urges-benes-for-nobel-peace-prize.html | H. G. Wells Urges Benes For Nobel Peace Prize | True | Wireless to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/mrs-william-tracy-berkshire-hostess-she-entertains-garden-clubmiss.html | MRS. WILLIAM TRACY BERKSHIRE HOSTESS; She Entertains Garden Club-Miss Annie Nourse Honored | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/alertness-in-urged-on-labor-measures-restaurateurs-warned-more.html | ALERTNESS IN URGED ON LABOR MEASURES; Restaurateurs Warned More Legislation Is Ahead | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/buildings-leased-here-contracts-include-private-home-at-131-east.html | BUILDINGS LEASED HERE; Contracts Include Private Home at 131 East 71st St. | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/reply-to-labor-charges-statisticians-defend-financial-policies-of.html | REPLY TO LABOR CHARGES; Statisticians Defend Financial Policies of the Railroads | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/rockefeller-city-starts-unit-today-thirteenth-building-in-area-will.html | ROCKEFELLER CITY STARTS UNIT TODAY; Thirteenth Building in Area Will Combine Office Space and Garage Facilities SHOPS ON STREET FRONTS 3 Floors Below Ground Level and 3 Above for Autos--11 Stories in Tower Six Floors for Garage Eleven Stories in Central Tower | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/women-are-upheld-as-grand-jurors-their-right-to-serve-called-sound.html | WOMEN ARE UPHELD AS GRAND JURORS; Their Right to Serve Called 'Sound Public Policy' by Judge Brancato in Kings 200 INDICTMENTS VALID Those Who Waive Exemption Are Just asQualified as Men, Jurist Holds Women May Ask Exemption Tends to Frustrate Policy" Governor Urges Study | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/bishop-library-sale-dates-set.html | Bishop Library Sale Dates Set | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/britain-is-fascist-says-author-here-phyllis-bottome-arrives-from.html | BRITAIN IS FASCIST, SAYS AUTHOR HERE; Phyllis Bottome Arrives From England With Scorn for Chamberlain Policies | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/beness-farewells-as-czech-president-broadcast-to-people-world.html | Benes's Farewells as Czech President; Broadcast to People World Catastrophe Near Sees Strong New State Letter of Resignation | True | Wireless to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/germany-to-claim-czech-reparations-will-bill-prague-regime-for.html | GERMANY TO CLAIM CZECH REPARATIONS; Will Bill Prague Regime for 'Injustices' Inflicted on the Sudetens Since 1918' TO BE 'MOST REASONABLE' Move Seen as Lever to Force Czechoslovakia Into Reich Ruled Economic System Exact Count" Is Kept Czech Editorial Approved Definition of "Injustices" | True | | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/truck-issues-settled-all-points-in-agreement-ironed-out-employer.html | TRUCK ISSUES SETTLED; All Points in Agreement Ironed Out, Employer Reports | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/illiteracy-basis-of-will-suit.html | Illiteracy Basis of Will Suit | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/jews-in-italy-total-75000.html | Jews in Italy Total 75,000 | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/daughter-to-mrs-w-r-conklin.html | Daughter to Mrs. W. R. Conklin | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/brooklyn-boy-6-killed-by-auto.html | Brooklyn Boy, 6, Killed by Auto | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/queens-plans-gain-september-filings-about-twice-those-in-1937-month.html | QUEENS PLANS GAIN; September Filings About Twice Those in 1937 Month | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/sports-today.html | Sports Today | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/history-to-judge-czechleaderstepsdown-without-bitterness-to-remove.html | HISTORY TO JUDGE; CzechLeaderStepsDown Without Bitterness to Remove 'Obstacle' NUMBED PEOPLE ACCEPT IT Benes Leaves Office. Czech Troops Are Bitter Army Holds Britain and France Will Pay- Many Now Urge Wooing of Germany DR. BENES RESIGNS CZECH PRESIDENCY Resignation Told by Syrovy People Numb From Adversity Germany's Orbit Looms Reorientation Signs For Vigorous About Face Another Sacrifice to Reich Trend to Dictatorships Seen | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/miss-annie-jennings-opens-home-for-tea-lee-foundation-anniversary.html | MISS ANNIE JENNINGS OPENS HOME FOR TEA; Lee Foundation Anniversary Is Marked in Fairfield | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/henri-grechen-73-mark-twain-barber-operated-shop-in-the-brevoort.html | HENRI GRECHEN, 73, MARK TWAIN BARBER; Operated Shop in the Brevoort Hotel for 37 Years | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/steel-orders-rise-15-to-20-in-month-iron-age-says-settlement-in.html | STEEL ORDERS RISE 15 TO 20% IN MONTH; Iron Age Says Settlement in Europe Gave Some Offices Best Week This Year AUTO BUYING DISAPPOINTS Nevertheless, Mill Rate Is Up 2 Points in Week to 49%Miscellany Is Support | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/collins-to-start-in-yale-backfield-stack-injured-star-plays-in.html | COLLINS TO START IN YALE BACKFIELD; Stack, Injured Star, Plays in Scrimmage--Penn Prepares for Aerial Attack Penn Fears Eli Passes | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/tschudy-at-guard-on-tiger-varsity-fills-in-for-herring-against.html | TSCHUDY AT GUARD ON TIGER VARSITY; Fills In for Herring Against Jayvees-- Dartmouth Works on Passes Jayvees Check Big Green | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/colgate-with-powerful-line-searching-for-climax-runner-lube.html | Colgate, With Powerful Line, Searching for Climax Runner; Lube, 168-Pound Junior, Chief Hope to Fill Attacking Post-- Sophomore Hoague Seen as Outstanding Fullback Tenth Season for Kerr Line Play Satisfactory Burke and Lucy Star | True | By Allison Danzigspecial To the New York Times. | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/charles-m-hambright-former-commander-of-g-a-r-in-wisconsin-was-93.html | CHARLES M. HAMBRIGHT; Former Commander of G. A. R. in Wisconsin Was 93 | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/lindbergh-lands-at-le-bourget.html | Lindbergh Lands at Le Bourget | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/thomas-opens-campaign-socialist-choice-for-governor-speaks-outdoors.html | THOMAS OPENS CAMPAIGN; Socialist Choice for Governor Speaks Outdoors in Queens | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/foreign-publicity-men-must-register-today.html | Foreign Publicity Men Must Register Today | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/japan-to-recall-washington-ambassador-horinouchi-exconsul-to.html | Japan to Recall Washington Ambassador; Horinouchi, Ex-Consul, to Succeed Saito; Saito Is in Ill Health Successor Well Known Here | True | Wireless to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/tugwell-to-lecture-tonight.html | Tugwell to Lecture Tonight | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/price-of-sulphur-reduced.html | Price of Sulphur Reduced | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/8-families-routed-by-a-suicide-blast-gas-ignites-in-forest-hills.html | 8 FAMILIES ROUTED BY A SUICIDE BLAST; Gas Ignites in Forest Hills Apartment--Widow Is Victim | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/stormtorn-trees-to-be-cut.html | Storm-Torn Trees to Be Cut | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/philadelphia-signs-gas-plant-lease-mayor-ends-controversy-lasting.html | PHILADELPHIA SIGNS GAS PLANT LEASE; Mayor Ends Controversy Lasting More Than a Year | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/britain-asks-italy-to-agree-on-spain-envoy-presents-proposalsparis.html | BRITAIN ASKS ITALY TO AGREE ON SPAIN; Envoy Presents ProposalsParis Hears Barcelona Has Rejected Partition Plan Agreement on Principle BRITAIN ASKS ITALY TO AGREE ON SPAIN Partition of Spain Proposed Both Sides Report Gains Barcelona Suffers 3 Raids | True | By Arnaldo Cortesiwireless Tothe New York Times. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/moderate-upturn-seen-by-a-f-of-l-finds-prospects-for-winter-and.html | MODERATE UPTURN SEEN BY A. F. OF L.; Finds Prospects for Winter and Spring Brighter With War Threat Over LABOR COSTS HELD LOWER Increased Efficiency Cited as Cause--Outlook Good for Consumer Goods Expect Recovery To Be Gradual Building Contracts Higher | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/book-notes.html | BOOK NOTES | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/42000000-issues-in-offering-today-bonds-and-notes-of-michigan.html | $42,000,000 ISSUES IN OFFERING TODAY; Bonds and Notes of Michigan Consolidated Gas to Be Put on Market PROCEEDS FOR REFUNDINGS Underwriting Groups Headed by Dillon, Read & Co. and Mellon Securities Application of Proceeds Debt of Company Principal Underwriters | True | | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/suites-in-park-ave-lead-rental-lists-r-a-pinkerton-takes-9room-unit.html | SUITES IN PARK AVE. LEAD RENTAL LISTS; R. A. Pinkerton Takes 9-Room Unit at 471--Two Artists on Roster of Tenants FILM DIRECTOR A LESSEE Wesley Ruggles Locates at the Savoy-Plaza--Stuart Erwin Selects an Apartment | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/gilbert-b-ackert.html | GILBERT B. ACKERT | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/says-nazis-branded-woman.html | Says Nazis Branded Woman | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/pro-football-results-american-association-exhibition-game.html | Pro Football Results; AMERICAN ASSOCIATION EXHIBITION GAME | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/dr-william-a-evans.html | DR. WILLIAM A. EVANS | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/city-works-department-shut.html | City Works Department Shut | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/grand-national-sold-to-film-group-here-educational-pictures-a-large.html | GRAND NATIONAL SOLD TO FILM- GROUP HERE; Educational Pictures a Large Factor in New Company | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/newark-defeated-at-kansas-city-98-blues-tie-little-world-series-at.html | NEWARK DEFEATED AT KANSAS CITY, 9-8; Blues Tie Little World Series at Two Triumphs Each by Winning Night Fray TALLY IN NINTH DECIDES Riddle's Single Ends Battle in Which Score Is Tied Four Times Gleeson Hits Homer Bears Start Scoring Boost For Players' Pool | True | By Roscoe McGowenspecial To the New York Times. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/a-f-l-takes-fight-on-c-i-o-to-canada-green-threatens-to-break-with.html | A. F. L. TAKES FIGHT ON C. I. O. TO CANADA; Green Threatens to Break With Congress There Unless Rival's Affiliates Are Ousted RAIL WORKERS ARE BACKED Federation- Pledges Full Aid if Unions 'Are Compelled to Strike' Against Pay Cut Tried Role of Peacemaker Hits "Surrender to Minority" Resolution Backs Rail Unions Leche Backs Wage-Hour Law | True | By Louis Starkspecial To the New York Times. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/lehman-aids-storm-fund-red-cross-here-gets-100-gift-for-hurricane.html | LEHMAN AIDS STORM FUND; Red Cross Here Gets $100 Gift for Hurricane Relief | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/sale-at-far-rockaway.html | Sale at Far Rockaway | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/stocks-in-london-paris-and-berlin-british-market-still-quiet-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Still Quiet, but Tends Brighter on the Wall Street Firmness DEALS BY FRENCH LAPSE Steadiness Gives Way to Mixed Changes--Reich Boerse Adds Points in Larger Trade Paris Bourse Uncertain Prices Rise in Berlin | True | wireless to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/cardenas-to-hear-our-view-on-lands-mexican-envoy-flies-to-report-to.html | CARDENAS TO HEAR OUR VIEW ON LANDS; Mexican Envoy Flies to Report to His President on Talks on Expropriation Policy PERSONAL PLEA EXPECTED Friends Say Ambassador Will Urge Executive Strongly to Accept a Compromise Plans Appeal to Cardenas | True | Special to THE NEW YORK TIMES. | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/brazilian-art-exhibited-40-artists-show-paintings-in-two-weeks.html | BRAZILIAN ART EXHIBITED; 40 Artists Show Paintings in Two Weeks' Display | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/prowess-is-shown-by-new-fireboat-pumps-22500-gallons-a-minute.html | PROWESS IS SHOWN BY NEW FIREBOAT; Pumps 22,500 Gallons a Minute Through 9 Nozzles-Sends Stream 250 Feet High CRUISE UP HUDSON TODAY Fuel Capacity to Be Shown in 10-Hour Run of Largest Unit of City's Fleet | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/nyu-backs-tried-in-new-formations-varsity-uses-laterals-often.html | N.Y.U. BACKS TRIED IN NEW FORMATIONS; Varsity Uses Laterals Often Against Rutgers Defensive in Dummy Scrimmage MANHATTAN GAINS SPEED Migdal Lends Zest to Attack--Fordham Gives Linemen Session of Blocking Jaspers Quicken Pace Rams Rehearse Fundamentals | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/danbury-eleven-wins-100.html | Danbury Eleven Wins, 10-0 | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY 'ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/british-may-alter-palestine-policy-macdonald-tells-house-that-the.html | BRITISH MAY ALTER PALESTINE POLICY; MacDonald Tells House That the Situation Has Shown a 'Serious Deterioration' REPORT IS EXPECTED SOON Commission Is Free to Decide Against Partition--London Likely to Act Quickly | True | Wireless to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/lion-claws-man-to-death-in-wildwood-n-j-city-in-panic-till-escaped.html | Lion Claws Man to Death in Wildwood, N. J.; City in Panic Till Escaped Beast Is Shot | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/miss-mary-shellman.html | MISS MARY SHELLMAN | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/commons-attacks-on-pact-continue-but-chamberlain-is-expected-to-get.html | COMMONS ATTACKS ON PACT CONTINUE; But Chamberlain Is Expected to Get Overwhelming Vote on Munich Accord Today CHURCHILL DENOUNCES IT Sees 'Unmitigated Defeat'Simon Disavows Any Aim to Bar Russia From Guarantee World Conference Urged Unmitigated Defeat" Charged | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/pier-64-to-be-razed-soon.html | Pier 64 to Be Razed Soon | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/deals-in-new-jersey-two-gardentype-apartments-in-montclair-change.html | DEALS IN NEW JERSEY; Two Garden-Type Apartments in Montclair Change Hands | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/bullitt-on-way-home-after-delayed-start-normandie-sails-after-wind.html | BULLITT ON WAY HOME AFTER DELAYED START; Normandie Sails After Wind Held Her Up--Toscanini on Board | True | Wireless to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/screen-programs-for-citys-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTHS; Teachers and Parents Group Lists Many Presentations Double Features Programs for Younger Children Newsreels and Selected Shorts | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/son-to-mrs-p-barbour-stovin.html | Son to Mrs. P. Barbour Stovin | True | | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/economic-parley-urged-four-peace-groups-appeal-to-roosevelt-for.html | ECONOMIC PARLEY URGED; Four Peace Groups Appeal to Roosevelt for Action | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/fire-routs-1000-pupils.html | Fire Routs 1,000 Pupils | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/named-for-meads-house-seat.html | Named for Mead's House Seat | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/mrs-herbert-w-clark.html | MRS. HERBERT W. CLARK | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/school-revolt-staged-40-boys-object-to-holiday-for-jewish.html | SCHOOL 'REVOLT' STAGED; 40 Boys Object to Holiday for Jewish Classmates Alone | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/cheaper-rugs-active-in-chicago.html | Cheaper Rugs Active in Chicago | True | Special to THE NEW YORE TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/miss-rhinelander-lists-attendants-eleven-will-be-in-procession-at.html | MISS RHINELANDER LISTS ATTENDANTS; Eleven Will Be in Procession at Her Marriage to W. G. McKnight Jr. on Oct. 14 BRIDAL AT ST. JAMES HERE Mrs. Bradford Norman Jr. to Be Matron of Honor and Her Husband the Best Man | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/students-reunited-boys-who-went-to-same-school-in-china-meet-again.html | STUDENTS REUNITED; Boys Who Went to Same School in China Meet Again in U. S. | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/mrs-howe-returns-79-to-pace-star-field-in-senior-tourney-czech.html | Mrs. Howe Returns 79 to Pace Star Field in Senior Tourney; Czech Troops Are Bitter 87 For Mrs. Brown Three Tie at rutting | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/business-world-larger-reorders-now-awaited-business-show-attendance.html | Business World; Larger Reorders Now Awaited Business Show Attendance Up Fall Notion Orders Up Sharply Glassware Reorders Numerous Store Buying Staff Coming Hard-Surface Rugs Ordered Permanent Curtain Finish Burlap Trading Light Gray Goods Sales Large | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/israel-h-bloom.html | ISRAEL H. BLOOM | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/crop-loss-grows-in-new-england-storms-damage-to-tobacco-fields-of.html | CROP LOSS GROWS IN NEW ENGLAND; Storm's Damage to Tobacco Fields of Area Is Placed at $2,000,000 HALF OF APPLES ARE GONE Red Cross Announces Total Contributions of $531,856 for Hurricane-Swept Districts | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/joins-management-engineers.html | Joins Management Engineers | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/mrs-poletti-quits-post-candidates-wife-resigns-as-head-of-league-of.html | MRS. POLETTI QUITS POST; Candidate's Wife Resigns as Head of League of Voters | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/big-london-concert-for-sir-henry-wood-event-marks-his-fiftieth-year.html | BIG LONDON CONCERT FOR SIR HENRY WOOD; Event Marks His Fiftieth Year as an Orchestra Conductor | True | Special Cable to THE NEW YORK TIMES. | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/music-fete-postponed-deficits-cause-westchester-to-delay-may-event.html | MUSIC FETE POSTPONED; Deficits Cause Westchester to Delay May Event a Year | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/served-road-54-years-f-t-dickerson-71-started-with-jersey-central.html | SERVED ROAD 54 YEARS; F. T. Dickerson, 71, Started With Jersey Central as Agent | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/indicted-in-racing-case-man-accused-of-entering-stable-with-drug-in.html | INDICTED IN RACING CASE; Man Accused of Entering Stable With Drug in Pocket | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/harvard-picks-legal-aid-group.html | Harvard Picks Legal Aid Group | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/fuel-oil-prices-reduced-standard-of-new-jersey-posts-new-quotations.html | FUEL OIL PRICES REDUCED; Standard of New Jersey Posts New Quotations Here | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/events-today.html | EVENTS TODAY | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/germany-executes-a-spy-france-sends-5-to-prison.html | Germany Executes a Spy; France Sends 5 to Prison | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/walter-douglas-jr-weds-airline-head-marries-miss-annabelle-wager-in.html | WALTER DOUGLAS JR. WEDS; Airline Head Marries Miss Annabelle Wager in Tucson | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/cruises-to-cover-all-south-america-maritime-board-approves-plan-of.html | CRUISES TO COVER ALL SOUTH AMERICA; Maritime Board Approves Plan of 3 Lines to Combine Both Coasts in Round Trips LUXURY SERVICE SOUGHT American Republics Line, With First Sailing Saturday, Is Latest in Latin Trade Reduced Rates Considered Brazil Has Inspection | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/mollie-jenks-honored-mrs-john-a-dillon-hostess-here-for-prospective.html | MOLLIE JENKS HONORED; Mrs. John A. Dillon Hostess Here for Prospective Bride | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/hartnett-says-yanks-were-lucky-to-win-counts-on-dean-to-even-series.html | Hartnett Says Yanks Were Lucky to Win, Counts on Dean to Even Series Today; 3-1 VICTORY FAILS TO SATISFY YANKS Absence of Big Inning Irks Winners--Gehrig Wrathful About Two Strike-Outs PLAYERS LAUD CROSETTI He Beat Cubs, Hartnett Says--Ruffing Is Elated at Capturing Opener Ruffing Is Elated Hartnett Has His Say Mystery on the Diamond YANKS STRONGER CHOICES Doyle Makes Champions 1-6 in Series and 1-2 Today | True | By James P. Dawsonspecial To the New York Times. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/roosevelt-awaits-pennsylvania-plea-earle-and-guffey-visit-hyde-park.html | ROOSEVELT AWAITS PENNSYLVANIA PLEA; Earle and Guffey Visit Hyde Park Today to Ask for Help in State Campaign UNLIKELY TO BE GIVEN President Talks With Lamar Hardy About Alien Espionage Here | True | By Felix Belair Jr.special To the New York Times. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/labor-department-for-jamaica.html | Labor Department for Jamaica | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/dorman-again-heads-kings-county-group-democratic-committee-endorses.html | DORMAN AGAIN HEADS KINGS COUNTY GROUP; Democratic Committee Endorses the State Ticket | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/advertising-news-store-ad-budget-ratios-rise-to-direct-ship.html | Advertising News; Store Ad Budget Ratios Rise To Direct Ship Advertising Venida Returns to Roto Cognac Brandy Drive Begins General Advertising Off 16.5% Accounts Personnel Notes | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/pink-reveals-plan-for-freer-policies-state-superintendent-tells.html | PINK REVEALS PLAN FOR FREER POLICIES; State Superintendent Tells Mutual Insurance Parley Non-Assessable Details WOULD RAISE SAFEGUARDS Fixed Funds Would Be Set Up by-Companies--Convention in Syracuse Ends Would Ease Loss Problems Would Require Fixed Funds | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/four-brothers-in-the-navy.html | Four Brothers in the Navy | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/new-haven-unit-gets-approval-of-plans-state-body-sanctions-changes.html | NEW HAVEN UNIT GETS APPROVAL OF PLANS; State Body Sanctions Changes in Trolley and Bus Company | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/pregame-confusion-on-field.html | Pre-Game Confusion on Field | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/dinners-to-precede-play-to-aid-charity-theatre-party-tonight-to.html | DINNERS TO PRECEDE PLAY TO AID CHARITY; Theatre Party Tonight to Help Stepney Fresh Air Camp | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/another-fort-won-in-japanese-drive-maanshan-on-yangtze-below.html | ANOTHER FORT WON IN JAPANESE DRIVE; Maanshan on Yangtze Below Hanknow Captured by Charge of a Naval Force INVADERS IMPERIL TEIAN Loki Is Reported Taken After Chinese Line Is BrokenCanton Awaits Foe Chinese Report Holding Back Foe Canton Expects Invasion Japanese Forces Shifted | True | Special Cable to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/hines-mayo-ciuci-and-scheiber-among-victors-in-pga-title-play.html | Hines, Mayo, Ciuci and Scheiber Among Victors in P.G.A. Title Play; SCHEIBER SUBDUES FABRIZIO, 10 AND 8 Greatly Reduced Field Is Led by 1933 Winner in P. G. A. Metropolitan Tourney HINES ELIMINATES EDNIE Scarantino, Mayo, Ciuci and Trusttum Advance--Barron, Champion, Defaults Wins Ten Straight Holes Hines 6 Up at Turn Loser Sinks Forty-Foot Putt THE SUMMARIES | True | By William D. Richardsonspecial To the New York Times. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/declines-episcopal-bishopric.html | Declines Episcopal Bishopric | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/poverty-in-japan-increased-by-war-men-and-women-beggars-are-now.html | POVERTY IN JAPAN INCREASED BY WAR; Men and Women Beggars Are Now Permitted to Appeal for Alms in the Streets SPY HUNT ANNOYS ALIENS Writer Caught 3 Plainclothes Men in Hotel Room, One Searching His Clothing | True | By Hallett Abendspecial Cable To the New York Times. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/czechs-are-seen-in-orbit-of-reich-beness-resignation-to-hasten.html | CZECHS ARE SEEN IN ORBIT OF REICH; Benes's Resignation to Hasten Action in the View of London--Tories Not Perturbed TRADE PACT HELD LIKELY British Will Not Be Pleased if Prague Becomes Spearhead of Military Penetration | True | Wireless to THE NEW YORK TIMES. | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/match-seabiscuit-with-war-admiral-25000-race-will-be-run-at-pimlico.html | MATCH SEABISCUIT WITH WAR ADMIRAL; $25,000 Race Will Be Run at Pimlico on Nov. 1--Fast Track a Condition | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/ricardo-ramon-victors.html | Ricardo, Ramon Victors | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/sachsisenman.html | Sachs-Isenman | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/hare-bows-in-upset-english-tennis-star-beaten-by-rice-in-coast-play.html | HARE BOWS IN UPSET; English Tennis Star Beaten by Rice in Coast Play | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/actuaries-meet-here-about-300-attend-the-sessions-including-25-from.html | ACTUARIES MEET HERE; About 300 Attend the Sessions, Including 25 From England | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/david-c-humphrys.html | DAVID C. HUMPHRYS | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/byngo-buddy-gains-prize-in-dog-show-leads-cocker-spaniel-breed-on.html | BYNGO BUDDY GAINS PRIZE IN DOG SHOW; Leads: Cocker Spaniel Breed on Opening Card of 55th Danbury Exhibition- WHIZZ O'TAPSCOT SCORES Annexes Laurels Among Cairn Terriers-Pekes Topped by Huntington Catawba Mrs. Browning.Judges Tapscot Kennels Score BEST OF BREED AWARDS | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/iron-output-rose-162-in-september-production-largest-since-november.html | IRON OUTPUT ROSE 16.2% IN SEPTEMBER; Production Largest Since November, 1937 | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/fivepower-board-gives-germany-5000-sudeten-square-miles-more-czechs.html | Five-Power Board Gives Germany 5,000 Sudeten Square Miles More; Czechs as Well as Germans Now Favor Doing Without Plebiscites--Occupation of Zone 3 Is Completed by Reich Troops BOARD GIVES REICH NEW SUDETEN AREA Plebiscites Lose Favor Presses Railway Officials Details of New Zone Ten Sudetens Are Slain NEW SUDETEN AREAS ALLOTTED TO REICH | True | By Frederick T. Birchallwireless To the New York Times. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/fire-record.html | Fire Record | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/czechs-continue-plans-for-the-worlds-fair.html | Czechs Continue Plans For the World's Fair | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/bonds-keep-pace-with-rise-in-stocks-railroad-issues-are-in-urgent.html | BONDS KEEP PACE WITH RISE IN STOCKS; Railroad Issues Are in Urgent Demand, With Gains of 1 to 9 Points TURNOVER IS $10,894,975 Nickel Plate 6% Notes Soar 23 1/4 Points--Federal Loans Also Are Higher | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/two-get-cuban-cabinet-posts.html | Two Get Cuban Cabinet Posts | True | Wireless to THE NEW YORK TIMES. | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/the-official-standings.html | The Official Standings | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/a-leader-goes.html | A LEADER GOES | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/scores-in-the-tournament.html | Scores in the Tournament | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/electric-power-decline-counters-trends-new-england-figures-still.html | Electric Power Decline Counters Trends; New England Figures Still Unavailable | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/mcracken-seeks-liberal-vassar-head-tells-wesleyan-right-type-is.html | M'CRACKEN SEEKS LIBERAL; Vassar Head Tells Wesleyan Right Type Is Needed | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/hudson-cars-reduced-reductions-up-to-112-announced-at-distributors.html | HUDSON CARS REDUCED; Reductions Up to $112 Announced at Distributors' Meeting | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/tire-sales-outlook-good.html | Tire Sales Outlook Good | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/fire-department.html | Fire Department | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/move-is-surprise-governor-will-hold-separate-parleys-in-home-today.html | MOVE IS SURPRISE; Governor Will Hold Separate Parleys in Home Today JURY MEETS THIS MORNING Prosecutor and Herlands Due to Advance Issue of How Inquiry Is to Proceed La Guardia in Chicago Inquiry Long Under Way Problems Due to Arise LEHMAN SUMMONS GEOGHAN, HERLANDS Several Dismissals in Case Doubt Herlands Could Act Two Investigations Joined | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/dairy-campaigh-planned.html | Dairy Campaign Planned | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/alabamaminnesota-test-to-aid-red-cross-sought.html | Alabama-Minnesota Test To Aid Red Cross Sought | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/jamaica-racing-chart-rockingham-park-entries-rockingham-park.html | JAMAICA RACING CHART; Rockingham Park Entries Rockingham Park Results Hawthorne Entries Laurel Entries Latonia Results Laurel.Results | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/ftc-dismisses-complaints.html | FTC Dismisses Complaints | True | Special to THE NEW YORK TIMES. | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/dewey-radio-drive-opens-tomorrow-broadcast-to-womens-clubs-expected.html | DEWEY RADIO DRIVE OPENS TOMORROW; Broadcast to Women's Clubs Expected to Reach 100,000 All Over the State WEEKLY TALKS PLANNED Candidate Gets Bright Reports From Leaders--Lehman Will Open Quarters This Week Leaders at Headquarters Weekly Broadcasts Planned Lehman Quarters to Open Soon | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/credit-bank-plan-meets-approval-federal-officials-interested-in.html | CREDIT BANK PLAN MEETS APPROVAL; Federal Officials Interested in Intermediate System Proposed Here NEED FOR CHANGE IS SEEN Method Considered Only Way by Which Private Bankers Could Keep Field Report of Proposal Position of Crowley Amount of Lending Handling of Financing CREDIT BANK PLAN MEETS APPROVAL Consideration of Plan Here | True | By John H. Criderspecial To the New York Times. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/scrimmage-at-harvard-varsity-works-on-cornell-playsglueck-and-cohen.html | SCRIMMAGE AT HARVARD; Varsity Works on Cornell Plays--Glueck and Cohen Out | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/wood-field-and-stream-leased-shooting-grounds-new-ideas-in-apparel.html | Wood, Field and Stream; Leased Shooting Grounds New Ideas in Apparel | True | By Raymond R. Camp | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/more-banks-show-a-rise-in-assets-gain-in-deposits-in-the-last.html | MORE BANKS SHOW A RISE IN ASSETS; Gain in Deposits in the Last Quarter Also Revealed in Sept. 30 Statements FEDERAL HOLDINGS HIGHER Bankers Trust Co. Had Undivided Profits of $28,313,467, Against $27,650,902 Bankers Trust Company Central Hanover Bank Corn Exchange Bank Trust Co. | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/leslieoliver.html | Leslie-Oliver | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/calm-in-europe-is-seen-state-department-reassures-americans-living.html | CALM IN EUROPE IS SEEN; State Department Reassures Americans Living Abroad | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/utility-group-lifts-income-to-3709336-engineers-public-service-give.html | UTILITY GROUP LIFTS INCOME TO $3,709,336; Engineers Public Service Give Twelve Months' Figures OTHER UTILITY EARNINGS | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/arnold-college-is-sold-hospital-acquires-plant-of-new-haven-hygiene.html | ARNOLD COLLEGE IS SOLD; Hospital Acquires Plant of New Haven Hygiene School | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/czechs-delay-talk-with-hungarieans-parley-on-demand-for-cession-of.html | CZECHS DELAY TALK WITH HUNGARIEANS; Parley on Demand for Cession of Border Territory Is Put Off for at Least 2 Days HUNGARY GROWS RESTIVE Two Invasions by Her Troops Reported-Budapest Takes Action Against Nazis Czech Forces Still Hold Area Two Invasions Reported | True | Wireless to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/asks-exemption-on-loan-indiana-utility-would-place-6500000-issue.html | ASKS EXEMPTION ON LOAN; Indiana Utility Would Place $6,500,000 - Issue Privately | True | Special to THE NEW YORK TIMES. | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/yanks-top-cubs-31-in-series-opener-as-43642look-on-capacity-chicago.html | YANKS TOP CUBS, 3-1, IN SERIES OPENER AS 43,642LOOK ON; Capacity Chicago Crowd Sees New York's Timely Hitting Beat Lee, Losers' Ace RUFFING VICTOR ON MOUND Dickey Aids With. 4 Straight Singles-Gomez and Dizzy Dean to Pitch Today A Drumfire Attack YANKEES TOP CUBS IN OPENER BY 3 TO 1 Troubled Only by Hack Makes a Dazzling Stop Batting Order, Line-Up For Second Game Today Herman Fumbles Ball Fear Is Ever Present Not Lost on Crowd LA GUARDIA ARRIVES EARLY Says He Won't Have to Return to Chicago for Series Games Schedule for the Series Lumbers Around to Third Will Gamble With Dizzy | True | By John Drebingerspecial To the New York Times. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/billion-trade-gain-predicted-from-fair-whalen-estimates-benefits-to.html | BILLION TRADE GAIN PREDICTED FROM FAIR; Whalen Estimates Benefits to Nation at $10,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/a-p-widens-fight-on-chain-tax-bill-ads-against-patman-measure-to.html | A. & P. WIDENS FIGHT ON CHAIN TAX BILL; Ads Against Patman Measure to Appear in 1,300 Papers Beginning Today | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/c-i-o-policy-issue-put-to-convention-lewis-aided-by-auto-union.html | C. I. O. POLICY ISSUE PUT TO CONVENTION; Lewis, Aided by Auto Union Peace, Calls Session at Pittsburgh Nov. 14 Groups for Holding Autonomy Statement by Lewis C. I. O. POLICY ISSUE PUT TO CONVENTION | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/new-england-index-up-figure-of-council-rises-65-over-the-july-rate.html | NEW ENGLAND INDEX UP; Figure of Council Rises 6.5% Over the July Rate | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/roads-plan-clarified-missouri-pacific-case-reopened-and-closed-by-i.html | ROAD'S PLAN CLARIFIED; Missouri Pacific Case Reopened and Closed by I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/policeman-dies-by-shot-service-pistol-on-floor-beside-him-in-home.html | POLICEMAN DIES BY SHOT; Service Pistol on Floor Beside Him in Home in Astoria | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/van-orman-cornell-aide-johns-hopkins-coach-will-help-snavely-with.html | VAN ORMAN CORNELL AIDE; Johns Hopkins Coach Will Help Snavely With Team | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/eagles-beat-union-city-open-brooklyn-football-drive-with-34to0.html | EAGLES BEAT UNION CITY; Open Brooklyn Football Drive With 34-to-0 Triumph | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/jesse-o-bickmores-have-son.html | Jesse O. Bickmores Have Son | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/george-a-l-field-kin-of-lincoln-one-of-founders-of-philadelphia.html | GEORGE A. L. FIELD; Kin of Lincoln One of Founders of Philadelphia Mummers | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/college-and-school-results.html | College and School Results | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/warns-democracies-over-social-justice-sir-willmott-lewis-in-talk.html | WARNS DEMOCRACIES OVER SOCIAL JUSTICE; Sir Willmott Lewis, in Talk, Cites Need of Community Service | True | | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/in-the-nation-the-republican-tactics-in-new-york-necessity-for-bold.html | In The Nation; The Republican Tactics in New York Necessity for Bold Challenge On the Supreme Court Bill | True | By Arthur Krock | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/carol-consults-cabinet-rumania-sees-british-economic-efforts-in.html | CAROL CONSULTS CABINET; Rumania Sees British Economic Efforts in Danube Area Doomed | True | Wireless to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/more-judges.html | MORE JUDGES | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/lehmans-telegram.html | Lehman's Telegram | True | HERBERT H. LEHMAN. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/miss-vermont-triumphs-takes-all-three-heats-of-212-trot-at-danbury.html | MISS VERMONT TRIUMPHS; Takes All Three Heats of 2:12 Trot at Danbury Fair | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/thriftplan-fraud-is-charged-by-sec-investment-trust-accused-of.html | THRIFTPLAN' FRAUD IS CHARGED BY SEC; Investment Trust Accused of Violating Law in Selling $10a-Month Certificates SALES PUT AT $17,872,018 ' Reloading' of Clients Alleged--Priests, Said to Be Victims of Tactics, Give Affidavits | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/a-a-ryan-jr-designated-dutchess-republicans-urge-him-for-bontecou.html | A. A. RYAN JR. DESIGNATED; Dutchess Republicans Urge Him for Bontecou Senate Seat | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/books-published-today.html | Books Published Today | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/industry-pledges-no-saberrattling-n-a-m-in-reply-to-roosevelt.html | INDUSTRY PLEDGES NO SABER-RATTLING; N. A. M. in Reply to Roosevelt Spokesman Asks Cooperation of Political Leaders Says Every Group Can Help INDUSTRY PLEDGES NO SABER-RATTLING Hamilton Replies to Spokesman Skepticism Voiced at Capitol At Least the Parleys Were Held | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/tea-to-honor-school-principal.html | Tea to Honor School Principal | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/oldage-pensions-burden-colorado-repeal-is-sought-in-november-of.html | OLD-AGE PENSIONS BURDEN COLORADO; Repeal Is Sought in November of Staggering $45 a Month to All Who Are 60 or More NEW MODERATE PLAN IS AIM Failure as Marked by Cuts in Payments Fails to Dampen Ardor of Old Townsendites Many Tax Revenues Earmarked Old Townsendites Fight Change Attack Made on "Chiseling" Epstein Criticizes Present Plan | True | By Russell B. Porterspecial To the New York Times. | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/parks-facilities-taxed-to-utmost-surrounding-rooftops-and-balconies.html | PARK'S FACILITIES TAXED TO UTMOST; Surrounding Roof-Tops and Balconies Hold the Fans Unable to Get Tickets CHICAGO REAPS HARVEST Estimated Visitors to Series Will Spend $1,000,000-Overcoats Are Needed Club Executives Attend An Empty Distinction Use All Available Equipment | True | From a Staff Correspondent | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/little-world-series.html | LITTLE WORLD SERIES | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/aiken-and-murphy-raise-state-issue-on-flood-control-new-england.html | AIKEN AND MURPHY RAISE STATE ISSUE ON FLOOD CONTROL; New England Governors Would Accept Federal Plan Only on Conditions POWER PROJECT OPPOSED New Hampshire Executive Will Resist to 'Bitter End' Any Encroachment on State RAISE STATE RIGHTS IN FLOOD CONTROL Governor Murphy Is Positive Long Delay Is Possible | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/hoge-mcartney-taught-english-for-13-years-at-james-madison-high.html | HOGE M'CARTNEY; Taught English for 13 Years at James Madison High School | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/lehman-is-endorsed-by-rail-brotherhood-four-running-mates-on-state.html | LEHMAN IS ENDORSED BY RAIL BROTHERHOOD; Four Running Mates on State Ticket Also Are Favored | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/fha-busy-in-september-accepted-68343800-mortgages-in-month-for.html | FHA BUSY IN SEPTEMBER; Accepted $68,343,800 Mortgages in Month for Insurance | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/benes-a-founder-of-czech-republic-a-disciple-of-masaryk-he-was.html | BENES A FOUNDER OF CZECH REPUBLIC; A Disciple of Masaryk, He Was Foreign Minister of the State for 17 Years CALLED 'MIRACLE MAN' He Negotiated Pact of Mutual Assistance With RussiaHeld Politics a Science Met Masaryk as Teacher Negotiated Russian Pact | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/to-head-chilean-delegation.html | To Head Chilean Delegation | True | Special Cable to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/mrs-mnaughton-scores-takes-gross-prize-with-an-80-in-l-i-links.html | MRS. M'NAUGHTON SCORES; Takes Gross Prize With an 80 in L. I. Links Tourney | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/cahill-gets-new-fha-job-takes-post-as-deputy-in-charge-of-mutual.html | CAHILL GETS NEW FHA JOB; Takes Post as Deputy in Charge of Mutual Mortgage Insurance | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/horse-gives-false-alarm-bored-milk-wagon-steed-nodshead-strikes.html | HORSE GIVES FALSE ALARM; Bored Milk Wagon Steed Nods--Head Strikes Fire Boxx | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/taxes-in-year-set-5658765314-high-total-received-in-1920-when-war.html | TAXES IN YEAR SET $5,658,765,314 HIGH; Total Received in 1920, When War Levies Were in Effect, Exceeded, Data Show THIS STATE'S SHARE LARGE Had 10% of People, but Paid 22% of All the Internal Revenue in 1937-38 COLLECTIONS OF INTERNAL REVENUE | True | Special to THE NEW YORK TIMES. | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/buyer-will-improve-house.html | Buyer Will Improve House | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/tuesdays-oddlot-trading.html | Tuesday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/realty-financing.html | REALTY FINANCING | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/to-buy-utility-property-communities-in-west-tennessee-in-deal-with.html | TO BUY UTILITY PROPERTY; Communities in West Tennessee in Deal With Company | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/miss-wild-stops-miss-irwin-2-up-mrs-hockenjos-also-advances-in.html | MISS WILD STOPS MISS IRWIN, 2 UP; Mrs. Hockenjos Also Advances in Jersey Title Golf, Aided by an Ace THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/britain-discloses-warning-to-benes-instructions-to-minister-on-sept.html | BRITAIN DISCLOSES WARNING TO BENES; Instructions to Minister on Sept. 20 Were Not Ultimatum to Submit to Germany CZECHS' PERIL STRESSED Telegram Said Prague Would Get No Support if It Insisted on Arbitration | True | Wireless to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/music-scholarship-winners-celebrate-by-practicing.html | MUSIC SCHOLARSHIP WINNERS CELEBRATE BY PRACTICING | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/jersey-line-loses-more-central-railroad-short-328000-for.html | JERSEY LINE LOSES MORE; Central Railroad Short $328,000 for September-Wages Cited | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/advance-resumed-in-cotton-market-prices-up-8-to-11-points-to-new.html | ADVANCE RESUMED IN COTTON MARKET.; Prices Up 8 to 11 Points to New High Levels for the Current Movement DECEMBER 8.25c A POUND Rally Aided by Tightness in South and Statements by the Administration | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/labor-must-take-cut-says-clement-survival-of-railroads-depends-on.html | LABOR MUST TAKE CUT, SAYS CLEMENT; Survival of Railroads Depends on Wage Reductions During Depressions, He Testifies BUS, TRUCK RIVALRY CITED P. R. R. Head Tells Roosevelt Board His Salary Is $50,000 Below Office's Old Scale Says Officials Took Big Pay Cut Calls for Responsibility Rail and Bus Costs Compared Highway Costs Made an Issue | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/outside-strength-carries-wheat-up-early-decline-wiped-out-by-a.html | OUTSIDE STRENGTH CARRIES WHEAT UP; Early Decline Wiped Out by a Rally Which Leaves List 1 1/8 to 1 1/4c Higher EXPORT DEMAND LIMITED Heavy Hedge Selling in Corn Absorbed and Market Scores First Upturn in Week | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/robert-c-adams-new-york-banker-head-of-bancamericablair-corporation.html | ROBERT C. ADAMS, NEW YORK BANKER; Head of Bancamerica-Blair Corporation Dies in Home in Newtown, Conn. SERVED EQUITABLE TRUST Director and Officer of Fifty Business Organizations When He Was 21 | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/city-college-honors-171-letters-and-numerals-awarded-for-four.html | CITY COLLEGE HONORS 171; Letters and Numerals Awarded for Four Spring Sports | True | | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/holds-we-must-buy-more-article-declares-this-is-way-to-get.html | HOLDS WE MUST BUY MORE; Article Declares This Is Way to Get Latin-American Trade | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/george-w-gale-3d-grandson-of-founder-of-knox-college-and-galesburg.html | GEORGE W. GALE 3D; Grandson of Founder of Knox College and Galesburg, Ill. | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/retired-railroaders-get-96298011-in-benefits.html | Retired Railroaders Get $96,298,011 in Benefits | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/curbs-plan-is-endorsed-partners-association-says-that-it-fulfills.html | CURB'S PLAN IS ENDORSED; Partners Association Says That It Fulfills All Requisites | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/mexican-officials-seized-theft-of-100000-pesos-from-land-bank-is.html | MEXICAN OFFICIALS SEIZED; Theft of 100,000 Pesos From Land Bank Is Charged | True | Wireless to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/marjorie-knight-wed-to-elliott-b-macrae-author-of-childrens-books.html | MARJORIE KNIGHT WED TO ELLIOTT B. MACRAE; Author of Children's Books Is Married to Publisher | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/worst-promotion-is-laid-to-papers-but-they-have-best-medium-i-a.html | WORST PROMOTION IS LAID TO PAPERS; But They Have Best Medium, I. A. Hirschmann Tells New York Group SHOULD WORK WITH RADIO Help Producers to 'Cash In' on Consumer Interest, He Recommends Says Radio Builds Business Urges Business Page Promotion | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/horses-to-rout-politics-at-garden-in-campaign.html | Horses to Rout Politics At Garden in Campaign | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/play-the-orchid-set-for-december-dramatization-of-nathan-story.html | PLAY, THE 'ORCHID,' SET FOR DECEMBER; Dramatization of Nathan Story Completed--To Have Music by Vernon Duke CONNELLY - BLAU PROJECT ' Everywhere I Roam,' by Arnold Sundgaard, Second Item on Producers' Schedule To Consider Screen Rights Plan Ethel Merman Signs | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/barnsdall-refinery-to-close.html | Barnsdall Refinery to Close | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/changes-are-made-by-standard-gas-victor-emanuel-new-chairman-of.html | CHANGES ARE MADE BY STANDARD GAS; Victor Emanuel New Chairman of Board--Lynch Quits as Head of Service Unit | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/wayne-norman.html | WAYNE NORMAN | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/new-stock-offering-television-radio-corporation.html | NEW STOCK OFFERING; Television Radio Corporation | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/mrs-edwin-m-scott-dies-at-93.html | Mrs. Edwin M. Scott Dies at 93 | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/a-f-l-asks-truce-in-wilkesbarre-mechanical-unions-on-closed.html | A. F. L. ASKS TRUCE IN WILKES-BARRE; Mechanical Unions on Closed Newspapers Join Mediation of Strike of C. I. O. Union OUTLOOK CALLED GLOOMY Publisher Reports No Break on Either Side--Business and Banks Handicapped | True | Special to THE NEW YORK TIMES. | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/john-n-malnati-maitre-dhotel-head-of-the-biltmores-staff-since-its.html | JOHN N. MALNATI, MAITRE D'HOTEL; Head of the Biltmore's Staff Since Its Opening in 1913 Is Dead at 69 HAD CATERED TO ROYALTY Also Served Four Presidents and at Several Well-Known European Hostelries Son of Restaurant Owner | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/asks-red-inquiry-at-n-y-u-hunter-mrs-f-k-pidgeon-at-d-a-r-parley.html | ASKS 'RED' INQUIRY AT N. Y. U., HUNTER; Mrs. F. K. Pidgeon, at D. A. R. Parley, Says Both Institutions Are 'Very Radical' ICURB ON REFUGEES URGED Mrs. E. B. Huling Hits 'Alien Menace,' Assails 'Atheistic, Communistic Professors' Relief "Shatters Morale" National Shrine Proposed | True | From a Staff Correspondent | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/junior-league-party-luncheon-and-fashion-show-will-be-given-monday.html | JUNIOR LEAGUE PARTY; Luncheon and Fashion Show Will Be Given Monday | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/british-golfers-advance-mrs-walker-misses-anderson-and-tiernan-win.html | BRITISH GOLFERS ADVANCE; Mrs. Walker, Misses Anderson and Tiernan Win in Canada | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/army-idea-urged-in-personnel-work-continuous-training-advised-by.html | ARMY IDEA URGED IN PERSONNEL WORK; Continuous Training Advised by Major Urwick, at Office Management Session BETTER MORALE NEEDED Roberts Says Company Policy Is Only as Good as Employe Thinks It Is Cites Meager Training Urges Study of Employe Attitude | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/jersey-city-curb-weighed-by-court-thomass-counsel-attacks-as.html | JERSEY CITY CURB WEIGHED BY COURT; Thomas's Counsel Attacks as Invalid Ordinance Under Which Speech Was Banned | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/talk-by-mrs-longworth.html | Talk by Mrs. Longworth | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/yale-names-fellows-in-street-traffic-21-engineers-will-give-nine.html | YALE NAMES FELLOWS IN STREET TRAFFIC; 21 Engineers Will Give Nine Months to Research | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/society-attends-novel-dinner-dance-here-in-behalf-of-musicians.html | Society Attends Novel Dinner Dance Here In Behalf of Musicians Emergency Fund | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT WHITE SULPHUR SPRINGS HOT SPRINGS | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/savings-deposits-increase.html | Savings Deposits Increase | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/taylor-ave-building-bought-in-the-bronx-5story-apartment-house-deal.html | TAYLOR AVE. BUILDING BOUGHT IN THE BRONX; 5-Story Apartment House Deal Features Borough Trading | True | | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/appeals-for-unity-inlutheran-bodies-dr-knubel-in-his-convention.html | APPEALS FOR UNITY INLUTHERAN BODIES; Dr. Knubel in His Convention Sermon to the United Church Says the Times Require It PLEA FOR NEEDY GROUPS Missions Executive Assails Too Much Preaching From Pulpits to 'Happy Middle Classes' Unanimous Will to Unity" Deplores Loss of Youth | True | From a Staff Correspondent | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/capacity-crowd-of-43642-sees-yankees-check-cubs-in-world-series.html | Capacity Crowd of 43,642 Sees Yankees Check Cubs in World Series Opener; STORY OF CONTEST TOLD PLAY BY PLAY Yankees Strike First for Two Runs in Second Inning and Never Are Overtaken PITCHERS DOMINATE GAME Both Lee of Cubs and Ruffing Prove Effective in Opening Fray at Wrigley Field FIRST INNING SECOND INNING THIRD INNING FOURTH INNING FIFTH INNING SIXTH INNING 43,642 Paid $210,025 At First Series Game SEVENTH INNING EIGHTH INNING NINTH INNING Box Score of the First Game A PAIR OF PLAYS AT THE PLATE AND TWO OF THE STARS IN OPENING GAME AT CHICAGO | True | From a Staff Correspondent | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/excerpts-from-speeches-in-commons-on-munich-accord-winston.html | Excerpts From Speeches in Commons on Munich Accord; Winston Churchill Independent Conservative Past Opportunities Cited Hitch in Program Possible System of Alliances Dead German Army Growing Friendship Is Doubted Island Independence Urged Sir John Simon Chancellor of the Exchequer Four New Features Cited | True | Wireless to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/hitler-opens-drive-for-winter-relief-tells-nazis-he-saw-tears-of.html | HITLER OPENS DRIVE FOR WINTER RELIEF; Tells Nazis He Saw 'Tears of Joy' and 'Appalling' Poverty on His Sudetenland Tour SEES A JOYFUL YULETIDE ' Festival of Peace' ExpectedGoebbels, Says Needy Got 417,169,177 Marks in Year Asks Greater Generosity Lesson to Foreigners Urged | True | Wireless to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/8-properties-are-sold-bank-conveys-flats-in-bronx-and-in-manhattan.html | 8 PROPERTIES ARE SOLD; Bank Conveys Flats in Bronx and in Manhattan | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/engineering-awards-holding-above-1937-due-to-sharp-increase-in.html | Engineering Awards Holding Above 1937 Due to Sharp Increase in Public Works | True | By Lee E. Cooper | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/topics-in-wall-street-revaluing-frances-gold-only-resting-on.html | TOPICS IN WALL STREET; Revaluing France's Gold Only Resting On Schedule As Specified Crude Oil Prices | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/son-born-to-mrs-paul-h-crane.html | Son Born to Mrs. Paul H. Crane | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/economy-move-in-port-chester.html | Economy Move in Port Chester | True | Special to THE NEW YORK TIMES. | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/i-r-t-faces-order-to-increase-safety-will-be-told-this-week.html | I. R. T. FACES ORDER TO INCREASE SAFETY; Will Be Told This Week to Install Signals on Local Tracks | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/rules-on-labeling-ready-in-a-month-food-and-drug-law-to-require.html | RULES ON LABELING READY IN A MONTH; Food and Drug Law to Require Changes in Wording | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/sexton-summoned-in-suit.html | Sexton Summoned in Suit | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/two-trusts-unite-for-underwriting-tricontinental-and-selected.html | TWO TRUSTS UNITE FOR UNDERWRITING; Tri-Continental and Selected Industries Form Investment Banking Company Limitation of Activities Officers of Corporation | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/new-call-for-help-for-nickel-plate-brooke-pleads-with-holders-of.html | NEW CALL FOR HELP FOR NICKEL PLATE; Brooke Pleads With Holders of $2,500,000 of 6% Notes to Deposit Them 83.5% OF ISSUE EXTENDED Treasurer Notifies Exchange Past Due Interest on Bonds Will Be Paid | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/arthur-king-wood-treasurer-and-director-of-the-welsbach.html | ARTHUR KING WOOD; Treasurer and Director of the Welsbach Illuminating Firm | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/columbia-and-army-sharpen-defensive-weapons-for-saturdays-game.html | Columbia and Army Sharpen Defensive Weapons for Saturday's Game; BATTLES RUNS WILD IN LION SCRIMMAGE Columbia Varsity Gets Stiff Test as Assistant Coach Leads 'Army' Attack CADETS END HEAVY WORK West Pointers Stop Rival's Ground and Passing Plays Employed by Jayvees Whistle Prevents Scoring Cadet Line-up Intact | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/anne-murrays-plans-she-will-become-the-bride-of-edward-scofield-on.html | ANNE MURRAY'S PLANS; She Will Become the Bride of Edward Scofield on Saturday | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/churchs-work-in-japan-curbed.html | Church's Work in Japan Curbed | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/utility-stock-deal-authorized.html | Utility Stock Deal Authorized | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/fabric-firm-moves-after-35-years-h-glass-co-rents-30000-square-feet.html | FABRIC FIRM MOVES AFTER 35 YEARS; H. Glass & Co. Rents 30,000 Square Feet in Building at 86 Worth Street BROOKLYN FLOOR LEASED Thames Trading Company Takes Large Space at Bogart and Harrison Streets | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/miss-mary-oleary-fiancee-of-surgeon-she-will-be-married-in-winter.html | MISS MARY O'LEARY FIANCEE OF SURGEON; She Will Be Married in Winter to Dr. William Whalen | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/barber-hero-gets-3-french-medals-belated-honor-accorded-member-of.html | BARBER HERO GETS 3 FRENCH MEDALS; Belated Honor Accorded Member of 'Lost Battalion' | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/john-p-sheehan.html | JOHN P. SHEEHAN | True | | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/rutgers-reviews-kicking-players-also-work-on-defense-against-n-y-u.html | RUTGERS REVIEWS KICKING; Players Also Work on Defense Against N. Y. U. Formations | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/in-philippines-command-general-w-s-grant-named-to-succeed-general-p.html | IN PHILIPPINES COMMAND; General W. S. Grant Named to Succeed General Percy P. Bishop | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/american-ship-aids-yacht.html | American Ship Aids Yacht | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/dies-at-106-in-new-britain.html | Dies at 106 in New Britain | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/serves-on-2-railroad-boards.html | Serves on 2 Railroad Boards | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/sugar-crop-rules-set-aaagives-basis-for-determining-acreage-shares.html | SUGAR CROP RULES SET; AAAGives Basis for Determining Acreage Shares for Farms | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/outdoor-art-show-hangs-on-brooklyn-fence-flowers-ships-dogs-and.html | Outdoor Art Show Hangs on Brooklyn Fence; Flowers, Ships, Dogs and Landscapes Mingle | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/walter-g-stamm.html | WALTER G. STAMM | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/caroline-b-collins-engaged-to-marry-dongan-hills-girl-will-be-bride.html | CAROLINE B. COLLINS ENGAGED TO MARRY; Dongan Hills Girl Will Be Bride of Richard H. Wadhams | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/reelected-by-missions-group.html | Re-elected by Missions Group | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/mrs-albert-b-meredith.html | MRS. ALBERT B. MEREDITH | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/french-left-front-seen-as-shattered-bloc-that-controlled-policy-for.html | FRENCH LEFT FRONT SEEN AS SHATTERED; Bloc That Controlled Policy for 2 Years Broken-Daladier Wins Senate's Support Ministers Reiterate Pledges FRENCH LEFT FRONT SEEN AS SHATTERED | True | By P. J. Philipwireless To the New York Times. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/valencia-and-ann-retain-titles-for-sailing-triumphs-on-sound.html | Valencia and Ann, Retain Titles For Sailing Triumphs on Sound; Shethar's Yacht Again Leads 32-Foot Class While Page's Repeats Among Atlantics --Jubilee Shows Way to Star Fleet 1938 Y. R. A. Champions | True | By John Rendel | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/screen-news-here-and-in-hollywood-claire-trevor-to-have-leading.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Claire Trevor to Have Leading Feminine Role in Walter Wanger's 'Stagecoach' KING OF ALCATRAZ' OPENS Picture Starring Gail Patrick and Lloyd Nolan Starts a Run at Criterion Today Cartoonists Return to Metro Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/denmark-backs-league-premier-regrets-its-weakness-but-cites-common.html | DENMARK BACKS LEAGUE; Premier Regrets Its Weakness, but Cites Common Interests | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/police-department.html | Police Department | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/asks-hearing-on-new-haven.html | Asks Hearing on New Haven | True | Special to THE NEW YORK TIMES. | C1B 392200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/wallpaper-demand-up-two-united-plants-go-on-double-shift-tonight.html | WALLPAPER DEMAND UP; Two United Plants Go on Double Shift Tonight | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/charged-crane-kills-worker.html | Charged Crane Kills Worker | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/farley-confident-of-swing-to-party-sees-business-gain-bringing.html | FARLEY CONFIDENT OF SWING TO PARTY; Sees Business Gain Bringing Voters' 'Loyal Support' to Democrats in Election HE BACKS 'ALL NOMINEES' Primary Rifts Past, Committee Will Not Favor 'Liberal Republicans,' He Says | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/pays-plainfield-82244-great-western-sugar-company-settles-a-tax.html | PAYS PLAINFIELD $82,244; Great Western Sugar Company Settles a Tax Action | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/huddersfield-rugby-victor.html | Huddersfield Rugby Victor | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/says-bund-seeks-to-unite-fascists-dies-aide-testifies-german-group.html | SAYS BUND SEEKS TO UNITE FASCISTS; Dies Aide Testifies German Group Plans One Movement With Italians and Others REPORTS KLAN HELP ASKED Witness Also Asserts 'Storm Troopers' Have Rifle Ranges in Some American Cities Reports Klan Membership Rise Quotes "Fuehrer" on Rifle Plan | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/phones-gain-6999-here-chesapeake-and-potomac-rise-tops-september.html | PHONES GAIN 6,999 HERE; Chesapeake and Potomac Rise Tops September Last Year | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/homes-sold-in-white-plains.html | Homes Sold in White Plains | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/303696-is-earned-by-woodward-iron-ninemonth-income-equal-to-112-a.html | $303,696 IS EARNED BY WOODWARD IRON; Nine-Month Income, Equal to $1.12 a Share, Compares to $954,627 a Year Ago A. P. W. PROPERTIES GAIN Results of Operations Given by Other Corporations, With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/mccormick-heads-prison-group.html | McCormick Heads Prison Group | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/america-and-world-trade.html | AMERICA AND WORLD TRADE | True | | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/mdaniel-gets-navy-post-may-start-against-virginia-in-place-of.html | M'DANIEL GETS NAVY POST; May Start Against Virginia in Place of Injured Cooke | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 392200 |
| 1938-10-06 | 1938-10-06 | https://www.nytimes.com/1938/10/06/archives/insulator-stock-plan-approved.html | Insulator Stock Plan Approved | True | | C1B 392200 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/events-today.html | EVENTS TODAY | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/pittsburgh-business-off-lull-in-retail-sales-and-rise-in-production.html | PITTSBURGH BUSINESS OFF; Lull in Retail Sales and Rise in Production Are Reported | True | Special to THE NEW YORK TIMES. | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/shipping-and-mails-all-hours-given-ineastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN INEASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships. That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/screen-news-here-and-in-hollywood-james-stewart-and-robert-taylor.html | SCREEN NEWS HERE AND IN HOLLYWOOD; James Stewart and Robert Taylor Will Be Teamed in 'lands Across Border' OPENING AT STRAND TODAY ' Secrets of an Actress,' Wit Kay Francis, George Brent and Ian Hunter, to Be Seen Of Local Origin | | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/batting-order-lineup-for-3d-game-tomorrow.html | Batting Order, Line-Up For 3d Game Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/new-gifts-aid-hurricane-fund.html | New Gifts Aid Hurricane Fund | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/new-fall-fashions-for-homes-of-the-aged-ancient-raiment-of-inmates.html | New Fall Fashions for Homes of the Aged; Ancient Raiment of Inmates Discarded | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/drive-in-stretch-wins-for-clodion-at-jamaica-clodion-101-shot.html | Drive in Stretch Wins for Clodion at Jamaica; CLODION, 10-1 SHOT, SCORES BY LENGTH Heavily Played Choice, Clean Out, Is Last in a Field of Five Over Sloppy Track AMERICAN DAISY IS FIRST Wins Sprint and Pays 10 to 1-- Miss Brief Is Second and Nellie Bly Third Sunport Takes Place A Rousing Finish | True | By Bryan Field | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/old-capitaland-new.html | OLD CAPITAL-AND NEW | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/in-the-nation-a-regular-preelection-phenomenon-appears-but-who-got.html | In The Nation; A Regular Pre-Election Phenomenon Appears But Who Got the Prize? Empty Scabbards in Washington | True | By Arthur Krock | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/soviet-denies-part-in-munich-decisions-embassy-here-says-russia-was.html | SOVIET DENIES PART IN MUNICH DECISIONS; Embassy Here Says Russia Was Not Consulted by Powers | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/labor-body-seeks-guild-strike-end-a-f-l-c-i-0-and-printing-trades.html | LABOR BODY SEEKS GUILD STRIKE END; A. F. L., C. I. 0. and Printing Trades Unions Form Group to Intervene at Wilkes-Barre WOULD RESUME PARLEYS With Peace Basis Laid Papers Would Be Issued Pending a Final Settlement Pressure of Labor Leaders Talk on Duration of the Tie-up Background of the Dispute | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/train-service-to-resume.html | Train Service to Resume | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/sir-henry-gray-canadian-surgeon-and-physician-noted-for-war-record.html | SIR HENRY GRAY; Canadian Surgeon and Physician Noted for War Record | True | | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/bond-offerings-by-municipalities-first-boston-corporation-gets.html | BOND OFFERINGS BY MUNICIPALITIES; First Boston Corporation Gets $315,000 Issue of.Rome, N. Y., Sought by 19 Groups FINANCING BY ROCHESTER City Will Sell $2,000,000 of Tax-Revenue SecuritiesOther Borrowings Rochester, N. Y. New York School District Jennings, Iowa Kenosha, Wis. Sheridan, Wyo. Bedford County, Tenn. Orange, N. J. Mason City, Iowa Ontario County, N. Y. Cortland, N. Y. Auburn, N. Y. | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/ruth-stewart-married-wed-in-kansas-city-church-to-william-sorey.html | RUTH STEWART MARRIED; Wed in Kansas City Church to William Sorey Hazelton | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/veteran-teller-retires-chemical-bank-employe-honored-as-he-quits.html | VETERAN TELLER RETIRES; Chemical Bank Employe Honored as He Quits After 58 Years | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/mrs-john-c-ferguson.html | MRS. JOHN C. FERGUSON | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/norma-shearer-is-sued-she-and-others-get-too-much-ofi-loew-yield.html | NORMA SHEARER IS SUED; She and Others Get Too Much ofI Loew Yield, Action Charges | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/great-day-is-seen-for-distribution-however-the-existing-abuses-must.html | GREAT DAY' IS SEEN FOR DISTRIBUTION; However, the Existing Abuses Must Be Ended, Saul Cohn Tells Notion Group CALLS FOR A 'CHAMPION' Asserts Internal Commerce Ministry Is Needed to Aid With Selling Problems | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/new-directors-selected-for-united-cigarwhelan.html | New Directors Selected For United Cigar-Whelan | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/shieldss-team-gains-he-and-miss-cootes-triumph-in-hot-springs-va.html | SHIELDS'S TEAM GAINS; He and Miss Cootes Triumph in Hot Springs, Va., Tennis | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/renteria-and-echeverria-win.html | Renteria and Echeverria Win | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/scores-in-the-tournament.html | Scores in the Tournament | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/columbia-names-r-f-bennett.html | Columbia Names R. F. Bennett | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/syracuse-works-hard-finishes-heavy-drills-for-game-with-maryland.html | SYRACUSE WORKS HARD; Finishes Heavy Drills for Game With Maryland Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/ban-on-concern-lifted-injunction-against-reinhardt-co-vacated-by-co.html | BAN ON CONCERN LIFTED; Injunction Against Reinhardt & Co. Vacated by Court | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/days-without-pay-weighed-in-france-national-contribution-would-be.html | DAYS WITHOUT PAY WEIGHED IN FRANCE; National 'Contribution' Would Be Made in Work or in Cash by Those of Means PEACE LOAN' IS PROPOSED Bonnet Hopes Soviet Will Join Any General Settlement and Guarantee of Czechs Steps Only Palliatives Bonnet in Bid to Soviet Demobilization Speeded | True | By P. J. Philipwireless To the New York Times. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/germans-court-turkey-funk-believed-offering-major-economic.html | GERMANS COURT TURKEY; Funk Believed Offering Major Economic Assistance | True | Special Cable to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/reception-at-princeton-president-and-mrs-dodds-to-be-hosts-to.html | RECEPTION AT PRINCETON; President and Mrs, Dodds to Be Hosts to Freshmen Today | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/cooke-ready-for-action-navys-passing-ace-will-play-against-virginia.html | COOKE READY FOR ACTION; Navy's Passing Ace Will Play Against Virginia if Needed | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/mae-west-sued-on-taxes-state-files-warrant-for-4019against-the.html | MAE WEST SUED ON TAXES; State Files Warrant for $4,019 Against the Actress | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/news-of-wood-field-and-stream-shot-moose-in-quebec-maine-hunters.html | News of Wood, Field and Stream; Shot Moose in Quebec Maine Hunters Optimistic | True | By Raymond R. Camp | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/danbury-races-postponed.html | Danbury Races Postponed | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/rail-group-for-poletti-officials-say-omission-from-list-was.html | RAIL GROUP FOR POLETTI; Officials Say Omission From List Was Accidental | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/stack-yale-center-out-of-penn-battle-platt-ill-is-expected-to.html | STACK, YALE CENTER, OUT OF PENN BATTLE; Platt, Ill, Is Expected to Play-Rivals Review Attack | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/homers-by-crosetti-di-maggio-beat-cubs-for-yanks-in-second-game.html | Homers by Crosetti, Di Maggio Beat Cubs for Yanks in Second Game; STORY OF CONTEST TOLD PLAY BY PLAY Cubs Get Off to a Promising Start but Yield Lead in Face of Yankee Homers MURPHY SUCCEEDS GOMEZ Pinch-Hitter Used for Latter--French Finishes Game for Dizzy Dean FIRST INNING SECOND INNING THIRD INNING FOURTH INNING FIFTH INNING SIXTH INNING SEVENTH INNING EIGHTH INNING NINTH INNING | True | From a Staff Correspondent | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/sec-hearing-on-utility-deal.html | SEC Hearing on Utility Deal | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/reserve-ratio-down-at-bank-of-england-lowest-in-13-yearscirculation.html | RESERVE RATIO DOWN AT BANK OF ENGLAND; Lowest in 13 Years--Circulation Up [Pound]4,863,000 | True | | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/miss-griffith-left-hospital-150000-presbyterian-institution-also.html | MISS GRIFFITH LEFT HOSPITAL $150,000; Presbyterian Institution Also Gets Residuary Estate in Philanthropist's Will 9 OTHER GROUPS ARE AIDED $70,000 Is Given to Broadway Tabernacle--Many Trusts Provided for Friends | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/frederick-schraub-exdairy-official-lewis-county-attorney-named.html | FREDERICK SCHRAUB, EX-DAIRY OFFICIAL; Lewis County Attorney Named State Commissioner in 1893 | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/residence-deals-reported-in-city-app-private-dwelling-at-132-east.html | RESIDENCE DEALS REPORTED IN CITY App; Private Dwelling at 132 East 73d St. Is Leased for Long Term by Writer 131 EAST 94TH ST. LISTED Mrs. Morgan Belmont to Occupy House-Suites at 542 West 179th St. in New Hands | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/troth-made-known-of-miss-thomasson-engagement-to-h-b-thorne-jr-of.html | TROTH MADE KNOWN OF MISS THOMASSON; Engagement to H. B. Thorne Jr. of New York Announced by Her Mother in Sweden FIANCEE STUDIED ABROAD Prospective Bridegroom, an Attorney Here, Graduated From Trinity College Scott-Neary Meigs--Morford Allen-James | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/hines-carried-to-last-green-before-beating-veteran-mayo-in-pga.html | Hines Carried to Last Green Before Beating Veteran Mayo in P.G.A. Tourney.; SCHEIBER DEFEATS JOE TURNESA, 1 UP Goes Ahead for First Time at the 16th in Metropolitan Pro Title Golf Play MIKE TURNESA TOPS HICKS Brosch, Cassella, Henry Ciuci, Rogan, Mallory, in Addition to Hines, Each Win Twice Long Putts Preserve Lead Brosch Defeats Tiso Klein, Ex-Champion, Bows THE SUMMARIES | True | By William D. Richardsonspecial To the New York Times. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/yankees-beat-cubs-with-homers-6-to-3-lead-20-in-series-hits-by.html | YANKEES BEAT CUBS WITH HOMERS, 6 TO 3; LEAD, 2-0, IN SERIES; Hits by Crosetti, DiMaggio in 8th and 9th, Each With Man On, Rout Dizzy Dean PITCHING MARK BY GOMEZ He Fails to Finish, but Gains 6th Straight World Series Triumph-42,108 Attend Goes Out in Eighth Crowd Cheers for Dean Pressure Proves Too Much YANKS CHECK CUBS; LEAD, 2-0, IN SERIES Skips Around to Third Flashes Relief Signals Trickles Toward Left Field Hack Fails to Deliver AS THE YANKEES SCORED THEIR SECOND VICTORY IN A ROW OVER THE CUBS AT WRIGLEY FIELD | True | By John Drebingerspecial To the New York Times. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/miss-geraldine-hunt-married.html | Miss Geraldine Hunt Married | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/pound-and-franc-give-up-buoyancy-both-currencies-soften-after.html | POUND AND FRANC GIVE UP BUOYANCY; Both Currencies Soften After Recent Rise as Europe Worries Again | True | | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/british-organize-a-news-ministry-fully-equipped-information.html | BRITISH ORGANIZE A NEWS MINISTRY; Fully Equipped Information Department Was Ready for Outbreak of War DIRECTOR GENERAL NAMED Meetings Held With Publishers--Organization to Be Kept in 'Non-Active' Form | True | Wireless to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/pickaback-seaplane-on-flight-to-africa-mercury-leaves-scotland-in.html | PICKABACK SEAPLANE ON FLIGHT TO AFRICA; Mercury Leaves Scotland in an Effort to Break Record | True | Wireless to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/bank-of-canada-reports-reserve-ratio-declines-in-week-to-5109-from.html | BANK OF CANADA REPORTS; Reserve Ratio Declines in Week to 51.09 From 52.77 | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/roosevelt-talks-with-earle-group-pennsylvania-nominees-at-hyde-park.html | ROOSEVELT TALKS WITH EARLE GROUP; Pennsylvania Nominees at Hyde Park Predict They Will Win by 200,000 BRING OWN PHOTOGRAPHER Forewarned That President Would Not Speak in Their State, Lawrence Says | True | By Felix Belair Jr.special To the New York Times. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/money-in-circulation-comparative-totals.html | Money in Circulation; COMPARATIVE TOTALS | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/rain-stops-newark-football.html | Rain Stops Newark Football | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/design-contest-closing-sculpture-to-be-chosen-today-for-associated.html | DESIGN CONTEST CLOSING; Sculpture to Be Chosen Today for Associated Press Building Saturday Openings | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/brumbaugh-dodgers-threat.html | Brumbaugh Dodgers' Threat | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/lawyer-is-stricken-dies-in-his-office-police-work-on-him-for.html | LAWYER IS STRICKEN, DIES IN HIS OFFICE; Police Work on Him for Hour--Autopsy Planned Today | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/freed-in-electioneering-case.html | Freed in Electioneering Case | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/set-up-foodtesting-kitchen.html | Set Up Food-Testing Kitchen | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/harvard-dental-award-made.html | Harvard Dental Award Made | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/scientific-movies-are-shown-at-paris-congress-opens-with-many.html | SCIENTIFIC MOVIES ARE SHOWN AT PARIS; Congress Opens With Many Nations Being Represented | True | Wireless to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/3-elevated-lines-must-add-signals-commission-orders-safety-devices.html | 3 ELEVATED LINES MUST ADD SIGNALS; Commission Orders Safety Devices Installed on 2d, 3d and 9th Ave. Routes COST IS PUT AT $4,360,000 Public Welfare More Important Than Financial Troubles, Companies Are Told | True | | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/superseding-of-geoghan-is-considered-by-lehman-he-says-he-will.html | Superseding of Geoghan Is Considered by Lehman; He Says He Will Weigh Request by Herlands Made at Parleys With Officials--Judge Balks Plea to Governor by Jury GOVERNOR DEFERS ACTION ON GEOGHAN Poletti Sees Governor Superseded Twice Before Parleys Start on Time Fail to Go Before Grand Jury Jurors Called Into Court Glad Governor Acted Told to "Stick to Knitting" OFFICIALS AFTER CONFERENCES WITH GOVERNOR | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/boylan-tribute-planned-congress-delegation-to-attend.html | BOYLAN TRIBUTE PLANNED; Congress Delegation to Attend Representative's Funeral | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/bank-statement-lafayette-national-bank.html | BANK STATEMENT; Lafayette National Bank | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/antiairraid-drill-is-held-in-london-half-million-children-taken-to.html | ANTI-AIRRAID DRILL IS HELD IN LONDON; Half Million Children Taken to Country as Firetrucks Dash About Streets HOSPITALS DRAW BLINDS Deficiencies in Fire-Fighting Preparations and in Personnel Are Revealed More Equipment Needed Plans for Schoolchildren | True | Wireless to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/bushnell-outlines-policy-on-officials-tells-touchdown-club-cut-in.html | BUSHNELL OUTLINES POLICY ON OFFICIALS; Tells Touchdown Club Cut in Arbiters' Roster Each Year Will Be Based on Grades | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/five-die-in-michigan-auto-fire.html | Five Die in Michigan Auto Fire | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/budge-conquers-pedlar-victor-62-61-in-second-round-of-tennis-at.html | BUDGE CONQUERS PEDLAR; Victor, 6-2, 6-1, in Second Round of Tennis at Berkeley | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/brown-invites-benes-offers-visiting-professorship-to-former.html | BROWN INVITES BENES; Offers Visiting Professorship to Former Czechoslovak President | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/maine-man-ends-life-here.html | Maine Man Ends Life Here | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY THE BERKSHIRE HILLS HOT SPRINGS | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/woman-doctor-90-bars-worry.html | Woman Doctor, 90, Bars Worry | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/rodeo-will-open-toniht.html | Rodeo Will Open Toniht | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/fordham-looks-ahead-maroon-kept-indoors-by-rain-opens-practice-for.html | FORDHAM LOOKS AHEAD; Maroon, Kept Indoors by Rain, Opens Practice for Purdue | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/steel-production-off-38-in-year-but-september-output-rises-to.html | STEEL PRODUCTION OFF 38% IN YEAR; But September Output Rises to Highest Total for a Month Since October, 1937 4.5%GAIN IN THE PERIOD Improvement Is Recorded for Fourth Successive Time to 46 Per Cent of Capacity Ingot Output Calculated Operations for Four Years | True | | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/families-receiving-relief-rose-10-in-year-here.html | Families Receiving Relief Rose 10% in Year Here | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/notables-appear-on-tenancy-lists-bulk-of-apartment-renting-is.html | NOTABLES APPEAR ON TENANCY LISTS; Bulk of Apartment Renting Is Reported in East and West Sides of Midtown MRS. OLCOTT TAKES SUITE Hortense Ferne, Felicia Fisk and Countess Rosie Waldeck Also Among Day's Lessees | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/julian-m-wright-jurist-in-egypt-american-judge-advocate-of-the.html | JULIAN M. WRIGHT, JURIST IN EGYPT; American, Judge Advocate of the International Court in Cairo, Is Dead | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/germans-begin-to-occupy-zone-4-limits-of-advance-set-in-berlin.html | Germans Begin to Occupy Zone 4; Limits of Advance Set in Berlin; Mapping of Sudeten Areas Proceeds Smoothly in the Commission--Reich Has Made No Threat--Cessions Kept Within Pact GERMANS OCCUPY 4TH SUDETEN ZONE Plebiscites Grow Less Likely Admits Tussle on Date. British Surprised at Reports CZECHOSLOVAK DISTRICTS CEDED TO GERMANY BY PARLEY | True | By Frederick T. Birchallwireless To the New York Times. Special Cable To the New York Times. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/charles-c-michener-exsecretary-of-international-committee-of-y-m-c.html | CHARLES C. MICHENER; Ex-Secretary of International Committee of Y. M. C. A. | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/trade-group-votes-militant-support-to-trust-inquiry-state-chamber.html | TRADE GROUP VOTES 'MILITANT SUPPORT' TO TRUST INQUIRY; State Chamber Acts After Parkinson Urges Business to 'Protect Itself' GOVERNMENT IS ASSAILED Its Monopolistic Trends Seen as Greater Menace Than the 'Bigness' of Industry Monopoly' Called 'Ugly Word' TRADE GROUP VOTES TRUST-INQUIRY AID Where 'Bigness' Is Bad Influence of Government | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/held-in-lions-attack-wildwood-owner-of-beast-faces-action-by-grand.html | HELD IN LION'S ATTACK; Wildwood Owner of Beast Faces Action by Grand Jury | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/42108-paid-205437-at-second-series-game-standing-of-the-teams.html | 42,108 Paid $205,437 At Second Series Game; Standing of the Teams Second-Game Statistics Total for Two Games | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/more-hold-national-dairy-stock.html | More Hold National Dairy Stock | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/erie-committee-named.html | Erie Committee Named | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/the-screen-king-of-alcatraz-rules-the-screen-of-the-criterionthe.html | THE SCREEN; ' King of Alcatraz' Rules the Screen of the Criterion--The Palace Takes 'Time Out for Murder' At the Palace | True | By Frank S. Nugent | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/mother-joins-son-17-as-fordham-student-enters-graduate-school-as.html | MOTHER JOINS SON, 17, AS FORDHAM STUDENT; Enters Graduate School as Youth cents Enrolls as Freshman | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/air-travel-week.html | AIR TRAVEL WEEK | True | | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/youngsters-sell-places-ask-5-each-for-best-positions-in-bleacher.html | YOUNGSTERS SELL PLACES; Ask $5 Each for Best Positions in Bleacher Line | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/little-world-series-standing-of-the-clubs-game-tonight.html | LITTLE WORLD SERIES; STANDING OF THE CLUBS GAME TONIGHT | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/60-arabs-are-slain-in-palestine-drive-troops-and-planes-wage-war-on.html | 60 ARABS ARE SLAIN IN PALESTINE DRIVE; Troops and Planes Wage War on Terrorists--Iraq Submits Plan to MacDonald Terror Still General 60 ARABS ARE SLAIN IN PALESTINE DRIVE MacDonald Is Questioned | True | By Joseph M. Levywireless To the New York Times. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/curbs-nominating-committee.html | Curb's Nominating Committee | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/charm-fails-to-work.html | Charm Fails to Work | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/harvard-practices-on-overhead-attack-also-reviews-cornells.html | HARVARD PRACTICES ON OVERHEAD ATTACK; Also Reviews Cornell's Plays-Ithaca Squad Entrain's | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/church-merger-again-opposed.html | Church Merger Again Opposed | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/zine-output-off-in-year.html | Zine Output Off in Year | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/sentenced-as-narcotic-seller.html | Sentenced as Narcotic Seller | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/whitehead-has-76-to-tie-four-others-clare-berrien-noyes-and-dear.html | WHITEHEAD HAS 76 TO TIE FOUR OTHERS; Clare, Berrien, Noyes and Dear Also Share Medal in Big Field on Arcola Links GOODWIN RECORDS A 77 Barnett Annexes Invitation Tourney Net Prize With Card of 78-7-71 THE SCORES First-Round Pairings | True | Special to THE NEW YORK TIMES | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/prof-charles-hale-had-taught-english-at-rutgers-university-for-25.html | PROF. CHARLES HALE; Had Taught English at Rutgers University for 25 Years | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/u-s-asks-mexico-to-set-aside-funds-for-land-seizures-seeks-deposit.html | U, S. ASKS MEXICO TO SET ASIDE FUNDS FOR LAND SEIZURES; Seeks Deposit of Indemnity in a Mexican Account Until Issue Is Arbitrated PRESSURE ON CARDENAS Aides Understood to Urge President to Yield to New American Proposal Asked to Halt Seizures MEXICO GETS OFFER OF U. S. ON LANDS | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/pwa-grant-to-peekskill-total-for-garage-and-incinerator-includes.html | PWA GRANT TO PEEKSKILL; Total for Garage and Incinerator Includes $56,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/n-y-u-freshmen-lose-interclass-battles-sophomores-win-decision-in-3.html | N. Y. U. FRESHMEN LOSE INTER-CLASS BATTLES; Sophomores Win Decision in 3 Events on Muddy Field | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/manhattans-squad-will-depart-today-36-players-set-for-holy-cross-to.html | MANHATTAN'S SQUAD WILL DEPART TODAY; 36 Players, Set for Holy Cross, to Make Worcester Trip | True | | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/barnard-freshmen-guests-at-a-dance-shoo-fly-and-other-oldfashioned.html | BARNARD FRESHMEN GUESTS AT A DANCE; ' Shoo Fly' and Other Old-Fashioned Figures Are Presented | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/dr-j-aubrey-lippincott-dalhousies-2d-oldest-alumnus-was-gen-custers.html | DR. J. AUBREY LIPPINCOTT; Dalhousie's 2d Oldest Alumnus Was Gen. Custer's Surgeon | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/robust-trading-sends-bonds-up-but-substantial-early-gains-are-pared.html | ROBUST TRADING SENDS BONDS UP; But Substantial Early Gains Are Pared Somewhat by Profit-Taking | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/barge-captain-killed-by-train.html | Barge Captain Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/asks-bids-on-100000000-treasury-to-award-90day-bills-on-discount.html | ASKS BIDS ON $100,000,000; Treasury to Award 90-Day Bills on Discount Basis Monday | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/97600-bids-at-day-sale-final-session-of-auction-lifts-total-to.html | $97,600 BIDS AT DAY SALE; Final Session of Auction Lifts Total to $160,000 | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/a-f-l-news-union-certified-by-nlrb-majority-on-boston-american.html | A. F. L. NEWS UNION CERTIFIED BY NLRB; Majority on Boston American, Record and The Advertiser Favors A. F. L. Group OTHER EMPLOYES TO GUILD It Becomes Bargaining Agency for Various Groups of, NonStaff Workers of Plants Stipulation for the Election Lists the Unions Excepted Hearst Company Owns the Papers | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/child-to-mrs-schladermundt.html | Child to Mrs. Schladermundt | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/judge-j-h-webb.html | JUDGE J. H. WEBB | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/found-slain-in-street-man-apparently-victim-of-gang-vengeance.html | FOUND SLAIN IN STREET; Man Apparently Victim of Gang Vengeance | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/dennis-j-harrison.html | DENNIS J. HARRISON | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/british-golfers-triumph-toronto-woman-also-reaches-canadian.html | BRITISH GOLFERS TRIUMPH; Toronto Woman Also Reaches Canadian Semi-Finals | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/slovak-ministers-to-govern-district-full-autonomy-is-obtained-in.html | SLOVAK MINISTERS TO GOVERN DISTRICT; Full Autonomy Is Obtained in Framework of Constitution--Reich Moves Assailed NEW 'BETRAYAL' CHARGED Czechs Say Britain and France Refused to Support Protest on Latest Land Decisions Complete Autonomy Assured Czechs Again Aroused Terms Being Exceeded Prime Minister" Named | True | By G. E. R. Gedyewireless To the New York Times. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/bonds-gain-in-month-but-a-larger-parvalue-total-was-listed-in.html | BONDS GAIN IN MONTH; But a Larger Par-Value Total Was Listed in September | True | | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/tangle-incouncil-goes-to-high-court-arguments-heard-on-whether.html | TANGLE INCOUNCIL GOES TO HIGH COURT; Arguments Heard on Whether Cashmore or' Burke Holds Post of Vice Chairman | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/kopplemann-is-renominated.html | Kopplemann Is Renominated | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/business-world-commercial-paper-accessories-bought-at-show.html | Business World; COMMERCIAL PAPER Accessories Bought at Show Rectifier and Distiller Merge Japan Re-Enters Market Here Rayon Goods Output Rises War Risk on Peace Basis Burlap Stock Rise Halted Bottle Marking Rule Modified Gray Goods Again Active Hat Council Waits on Chicago | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/stocks-in-london-parisand-berlin-international-shares-featured-in.html | STOCKS IN LONDON, PARIS.AND BERLIN; International Shares Featured in Trading in the British and French Markets ENGLISH INDUSTRIALS RISE Irregularity on Bourse, With Rentes Lower--Quietness in German Center French Shares Irregular German Market Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/italy-puts-a-curb-on-mixed-marriage-also-base-alliances-with.html | ITALY PUTS A CURB ON MIXED MARRIAGE; Also Base Alliances With Jews--Cuts Their Property Rights--Offers Ethiopia as Haven Marriages Restricted MIXED MARRIAGE CURBED BY ITALY Italian Jews Defined Further Curbs Imposed | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/estate-sold-in-darien-transfer-of-barnes-property-among-connecticut.html | ESTATE SOLD IN DARIEN; Transfer of Barnes Property Among Connecticut Deals | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/pope-to-broadcast-on-oct-18.html | Pope to Broadcast on Oct. 18 | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/college-results-football-soccer.html | College Results; FOOTBALL SOCCER | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/rockingham-park-results-salem-n-h.html | Rockingham Park Results; SALEM, N. H. | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/french-bank-data-show-crisis-strain-weekly-report-confirms-the.html | FRENCH BANK DATA SHOW CRISIS STRAIN; Weekly Report Confirms the Financial Information Given to the Deputies LESSENING STRESS SEEN Figures Represent Most Acute Period of Crisis--Advances to State Up Sharply Bank's Weekly Statement | True | Wireless to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/james-l-mabee.html | JAMES L. M'ABEE | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/14-are-killed-by-gas-in-finnish-collision-tank-of-sulphur-dioxide.html | 14 ARE KILLED BY GAS IN FINNISH COLLISION; Tank of Sulphur Dioxide Explodes in Train Wreck | True | Wireless to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/estates-appraised.html | Estates Appraised | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/miss-sigrid-johnson-will-be-wed-oct-29-she-will-be-married-to.html | MISS SIGRID JOHNSON WILL BE WED OCT. 29; She Will Be Married to Charles F. Bonilla of Baltimore | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/munds-winslow-potter-to-be-absorbed-by-firm-of-laird-bissell-meeds.html | Munds, Winslow & Potter to Be Absorbed By Firm of Laird, Bissell & Meeds on Nov. 1 | True | | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/joseph-larkin-58-city-news-editor-held-post-with-the-new-york.html | JOSEPH LARKIN, 58, CITY NEWS EDITOR; Held Post With the New York Association Since 1927Dies After Long Illness NEWSPAPER MAN 35 YEARS Thwarted Escape of Group of Prisoners From Tombs-With City News Since 1912 | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/mrs-minotts-92-takes-golf-prize-wins-westchester-fairfield.html | MRS. MINOTT'S 92 TAKES GOLF PRIZE; Wins Westchester - Fairfield Tourney-Low Net Award Goes to Mrs. Beals THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/jamaica-racing-chart-latonia-results-hawthorne-entries-jamaica.html | JAMAICA RACING CHART; Latonia Results Hawthorne Entries Jamaica Entries Latonia Entries Laurel Entries Rockingham Park Entries Hawthorne Results Laurel Results | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/kingsmen-leave-today-brooklyn-college-to-send-squad-of-24-to-st.html | KINGSMEN LEAVE TODAY; Brooklyn College to Send Squad of 24 to St. Anselm's | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/book-notes.html | BOOK NOTES | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/conditions-for-kings-cup-altered-at-meeting-of-the-new-york-y-c.html | Conditions for King's Cup Altered At Meeting of the New York Y. C.; Waterline Lengths Reduced, Making Smaller Craft Eligible to Enter Competition for This Country's Foremost Prize Sailover for Prestige Letter Read at Meeting | True | By James Robbins | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/profit-increased-by-general-baking-731142-net-in-13-weeks-to-sept.html | PROFIT INCREASED BY GENERAL BAKING; $731,142 Net in 13 Weeks to Sept. 24 Compares With $695,960 Year Before 35c A SHARE AGAINST 32c Results of Operations, With Comparisons, Given by Other Corporations OTHER CORPORATE REPORTS | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/delay-requested-on-registry-law-agents-for-foreign-business.html | DELAY REQUESTED ON REGISTRY LAW; Agents for Foreign Business Confused on Status Under Act Aimed at Propaganda TOOK EFFECT YESTERDAY 10-Day Postponement Asked of State Department in Appeal by Merchants' Group | True | | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/mills-reassured-on-differentials-andrews-tells-cotton-men-they-need.html | MILLS REASSURED ON DIFFERENTIALS; Andrews Tells Cotton Men They Need Not Fear Rates Favoring the South DESIRE IS TO COOPERATE Sees Wage Act as Permanent and Will Proceed 'Slowly, Cautiously and Surely' Credits Group With Passage No "Panic Psychology" | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/albert-guggenheim-and-wife-are-killed-driving-to-florida-their-auto.html | ALBERT GUGGENHEIM AND WIFE ARE KILLED; Driving to Florida, Their Auto Overturns in Georgia | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/first-lease-given-for-city-airport-estimate-board-allots-space-to-a.html | FIRST LEASE GIVEN FOR CITY AIRPORT; Estimate Board Allots Space to American Airlines at $125,000 Yearly Rental MOSES LOSES TWO PLEAS Coney Island and Jackson, Creek Boat Basin Projects Put Over a Week for Action Rate for Renewals Is Given World's Fair Aspect Cited Jamaica Bay Issue Raised | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/assembling-site-for-city-housing-first-parcels-at-corlears-hook.html | ASSEMBLING SITE FOR CITY HOUSING; First Parcels at Corlears Hook Park Bought for Less Than Assessed Value USING PART OF 2 BLOCKS Frontage on Jackson St, to Be Improved With Low-Rent Apartment Colony | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/heads-vick-chemical-co-w-y-preyer-is-promoted-to-succeed-l.html | HEADS VICK CHEMICAL CO.; W. Y. Preyer Is Promoted to Succeed L. Richardson | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/rear-admiral-parson-retires.html | Rear Admiral Parson Retires | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/sec-allows-utility-to-meet-dividends-columbia-gas-and-electric-is-a.html | SEC ALLOWS UTILITY TO MEET DIVIDENDS; Columbia Gas and Electric Is Authorized to Disburse a Total of $1,627,175 TO COVER SENIOR STOCKS Holders of 1 6% and 2 5% Series Will Receive Quarterly Payments Subsidiary Claims Noted Hearing Was Conducted | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/thrift-house-reopened-150-attend-tea-ushering-in-new-season-for.html | THRIFT HOUSE REOPENED; 150 Attend Tea Ushering in New Season for Charity Shop | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/american-woolen-co-offers-pantings-line-quotations-on-spring.html | AMERICAN WOOLEN CO. OFFERS PANTINGS LINE; Quotations on Spring Suitings About Unchanged From Fall | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/mrs-george-baker.html | MRS. GEORGE BAKER | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/bonds-found-in-linens-securities-discovered-at-sale-of-late-tax.html | BONDS FOUND IN LINENS; Securities Discovered at Sale of Late Tax Collector's Property | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/air-pollution-low-here-unusually-small-ratio-for-the-last-four.html | AIR POLLUTION LOW HERE; Unusually Small Ratio for the Last Four Months Reported | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/heads-automotive-division.html | Heads Automotive Division | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/to-test-plane-for-netherlands.html | To Test Plane for Netherlands | True | Wireless to THE NEW YORK TIMES. | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/model-engines-win-place-in-schools-new-curriculum-groups-them-with.html | MODEL ENGINES WIN PLACE IN SCHOOLS; New Curriculum Groups Them With Movies and Poems as Textbook Substitutes FOR EIGHT PUPILS ONLY 10-Year-Olds With Inquiring Minds Found to Learn More Quickly Under New System From Indians to Trains Toy Engine Used | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/end-a-sitdown-strike-french-police-rout-workersfactory-then.html | END A SIT-DOWN STRIKE; French Police Rout WorkersFactory Then Dismisses Them | True | Wireless to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/mccoys-band-at-loews-state.html | McCoy's Band at Loew's State | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/devil-takes-bride-will-open-tonight-jeannette-chinley-plays-lead.html | DEVIL TAKES BRIDE' WILL OPEN TONIGHT; Jeannette Chinley Plays Lead Role in Joe Bates Smith Drama at the Cort G. B. SHAW PLAY AT DALY'S ' On the Rocks' Will Resume Its Run Here--George Abbott to Continue 'What a Life' Abbott Comedy to Continue Mary Stuart'' a Probability Two Openings Oct. 18 | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/nazis-say-reds-bar-czech-roads.html | Nazis Say 'Reds' Bar Czech Roads | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/threehour-drill-staged-by-n-y-u-coaches-place-stress-on-line-as.html | THREE-HOUR DRILL STAGED BY N. Y. U.; Coaches Place Stress on Line as Varsity Works Against Rutgers Formations SCARLET TESTS DEFENSE Mullen, Injured Back, Engages in the Practice--Rally Is Scheduled for Tonight | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/lehman-corp-lifts-net-asset-value-3128-on-2081580-shares-on-sept-80.html | LEHMAN CORP. LIFTS NET ASSET VALUE; $31.28 on 2,081,580 Shares on Sept. 80 Compared With $30.72 on June 30 FEDERAL HOLDINGS LOWER Many Changes Made in the Portfolio-Largest Addition 20,000 General Motors | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/mrs-howe-with-record-159-wins-national-senior-laurels-at-rye-former.html | Mrs. Howe, With Record 159, Wins National Senior Laurels at Rye; Former Internationalist Scores by 11 Strokes--Mrs. Stevens and Mrs. Stetson Card 170s--Low Net to Mrs. Reid | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/denies-coal-rates-are-unfair.html | Denies Coal Rates Are Unfair | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/extax-collector-admits-theft.html | Ex-Tax Collector Admits Theft | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/topics-in-wall-street-federal-reserve-statement-another-brokerage.html | TOPICS IN WALL STREET; Federal Reserve Statement Another Brokerage Merger Montagu Norman Copper Prices Corporate Financing Brazilian Coffee | True | | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/czezches-return-medals-many-in-cleveland-yield-decorations-given-by.html | CZEZCHES RETURN MEDALS; Many in Cleveland Yield Decorations Given by Britain, France | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/wholesale-prices-ease-weekly-index-78-on-oct-1-compared-with.html | WHOLESALE PRICES EASE; Weekly Index 78 on Oct. 1 Compared With Previous 78.4 | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/columbia-reviews-defense-tactics-signal-drill-shows-attack-is.html | COLUMBIA REVIEWS DEFENSE TACTICS; Signal Drill Shows Attack Is Ready-Army Seeking Way to Stop Luckmans Passes Same Starting Eleven Lights On at Army | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/college-football-games-today-east-south-west-west-far-west.html | College Football Games Today; East South West West Far West | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 RETAIL ARRIVAL OF BUYERS | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/chain-store-sales-crown-drug.html | CHAIN STORE SALES; CROWN DRUG | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/british-give-italy-proposal-on-spain-pledge-by-paris-and-rome-to.html | BRITISH GIVE ITALY PROPOSAL ON SPAIN; Pledge by Paris and Rome to End Aid and Abjure Benefits After War Believed Urged PERTH PUSHES FOR ACCORD Mussolini Studies Plan Prior to Night Meeting of the Fascist Grand Council Burgos Awaits Hemming | True | Wireless to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/flood-work-to-start-soon-in-new-england-army-engineers-ready.html | FLOOD WORK TO START SOON IN NEW ENGLAND; Army Engineers Ready Despite Opposition of Two Governors | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/asks-great-plains-to-shift-land-use-resources-group-favors-farm.html | ASKS GREAT PLAINS TO SHIFT LAND USE; Resources Group Favors Farm Practices Adaptable to the Northern Drought Area CALLED ONLY SOLUTION Report to Roosevelt Urges Prompt Action for Permanent Economic Stability Readjusting Land Use Relief Only Mitigation | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/text-of-chamberlains-commons-speech-charges-recounted-wars.html | Text of Chamberlain's Commons Speech; Charges Recounted War's Character Changed Many Letters Received Not a Simple. Issue Both Courses Impossible Betrayal is Denied Drew Up Declaration Election Not Wanted War Not Inevitable Conference Not Favored Words Used in Emotion No Plan as Yet | True | Wireless to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/puerto-ricans-will-cut-tobacco-acreage-sharply.html | Puerto Ricans Will Cut Tobacco Acreage Sharply | True | Special Cable to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/james-roosevelt-at-game.html | James Roosevelt at Game | True | | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/mccarthy-applauds-deans-courage-and-skill-on-mound-in-a-losing.html | McCarthy Applauds Dean's Courage and Skill on Mound in a Losing Cause; YANKS CELEBRATE TRIUMPH IN SONG Confident Air Bespeaks Aim to Sweep World Series in Four Straight Games GOMEZ THANKS MANAGER And Team-Mates, Too, for Help in Setting Record-Dean Bemoans Bitter Luck Little Hope for Chicagoans Smile Covers DiMaggio's Face An Assist for the Record | True | By James P. Dawsonspecial To the New York Times. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/4-u-s-aides-named-in-bootleg-fraud-two-exrevenue-agents-also.html | 4 U. S. AIDES NAMED IN BOOTLEG FRAUD; Two Ex-Revenue Agents Also Indicted in 'Shakedown' of Druggists and Others LINK TO GANG IS CHARGED Prosecutor Says Extortion Profits Ranged Between $15,000 and $25,000 List of Former Agents Secret Inquiry Conducted | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/early-rise-lost-wheat-ends-down-market-closes-at-the-bottom-with.html | EARLY RISE LOST; WHEAT ENDS DOWN; Market Closes at the Bottom With Losses of 1/4 to 1/2CThe Public Interest Small SOME BUYING FOR EXPORT Corn Also Finishes Lower, With Hedging Sales in Oats Well Absorbed | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/new-dutch-liner-is-due-here-today-noordam-completing-maiden.html | NEW DUTCH LINER IS DUE HERE TODAY; Noordam-Completing Maiden Atlantic Voyage of. 81/2 Days From Rotterdam INNOVATIONS FOR TOURISTS Catering to Those of Modest Means, Ship Provides Privaoy and Special Comforts | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/home-in-queens-sold-twofamily-dwelling-in-long-island-city-in-new.html | HOME IN QUEENS SOLD; Two-Family Dwelling in Long Island City in New Hands | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/senate-to-get-case-of-morgenthau-aide-committee-urges-action-on.html | SENATE TO GET CASE OF MORGENTHAU AIDE; Committee Urges Action on Maryland Political Charge | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/delisting-pleas-granted-by-sec-stock-exchange-permitted-to-drop.html | DELISTING PLEAS GRANTED BY SEC; Stock Exchange Permitted to Drop Stock of New Orleans, Texas & Mexico Railway TRADING IN KINNER ENDED Los Angeles Market Also Drops International .Cinema, Inc.--Several Hearings Set Reason for Kinner Action All Effective on Oct. 10 | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/fire-record.html | Fire Record | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/clearings-rise-above-last-week-but-total-of-5923969000-is-still-33-.html | CLEARINGS RISE ABOVE LAST WEEK; But Total of $5,923,969,000 Is Still 3.3% Under the Same Period in 1937 $3,841,114,000 IN THE CITY Figure Is 1.6% increase on Turnover Here a Year AgoOther Centers Down 11.1 % | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/contempt-laid-to-newspaper.html | Contempt Laid to Newspaper | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/a-horse-on-tradition.html | A HORSE ON TRADITION | True | | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/legal-aid-group-lauded-john-w-davis-appeals-for-public-support-of.html | LEGAL AID GROUP LAUDED; John W. Davis Appeals for Public Support of the Society | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/anspach-heard-in-recital-mendelssohn-beethoven-and-chopin-played-by.html | ANSPACH HEARD IN RECITAL; Mendelssohn, Beethoven and Chopin Played by Pianist | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/new-ship-service-to-south-hailed-assistant-secretary-of-state.html | NEW SHIP SERVICE TO SOUTH HAILED; Assistant Secretary of State Messersmith Sees New Bond With Latin America STRESSES NEED FOR AMITY Dinner Here Marks Sailing of Republics Liner Brazil to East Coast Tomorrow Beginning of Better Service Expression of Good-Will Seen | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/advertising-news-and-notes-potato-program-advances-de-sotos-biggest.html | Advertising News and Notes; Potato Program Advances De Soto's Biggest Drive Yardley Campaign ready Drive for Martin's V. V. O. To Discuss Appliance Drives B. V. D. Opens Swim Suit Line Income Analysis Issued Accounts Personnel Notes Butter Committee Named | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/books-published-today.html | Books Published Today | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/joseph-hecht.html | JOSEPH HECHT | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/jobbers-council-adopts-slogan-pushing-service.html | Jobbers' Council Adopts Slogan Pushing Service | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/the-citizens-union.html | THE CITIZENS UNION | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/40c-minimum-wage-set-for-rug-industry-secretary-perkins-fixes-rates.html | 40C MINIMUM WAGE SET FOR RUG INDUSTRY; Secretary Perkins Fixes Rates on Government Contracts | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/ask-factfinding-on-labors-feud-broun-and-aides-in-talk-with.html | ASK FACT-FINDING ON LABOR'S FEUD; Broun and Aides, in Talk With Roosevelt, Propose Board to Seek C.I.O.-A.F.L. Peace REQUEST WPA EXPANSION Guild Officials, Criticizing Employers, Say Migrating Newspaper Men Should Be Helped | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/food-news-of-the-week-markets-commissioner-advises-eating-more-fish.html | Food News of the Week; Markets Commissioner Advises Eating More Fish to Bring Prices in City Lower Roast Beef Good Buy Bargains in Vegetables Egg Prices Advance | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/sales-in-brooklyn-deals-include-2family-house-at-670a-union-street.html | SALES IN BROOKLYN; Deals Include 2-Family House at 670A Union Street | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/mrs-nathan-redlich.html | MRS. NATHAN REDLICH | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/schedule-for-the-series.html | Schedule for the Series | True | | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/japan-is-planning-attack-on-canton-believes-britain-and-france-will.html | JAPAN IS PLANNING ATTACK ON CANTON; Believes Britain and France Will Not Aid China After War Scare in Europe HANKOW MORE OPTIMISTIC Fresh Troops and Planes Cause Stiffer Resistance-Chou Pledges Red Loyalty Resistance Stiffened New Life in Air Force Solidarity Vital South China Cities Bombed Japanese Cut Railway Converging in North Prisoners Released | True | Special Cable to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/dr-otis-w-galbreath.html | DR. OTIS W. GALBREATH | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/minorca-repulses-rebel-air-raiders-planes-drop-bread-in.html | MINORCA REPULSES REBEL AIR RAIDERS; Planes Drop Bread in Alicante--People Shun It, Fearing It to Be Poisoned COFFEE AND SOAP GIVEN Will Be Shipped, Along With Wheat, to Be Distributed to Needy on Both Sides 74, Freed, Cross Border Coffee and Flour Are Given Planes Again Drop Bread | True | By Lawrencea. Fernsworthwireless To the New York Times. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/world-series-games-first-game.html | World Series Games; FIRST GAME | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/to-arm-or-not-to-arm.html | TO ARM OR NOT TO ARM | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/age-pension-brings-woes-to-colorado-unable-to-pay-45-minimum-state.html | AGE PENSION BRINGS WOES TO COLORADO; Unable to Pay $45 Minimum, State Faces 'Bankruptcy' if Court Ruling Stands JUDGE DECLARES IT MUST Aid to Needy and Jobless Crippled by Drain--Repeal of Law Sought at Polls Doubled Sales Tax Pictured Outgrowth of Townsend Plan Bonus" Is Provided Law Acceptable to SSB Is Passed Chiselers" Encouraged | True | By Russell B. Porterspecial To the New York Times. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/1776-held-unlike-revolution-today-mrs-h-m-robert-jr-tells-state-d-a.html | 1776 HELD UNLIKE REVOLUTION TODAY; Mrs. H. M. Robert Jr. Tells State D. A. R. We Fought to Save Liberty, Not Destroy It WARNS OF OTHER-SYSTEMS' Duty' of Daughters to Show Ways in Which Life in America Is Superior Members Urged to Activity D. A. R. Urges Brooklyn Shrine SEES FEW REDS IN N. Y. U. Dean Berg Replies to Plea of Mrs. Pidgeon for Inquiry | True | From a Staff Correspondent | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/only-woman-quits-examiners-board-dr-margaret-e-lacey-retires-from-1.html | ONLY WOMAN QUITS EXAMINERS' BOARD; Dr. Margaret E. Lacey Retires From $11,000 Job Nov. 1 After 37 Years in City Schools TO LIVE ON UP-STATE-FARM Has Visited It for 19 Years but Never Saw the Lilacs Bloom-Now She Will Women on Board of Examiners | True | | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/capt-john-mulhaley-saugatucks-skipper-at-wheel-48-hours-when-vessel.html | CAPT. JOHN MULHALEY, SAUGATUCK'S SKIPPER; At Wheel 48 Hours When Vessel Was Missing With 14 Aboard | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/decline-arrested-in-business-loans-rise-of-1000000-in-week-to.html | DECLINE ARRESTED IN BUSINESS LOANS; Rise of $1,000,000 in Week to Wednesday Follows Five Successive Drops BROKER BORROWINGS FALL Advances by Reserve Member Banks Show Recession of $20,000,000 | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/to-push-so-african-wine.html | To Push So. African Wine | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/yanks-favored-at-110-are-also-12-to-win-third-gameseries-wagering.html | YANKS FAVORED AT 1-10; Are Also 1-2 to Win Third Game--Series Wagering Light | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/cotton-rise-halts-at-the-loan-level-advance-fails-as-the-december-c.html | COTTON RISE HALTS AT THE LOAN LEVEL; Advance Fails as the December c; Touches 8.30c, the Federal Lending Basis. CLOSE IS 1 TO 6 POINTS UP Renewal of Price-Fixing and Covering Gives Market Steady Tone in Late Transactions | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/johnson-outpoints-duca.html | Johnson Outpoints Duca | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/science-group-to-visit-hunter.html | Science Group to Visit Hunter | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/miss-rute-row-married-juilliard-school-alumna-wed-to-jack-davis.html | MISS RUTE ROW MARRIED; Juilliard School Alumna Wed to Jack Davis, Attorney | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/many-will-attend-cosmo-villa-dancee-annual-barn-fete-will-take.html | MANY WILL ATTEND COSMO VILLA DANCEE; Annual Barn Fete Will Take Place Tonight at Schmidt Farm in Scarsdale CARDIAC CHILDREN TO GAIN Mrs. J. J. Wyle Chairman of Arrangements of Benefit for Irvington House | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/rain-threat-cuts-crowd-in-chicago-but-sun-floods-wrigley-field-in.html | RAIN THREAT CUTS CROWD IN CHICAGO; But Sun Floods Wrigley Field in Second Frame-Bleacher Seats Soon Exhausted LOSSES FOR SPECULATORS Reserved Tickets Sold at Bargain Prices-Dean Draws Pre-Game Attention Comparatively Easy Task See Long-Range Hitting Interested in Other Series | True | From a Staff Correspondent | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/dr-c-n-raymond-of-new-rochelle-one-of-first-in-westchester-to.html | DR. C. N. RAYMOND OF NEW ROCHELLE; One of First in Westchester to Install X-Ray Machine | True | Special to THE N. Y. TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/tanker-sinks-in-gulf-one-dead-two-missing-explosion-sets-435foot.html | TANKER SINKS IN GULF; ONE DEAD, TWO MISSING; Explosion Sets 435-Foot Vessel Afire--Bullock's Tanks Full | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/ernst-pollak-head-of-commission-and-export-concern-here-dies-in.html | ERNST POLLAK; Head of Commission and Export Concern Here Dies in Paris | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/eileen-m-mcarty-engaged-to-marry-she-will-be-wed-to-francis-curry.html | EILEEN M. M'CARTY ENGAGED TO MARRY; She Will Be Wed to Francis Curry, Son of Former Tammany Leader | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/industry-weighs-roosevelt-peace-advisory-council-considers-means-to.html | INDUSTRY WEIGHS ROOSEVELT 'PEACE'; Advisory Council Considers Means to End 'Name-Calling' as He Urged TO AID MONOPOLY INQUIRY W. A. Harriman Wants Facts Brought Out, 'Let the Chips Fall Where They May' | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/oddlot-traders-sell-against-trend-dispose-of-54831-shares-on.html | ODD-LOT TRADERS SELL AGAINST TREND; Dispose of 54,831 Shares on Balance in Week as Market Rises CUSTOMERS' ORDERS TO BUY | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/turkey-to-stress-democracy-at-fair-exhibit-of-the-worlds-newest.html | TURKEY TO STRESS DEMOCRACY AT FAIR; Exhibit of the World's Newest Republic Will Point to Government's Success VICTORIA FALLS IN MODEL Amusement Feature to Show an African Jungle SceneMahoney Is Criticized Eager to Show Advances Industries to Be Stressed Lightning In Jungle | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/seized-in-slovak-manor-case.html | Seized in Slovak Manor Case | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/queens-democrats-dispute-state-group-county-committee-backs-plan.html | QUEENS DEMOCRATS DISPUTE STATE GROUP; County Committee Backs Plan for Reapportionment of State | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/women-will-fight-for-equal-rights-national-party-gathers-in-detroit.html | WOMEN WILL FIGHT FOR 'EQUAL RIGHTS; National Party Gathers in Detroit Convention to Speed Campaign for Amendment MISS ALICE PAUL PRESENT Militant Founder Comes From Abroad for First Activity Here in Many Years Campaign for Amendment Candidates Among Guests | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/s-h-dent69-dies-excongressman-alabaman-was-head-of-house-military.html | S. H. DENT,69, DIES; EX-CONGRESSMAN; Alabaman Was Head of House Military Affairs Committee During World War HELD OFFICE 12 YEARS Leader of Repeal Convention in His State--Spent 2 Years in Recodifying of Laws Sponsored Vital Legislation Favored "Man-Power" Bill | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/offices-leased-here-for-india-trade-body-government-signs-for-space.html | OFFICES LEASED HERE FOR INDIA TRADE BODY; Government Signs for Space in Rockefeller Center Building | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/i-c-c-values-pipe-lines-tentative-appraisals-are-made-of-two.html | I. C. C. VALUES PIPE LINES; Tentative Appraisals Are Made of Two Companies | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/wallace-rebuilds-farm-department-drastic-order-follows-lines-of.html | WALLACE REBUILDS FARM DEPARTMENT; Drastic Order Follows Lines of Roosevelt Reorganization Bill Beaten in Congress Pact With Land Grant Colleges WALLACE REBUILDS FARM DEPARTMENT On Lines of Reorganization Bill | True | Special to THE NEW YORK TIMES. | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/dewey-campaign-in-medalies-hands-prosecutors-political-mentor-now-a.html | DEWEY CAMPAIGN IN MEDALIE'S HANDS; Prosecutor's Political Mentor, Now Acting Manager, Will Stay Behind the Scenes FARLEY HERE FOR DRIVE Skeleton Crew in Lehman's Headquarters - Labor Forecasts 'Breath-TakingTriumph' Offices for Lehman Here Labor Triumph Forecast Coudert Favored in 15th A. D. BARTON DEFENDS DEWEY Replying to 'Age' Criticisms, He Points to Precedents | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/54-ccc-camps-for-state-four-reestablished-and-four-closed-for.html | 54 CCC CAMPS FOR STATE; Four Re-established and Four Closed for Period to March 31 | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/hotels-fix-fair-rates-50-in-independent-group-agree-on-exposition.html | HOTELS FIX FAIR RATES; 50 in Independent Group Agree on Exposition Tariff | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/australia-upholds-chamberlain-policy-attorney-general-denies.html | AUSTRALIA UPHOLDS CHAMBERLAIN POLICY; Attorney General Denies Dominion Gave Any Commitments | True | Wireless to THE NEW YORK TIMES.. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/on-college-gridirons-strange-sports-combinations-notre-damearmy-a.html | On College Gridirons; Strange Sports Combinations Notre Dame-Army a Self-Out | True | By Arthur J. Daley | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/warship-hood-undamaged-it-is-also-denied-that-the-battle-cruiser.html | WARSHIP HOOD UNDAMAGED; It Is Also Denied That the Battle Cruiser Convoyed Aquitania | True | Special Cable to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/copper-price-up-here-to-meet-foreign-rise-producers-lift-metal-to.html | COPPER PRICE UP HERE TO MEET FOREIGN RISE; Producers Lift Metal to 10.625c From 10.50c | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/debutantes-work-at-charity-sale-27-young-women-act-as-clerks-models.html | DEBUTANTES WORK AT CHARITY SALE; 27 Young Women Act as Clerks, Models and Officials to Aid Child-Placing Group | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/new-trees-are-being-planted-to-improve-appearance-of-many-manhattan.html | New Trees Are Being Planted to Improve Appearance of Many Manhattan Properties | True | By Lee E. Cooper | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/will-geer-to-wed-herta-ware.html | Will Geer to Wed Herta Ware | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/czechs-may-seek-loan-from-league-of-nations.html | Czechs May Seek Loan From League of Nations | True | Wireless to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/mrs-untermeyer-scores-upset-to-gain-new-jersey-golf-final-halts-mrs.html | Mrs. Untermeyer Scores Upset To Gain New Jersey Golf Final; Halts Mrs. Hockenjos, Medalist, 1 Up, in Title Tourney Gail Wild's Rally Conquers Mrs. Mack on Rain-Swept Links Loser Squares Match Rivals Even at Tenth The Summaries | True | By Maureen Orcuttspecial To the New York Times. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/lutherans-accept-social-missions-name-for-new-board-is-voted.html | LUTHERANS ACCEPT 'SOCIAL MISSIONS'; Name for New Board Is Voted Despite Protest on Linking Welfare With Religion Federal Council Criticized Social Welfare and the Soul | True | From a Staff Correspondent | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/b-o-pledges-land-for-loan.html | B. & O. Pledges Land for Loan | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/dr-charles-noble-retired-professor-of-english-at-grinnell-college.html | DR. CHARLES NOBLE; Retired Professor of English at Grinnell College Was 90 | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/rules-on-railroad-bonds-exchange-orders-nickel-plate-issues-tiaded.html | RULES ON RAILROAD BONDS; Exchange Orders Nickel Plate Issues Tiaded Ex-Interest | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/excess-reserves-increase-130000000-member-bank-balances-rise.html | Excess Reserves Increase $130,000,000; Member Bank Balances Rise $124,000,000 | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/new-jersey-magistrates-protest-on-auto-arrests.html | New Jersey Magistrates Protest on Auto Arrests | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/oil-burner-sales-may-rise.html | Oil Burner Sales May Rise | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/mt-vernon-parcel-sold-schindel-store-property-passes-to-new.html | MT. VERNON PARCEL SOLD; Schindel Store Property Passes to New Ownership | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/says-gestapo-aids-nazi-activity-here-magazine-editor-testifies.html | SAYS GESTAPO AIDS NAZI ACTIVITY HERE; Magazine Editor Testifies German Secret Police Set Up Unit for Propaganda Move to Raise Money Reported Asserts Navy Has Evidence SAYS GESTAPO AIDS NAZI ACTIVITY HERE Denies Trotsky Gold Shirt Link Denies Knowing Warwick | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/kovatch-out-for-season.html | Kovatch Out for Season | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/ford-produces-a-new-car-mercury-8-in-medium-price-range-has.html | FORD PRODUCES A NEW CAR; Mercury 8, in Medium Price Range, Has Powerful Engine | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/rudoy-c-c-n-y-fullback-turenschine-tackle-also-will-start-against.html | RUDOY C. C. N. Y. FULLBACK; Turenschine, Tackle, Also Will Start Against St. Joseph's | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/general-electric-orders-swope-reports-31-drop-in-quarter-from-sept.html | GENERAL ELECTRIC ORDERS; Swope Reports 31% Drop in Quarter From Sept. 30, 1937 | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/fire-department.html | Fire Department | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/mrs-roland-douglas-is-luncheon-hostess-others-entertaining-here.html | MRS. ROLAND DOUGLAS IS LUNCHEON HOSTESS; Others Entertaining Here Include the Lunsford P. Yandellss | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/engineering-work-gains-awards-above-1937-for-13th-successive-week.html | ENGINEERING WORK GAINS; Awards Above 1937 for 13th Successive Week | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/a-f-l-waives-tax-admits-printers-delegates-are-seated-after.html | A. F. L. WAIVES TAX, ADMITS PRINTERS; Delegates Are Seated After Agreement to Aid Fight on C. I. O. Is Indicated ORGANIZATIN GAINS TOLD Senator Davis, Guest of the Convention, Hits WPA Use for Political Ends Organization Gains Told Canadian Labor Fears Split GREEN IS LEADING CHOICE Survey Shows 72 % of Voters Favor Him Over Lewis | True | By Louis Starkspecial To the New York Times. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/warburg-estate-sold-eightyacre-place-in-hartsdale-includes-35room.html | WARBURG ESTATE SOLD; Eighty-Acre Place in Hartsdale Includes 35-Room Home | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/financial-markets-profittaking-reduces-closing-prices-to-lower.html | FINANCIAL MARKETS; Profit-Taking Reduces Closing Prices to' Lower Levels; Bonds Higher-Pound Again Weak | True | | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/locally-dressed-meats-beef-veal-and-calf-lamb-pore.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB PORE | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/need-for-seling-of-efficiency-seen-employees-must-be-convinced-it.html | NEED FOR SELING OF EFFICIENCY SEEN; Employees Must Be Convinced It Means More Jobs, Sinkey Tells Office Managers BETTER TRAINING URGED Held Industry Duty- Titus Finds Management Seeking Facts, Not Opinigns | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/orchestra-aides-named-totenberg-and-simon-join-new-friends-of-music.html | ORCHESTRA AIDES NAMED; Totenberg and Simon Join New Friends of Music Ensemble | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/building-plans-filed-manhattan-alterations-brooklyn.html | BUILDING PLANS FILED; Manhattan Alterations Brooklyn | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/box-score-of-the-second-game-new-york-yankees-chicago-cubs-score-by.html | Box Score of the Second Game; NEW YORK YANKEES CHICAGO CUBS SCORE BY INNINGS | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/joseph-d-baker-84-banker-in-maryland-philanthropist-and-civic.html | JOSEPH D. BAKER, 84, BANKER IN MARYLAND; Philanthropist and Civic Leader in Frederick Dies There | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/hull-tops-hunslet-at-rugby.html | Hull Tops Hunslet at Rugby | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/lifts-price-of-gasoline.html | Lifts Price of Gasoline | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/attas-scores-with-a-73-helps-bache-team-annex-laurels-in-wall.html | ATTAS SCORES WITH A 73; Helps Bache Team Annex Laurels in Wall Street Golf Play | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/workout-against-dartmouth-plays-is-staged-by-princeton-princeton.html | Workout Against Dartmouth Plays Is Staged by Princeton; PRINCETON ELEVEN HOLDS SCRIMMAGE Defense and Kicking Under Pressure Occupy Varsity on Muddy Gridiron DARTMOUTH TRIES ATTACK Team in Excellent Condition for Initial Major TestSquad Departs Today Brandin Causes Trouble Feasted on Two Minor Foes | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/game-for-red-cross-unlikely.html | Game for Red Cross Unlikely | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/senator-norris-says-this-is-last-term-veteran-77-tells-home-town.html | SENATOR NORRIS SAYS THIS IS LAST TERM; Veteran, 77, Tells Home Town Long Career Is Nearing End | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/lumber-output-off-more-than-seasonally-shipments-also-lower-but.html | Lumber Output Off More Than Seasonally; Shipments Also Lower, but Orders Rise | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/fieldston-presses-for-apartment-ban-schools-exemption-plea-is.html | Fieldston Presses for Apartment Ban; School's Exemption Plea Is Questioned | True | | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/warner-44-years-a-coach-has-faith-in-temple-ends-big-problem-on.html | Warner, 44 Years a Coach, Has Faith in Temple; ENDS BIG PROBLEM ON TEMPLE ELEVEN Team Strong From Tackle to Tackle, Having Two Lines of Equal Strength SOPHOMORES ARE CAPABLE Injury to Honochick Handicaps Backfield-T. C. U. Will Offer Hard Test Hand Crown to Pitt Sophomores Fill yaps Katz and Wehler at Center | True | By Allison Danzigspecial To the New York Times. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/harvester-cuts-prices-farmall-tractor-line-reduced-5-to-12.html | HARVESTER CUTS PRICES; Farmall Tractor Line Reduced 5 to 12% | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/railway-statements-central-of-georgia-detroit-mackinac-new-york.html | RAILWAY STATEMENTS; CENTRAL OF GEORGIA DETROIT & MACKINAC NEW YORK ONTARIO & WESTERN TEXAS & PACIFIC | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/letters-to-the-times-investment-trust-types-distinction-is-drawn.html | Letters To The Times; Investment Trust Types Distinction Is Drawn Between 'Closed' and 'Open' End Managements A Tribute to the Red Cross Appreciation of Labor News Praise for German Cardinals Suggesting Prayer for Us We Should, It Is Held, Ask for Wisdom and Courage Rather Than Peace More Traffic Guides Wanted The Saratoga Tablet LEGEND | True | E. A. HUNGERFORD.A. P. LOPER.J. G. LUHRSEN.WILLIAM HIRAM FOULKES.HENRY E. COLTON.ISAAC M. HELLER.SCHUYLER C. CARLTON.BEREN VAN SLYKE. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/daughter-to-mrs-a-l-webber.html | Daughter to Mrs. A. L. Webber | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/john-j-oconnor-captor-of-bergdoll-was-aide-to-a-state-senator.html | JOHN J. O'CONNOR; Captor of Bergdoll Was Aide to a State Senator Dunnigan | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/heads-transit-group-lundberg-of-oakland-elected-by-american.html | HEADS TRANSIT GROUP; Lundberg of Oakland Elected by American Association | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/nornay-saddler-wins-at-danbury-for-32d-bestinshow-triumph-austin.html | Nornay Saddler Wins at Danbury For 32d Best-in-Show Triumph; Austin Smooth Foxterrier Champion Ties Setter Blue Dan's American Record--Beats Hugo of Cosalta in Final Chief Awards Made at the Show | True | By Fred van Nessspecial To the New York Times. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/books-of-the-times-the-blessing-of-voltaire-carl-van-dorens.html | BOOKS OF THE TIMES; The Blessing of Voltaire Carl Van Doren's Portrait of Franklin Away With the "Dry, Prim People" Poor Richard in a Lighter Mood | True | By Charles Poore | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/vote-is-366-to-144-prime-minister-denies-betrayal-of-czechs-as.html | VOTE IS 366 TO 144; Prime Minister Denies Betrayal of Czechs as 'Preposterous' OPPOSES GENERAL PARLEY Reveals He, Not Hitler, Drafted Peace Declaration-Wins Ovation in Commons Commons Backs Chamberlain CHAMBERLAIN WINS BIG COMMONS VOTE Notes Wide Desire to Serve Visited by Hennedy Roosevelt Message Undisclosed | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/would-set-aside-fees-bondholders-of-manati-sugar-ask-reorganization.html | WOULD SET ASIDE FEES; Bondholders of Manati Sugar Ask Reorganization Change | True | | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/151-feared-lost-in-blast.html | 151 Feared Lost in Blast | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/bears-score-61-over-kansas-city-assume-32-margin-in-little-world.html | BEARS SCORE, 6-1, OVER KANSAS CITY; Assume 3-2 Margin in Little World Series as Beggs Gains 2d Triumph CLINCH VERDICT IN FIRST Newark Registers Twice, Then Adds Three More Runs in Third Frame Gleeson Opens With Double Blues' Threat Fizzles | True | By Roscoe McGowenspecial To the New York Times. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/john-t-campbell.html | JOHN T. CAMPBELL | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/warns-of-latin-league-chilean-paper-says-south-america-should-not.html | WARNS OF LATIN LEAGUE; Chilean Paper Says South America Should Not Form One | True | Special Cable to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/sports-today-boxing-golf-horse-racing-jai-alai-midget-auto-racing.html | Sports today; BOXING GOLF HORSE RACING JAI ALAI MIDGET AUTO RACING WRESTLING | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/composite-score-of-world-series-games-new-york-yankees-chicago-cubs.html | Composite Score of World Series Games; NEW YORK YANKEES CHICAGO CUBS | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/mrs-rebecca-cominsky.html | MRS. REBECCA COMINSKY | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/curb-issue-is-dropped-sec-ends-registration-and-list-ing-of-rainbow.html | CURB ISSUE IS DROPPED; SEC Ends Registration and List. ing of Rainbow Luminous | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/czechs-were-sold-vojt-a-benes-says-expresidents-brother-asserts.html | CZECHS WERE 'SOLD,' VOJT A BENES SAYS; Ex-President's Brother Asserts Nation Is Bitter at Allies | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/hungary-seeking-a-polish-accord-budapest-official-in-warsaw.html | HUNGARY SEEKING A POLISH ACCORD; Budapest Official in Warsaw Discusses 'Integral' Solutionof the Czech Problem COMMON BORDER IS AIM Political Observers, However, Do Not Believe Germany Will Tolerate Such a Move Delay Plques Hungary. | True | Wireless to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/group-to-manage-the-pepsicola-co-court-approves-order-in-battle-for.html | GROUP TO MANAGE THE PEPSI-COLA CO.; Court Approves Order in Battle for Control of Concern | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/transactions-on-outoftown-exchange-cleveland-toronto-boston.html | TRANSACTIONS ON OUT-OF-TOWN EXCHANGE; CLEVELAND TORONTO BOSTON PHILADELPHIA MONTREAL TORONTO CURB BALTIMORE PITTSBURGH SAN FRANCISCO TORONTO (Mining) CURB (Mining) SALT LAKE CITY LOS ANGELES ST. LOUIS SAN FRANCISCO TORONTO DETROIT CHICAGO TRADE BOARD MONTREAL CURB CHICAGO | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/charles-r-butts-norwich-savings-society-head-began-there-as-clerk.html | CHARLES R. BUTTS; Norwich Savings Society Head Began There as Clerk in 1871 | True | Special to THE NEW YORK TIMES. | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/miss-betty-ward-to-be-bride-nov-5-alumna-of-knox-school-will-be.html | MISS BETTY WARD TO BE BRIDE NOV. 5; Alumna of Knox School Will Be Married to Whitney T. Kelsey, Yale Graduate CEREMONY AT HOME HERE Miss Eleanor Kelsey Will Be Only Attendant - Lynden Wilson the Best Man Brown-Mead | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/panama-tolls-decline-septembercanal-receipts-totaled-1741895-for.html | PANAMA TOLLS DECLINE; SeptemberCanal Receipts Totaled $1,741,895 for 438 Ships | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/commodity-cash-prices-range-of-prices-for-1938-future-contracts.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1938 FUTURE CONTRACTS MONTREAL SILVER | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/bennett-receives-afl-endorsement-statement-tells-of-sympathy-for.html | BENNETT RECEIVES A.F.L. ENDORSEMENT; Statement Tells of Sympathy for Cause and Work to Safeguard Legislation M'DERMOTT ALSO PRAISED Republican Found 'Friendly' No Mention Is 'Made of Labor Party Candidate | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/stadium-tickets-on-sale-reserved-seats-available-for-world-series.html | STADIUM TICKETS ON SALE; Reserved Seats Available for World Series Games Here | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/tube-fare-protest-loses-i-c-c-refuses-to-reopen-case-involving.html | TUBE FARE PROTEST LOSES; I. C. C. Refuses to Reopen Case Involving Hudson Rate Rise | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/restaurant-profit44.html | Restaurant Profit'4.4% | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/record-tax-collections.html | RECORD TAX COLLECTIONS | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/show-loss-hitting-rail-stockholders-f-e-williamson-norris-and-other.html | SHOW LOSS HITTING RAIL STOCKHOLDERS; F. E. Williamson, Norris and Other Executives Cite Fiscal Basis for Reducing Pay WATERED 7 LIENS DENIED N. Y. C. Head Disputes Unions' Point at Hearing That Cuts in Industry Would Follow Stresses Value of System Says Tax Burden is Growing Doubts Effect on Other Wages Board Permits Question | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/mrs-novinski-insane-psychiatrists-report-on-mother-who-killed-two.html | MRS. NOVINSKI INSANE; Psychiatrists Report on Mother Who Killed Two Children | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/la-guardia-aid-asked-to-get-patrol-data-state-license-official.html | LA GUARDIA AID ASKED TO GET PATROL DATA; State License Official Seeks Facts Found by Herlands | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/national-gypsums-earnings.html | National Gypsum's Earnings | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/deals-in-new-jersey-wantage-farm-sold-for-use-as-a-floral-nursery.html | DEALS IN NEW JERSEY; Wantage Farm Sold for Use as a Floral Nursery | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/colgate-kickers-active-players-also-test-formationsduke-heads-for.html | COLGATE KICKERS ACTIVE; Players Also Test FormationsDuke Heads for Buffalo | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/de-valera-asks-northern-ireland-plebiscite-uses-sudeten-settlement.html | De Valera Asks Northern Ireland Plebiscite; Uses Sudeten Settlement to Prod Britain | True | | C1B 392232 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/sports-of-the-times-the-balloons-go-up-the-dizzy-spell-in-the.html | Sports of the Times; The Balloons Go Up The Dizzy Spell in the Series The Soft Touch in the Ninth | True | By John Kieran | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/appliance-sales-off-dip-for-electrical-wholesalers-was-379-in.html | APPLIANCE SALES OFF; Dip for Electrical Wholesalers Was 37.9% in Second Quarter | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/i-c-c-affirms-bus-deal.html | I. C. C. Affirms Bus Deal | True | Special to THE NEW YORK TIMES. | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/25000000-debentures-sold.html | $25,000,000 Debentures Sold | True | | C1B 392232 |
| 1938-10-07 | 1938-10-07 | https://www.nytimes.com/1938/10/07/archives/eldridge-defeats-morro-gains-verdict-in-8rounder-at-coliseum-before.html | ELDRIDGE DEFEATS MORRO; Gains Verdict in 8-Rounder at Coliseum Before 5,000 | True | | C1B 392232 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/daniels-urges-walls-against-propaganda-envoy-to-mexico-warns-parley.html | DANIELS URGES WALLS AGAINST PROPAGANDA; Envoy to Mexico Warns Parley of Subversive Doctrines | True | Wireless to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/the-new-president-of-cathedral-college.html | The New President Of Cathedral College | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/harvard-offers-apology-for-riot-university-studying-attack-on-c.html | HARVARD OFFERS APOLOGY FOR 'RIOT'; University Studying Attack on C Legion Juniors 'With View to Disciplinary Action' MORE ARRESTS DEMANDED The Governor and Cambridge Mayor Call for Widest Prose. cution-Four Students Held | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/screen-news-here-and-in-hollywood-yes-my-darling-daughter-to-f-go.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Yes, My Darling Daughter' to F Go Before- Cameras Next Week at Warner Studio MAY ROBSON IN THE CAST Ann Rutherford to Be Ghost of Christmases Past for Metro in 'Carol' Film | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; Baptist Christian Science Congregational Disciples Jewish Lutheran National Bible Institute Methodist Pentecostal Presbyterian TOPICS OF SERMONS IN CITY TOMORROW Reformed Miscellaneous Salvation Army Universalist Unitarian Swedenborgian Roman Catholic | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/schoolboy-football-program.html | Schoolboy Football Program | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/erie-seeks-an-extension-road-to-ask-new-date-for-filing-plan-of.html | ERIE SEEKS AN EXTENSION; Road to Ask New Date for Filing Plan of Reorganization | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/fordhams-eleven-set-for-waynesburg-game-offers-ram-veterans-last.html | FORDHAM'S ELEVEN SET FOR WAYNESBURG; Game Offers Ram Veterans Last Chance to Hold Berths | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/topics-in-wall-street-commodity-and-security-prices-sept-28-curb.html | TOPICS IN WALL STREET; Commodity and Security Prices Sept. 28 Curb Reorganization New Financing Carloadings at New High Price Revisions | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/has-19th-child-at-41-jersey-mother-gives-birth-to-girlpostal-card.html | HAS 19TH CHILD AT 41; Jersey Mother Gives Birth to Girl--Postal Card Tells Father | True | Special to THE NEW YORK TIMES. | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/barbara-johnston-has-church-bridal-daughter-of-west-hartford-couple.html | BARBARA JOHNSTON HAS CHURCH BRIDAL; Daughter of West Hartford Couple Wed to N. D. Rogers--His Uncle Officiates COUSIN IS MAID OF HONOR Bride Has Seven Others as Her Attendants--She Is Alumna of Stanford University Ocean Travelers Perry-Gregory | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/wpa-acts-to-check-laggard-grants-funds-for-100-projects-taken-away.html | WPA ACTS TO CHECK LAGGARD GRANTS; Funds for 100 Projects Taken Away From Towns and Cities | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/5425485-left-by-henry-goldman-widow-and-3-children-of-the-retired.html | $5,425,485 LEFT BY HENRY GOLDMAN; Widow and 3 Children of the Retired Partner of Goldman, Sachs Get Estate RARE PAINTINGS INCLUDED Frank G.Shattuck Bequeathed $1,111,775--C. K. G. Billings Had $13,046,801 Grandchildren Get Shares Left Net of $200,921 C. C. Vernam Left $1,293,943 Billings Appraisal Filed | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/two-residences-leased-one-is-on-east-eightyfirst-st-second-on-west.html | TWO RESIDENCES LEASED; One is on East Eighty-first St., Second on West Side | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/stocks-in-london-paris-and-berlin-undertone-is-firm-in-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Undertone Is Firm in British Markets, Although Trading Remains Restricted FRENCH SHARES GO LOWER Turnover on Bourse Also Cut--German Issues Higher as Investors Watch Loan Little Trading on Bourse German Issues Improve | True | Wireless to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/lutherans-admit-women-to-councils-affirm-constitutionality-and.html | LUTHERANS ADMIT WOMEN TO COUNCILS; Affirm Constitutionality and Scriptural Authority for Their Right to Serve MISSION EXTENSION URGED Berlin Pastor Predicts Strong Spiritual Church Will Survive in Germany Cites Failure of Church Problem of Refugee Pastors | True | From a Staff Correspondent | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/government-joins-child-labor-cases-washington-aids-kansasken-tucky.html | GOVERNMENT JOINS CHILD LABOR CASES; Washington Aids Kansas-Ken. tucky Fight to Uphold Their Votes Ratifying Amendment WISCONSIN HELPS OUT, TOO All Insist the Twyo States Had a Right to Back Ratification After Once Barring It | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/charles-teale-rue-official-of-paper-firm-here-dies-in-orange-n-j-at.html | CHARLES TEALE RUE; Official of Paper Firm Here Dies in Orange, N. J., at 47 | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/lady-liberty-stirs-the-womans-party-symbol-will-be-sold-to-finance.html | LADY LIBERTY STIRS THE WOMAN'S PARTY; Symbol Will Be Sold to Finance Equal Status Amendment Campaign in Congress MISS PAUL FETED AT TEA Founder Says Success Here Will Hearten Women in Nations That Are Repressing Them. Praises Women at Polls Urges Example for Europe Stamp Sale Is Planned | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/smithharmon-advance-turn-back-budge-and-kukuljevic-in-coast-tennis.html | SMITH-HARMON ADVANCE; Turn Back Budge and Kukuljevic in Coast Tennis | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/detroit-defeats-catholic-u-270-palumbos-passing-highlight-of.html | DETROIT DEFEATS CATHOLIC U., 27-0; Palumbo's Passing Highlight of Intersectional Battle Before Crowd of 20,000 | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/wood-field-and-stream-bait-casting-at-newark-bass-caught-off-front.html | Wood, Field and Stream; Bait Casting at Newark Bass Caught off Front Porch To Check Duck Poachers Many Deer in New Brunswick | True | By Raymond R. Camp | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/2-federal-agents-held-plead-not-guilty-to-extortion-in-liquor-case.html | 2 FEDERAL AGENTS HELD; Plead Not Guilty to Extortion in Liquor Case | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/business-upswing-seen-in-northwest-minneapolis-editors-report.html | BUSINESS UPSWING SEEN IN NORTHWEST; Minneapolis Editors Report Increase in Major Crops | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/son-to-j-van-cockcrofts.html | Son to J. Van Cockcrofts | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/500-fellowship-created.html | $500 Fellowship Created | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/results-in-other-sports.html | Results in Other Sports | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/seized-for-2300-theft.html | Seized for $2,300 Theft | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/books-o-f-the-times-two-moralists-in-falseface-mr-wodehouses.html | BOOKS O F THE TIMES; Two Moralists in False-Face Mr. Wodehouse's Portrait of A Menace Jeeves to the Rescue Mr. Pegler's Portrait of Another | True | By Charles Poore | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/becomes-ad-manager-of-store-in-brooklyn.html | Becomes Ad Manager Of Store in Brooklyn | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/truce-moves-fail-at-wilkesbarre-guild-is-balked-in-efforts-to.html | TRUCE MOVES FAIL AT WILKESBARRE; Guild Is Balked in Efforts to Arrange New Negotiations in Newspaper Strike TALKS NEXT WEEK HINTED1 Publishers, in a Statement, Assert They Will Be Too Busy for Parleys Before Then | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/m-i-t-honors-schools-new-york-and-jersey-awards-follow-good-work-by.html | M. I. T. HONORS SCHOOLS; New York and Jersey Awards Follow Good Work by Students | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/utility-group-acts-to-change-setup-northern-states-power-delaware.html | UTILITY GROUP ACTS TO CHANGE SET-UP; Northern States Power, Delaware, Would Write Down Issue From $7,291,663 to $1 VOTING RIGHTS REMAIN SEC, Asked to Report on Plan, Sets Hearing for Oct. 26 to Consider All Phases | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/brooklyn-holdup-nets-thugs-4500-five-welldressed-young-men-threaten.html | BROOKLYN HOLD-UP NETS THUGS $4,500; Five Well-Dressed Young Men Threaten 14 With Pistols at Lever Bros. Warehouse DAY'S COLLECTIONS TAKEN $4,825 Taken in Two Queens Robberies--Lone Gunman Gets Building Job Payroll | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/mt-vernon-budget-filed.html | Mt. Vernon Budget Filed | True | Special to THE NEW YORK TIMES. | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/exchange-members-sell-on-balance-sec-says-they-did-1992-of-business.html | EXCHANGE MEMBERS SELL ON BALANCE; SEC Says They Did 19.92% of Business in Week Ended Sept. 17 | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/pickaback-plane-late-mercury-is-believed-off-course-on-try-for.html | PICKA-BACK PLANE LATE; Mercury Is Believed Off Course on Try for Record | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/old-building-sold-held-for-70-years-structure-at-426-greenwich.html | OLD BUILDING SOLD, HELD FOR 70 YEARS; Structure at 426 Greenwich St..Will Be Altered for Business by Buyer FLATS IN NEW OWNERSHIP Parcel at 847 Amsterdam Ave. Changes Hands for the First Time Since 1897 | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/storm-plan-data-sought-in-suffolk-supervisors-order-survey-in.html | STORM PLAN DATA SOUGHT IN SUFFOLK; Supervisors Order Survey in Connection With Moses's $15,500,000 Proposal Greenhalgh Backs Survey Fill Held Vital at Once | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/the-screen-secrets-of-an-actress-which-tells-none-brings-the.html | THE SCREEN; ' Secrets of an Actress,' Which Tells None, Brings the Triangle Back to Broadway and the Strand At the 86th St. Garden Theatre | True | By Frank S. Nugenth. S. T. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/kinard-back-in-dodgers-line.html | Kinard Back in Dodgers' Line | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/letters-to-the-sports-editor-much-ado-about-lou-gehrigs-iron-man.html | Letters to the Sports Editor; MUCH ADO ABOUT LOU Gehrig's 'Iron Man' Record Is Subject of Close Scrutiny Absences Are Infrequent Seven Managers Agree FULL WORTHY OF HIS HIRE Whizzer White Is Not Overpaid, Says Fan on Second Glance A Suspicion Is Confirmed Bearding a Brooklyn Baiter FROM ACROSS THE SEAS Capt. Webster Picks Up Gauntlet Flung Here by Nate Cartmell Cites Sherrill's Own Words Admires American Athletes Boycott of Yankees Proposed | True | HAROLD A. REYNOLDS.W. F. F.WILLIAM ZUPNIK.ELBERT LEWIS.M. D. L.HENRY G. KELLER.CAPTAIN F.A. WEBSTER.YANKEE HATER. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/furniture-auction-brings-9897.html | Furniture Auction Brings $9,897 | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/wills-for-probate-manhattan-westchester-new-jersey.html | Wills for Probate; MANHATTAN WESTCHESTER NEW JERSEY | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/denies-extortion-charge-bronx-man-indicted-with-three-others.html | DENIES EXTORTION CHARGE; Bronx Man, Indicted With Three Others, Remanded for Trial Guilty of Kidnapping Couple | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/park-ave-holdup-is-frustrated-by-siren-thugs-flee-when-woman-sounds.html | Park Ave. Hold-Up Is Frustrated by Siren; Thugs Flee When Woman Sounds Alarm | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/helen-macfarlane-engaged.html | Helen MacFarlane Engaged | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/oilburner-sales-off-new-and-unfilled-orders-stocks-on-hand-also.html | OIL-BURNER SALES OFF; New and Unfilled Orders, Stocks on Hand Also Decline | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/batting-order-lineup-for-third-game-today.html | Batting Order, Line-Up For Third Game Today | True | | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/clearings-gained-during-september-total-of-24086655274-was-94-above.html | CLEARINGS GAINED DURING SEPTEMBER; Total of $24,086,655,274 Was 9.4% Above August, but Under a Year Ago GAIN IN THE CITY 15.4% In Centers Outside New York Month's Gain Was Lighter, Loss on Year Heavier | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/thomas-lyon-69-agronomist-dead-cornell-professor-emeritus-31-years.html | THOMAS LYON, 69 AGRONOMIST, DEAD; Cornell Professor Emeritus, 31 Years at University, Had Headed National Group WON HONORS BY RESEARCH Received Medal of Franklin Institute-Formerly on Nebraska Faculty | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/william-p-van-heusen-former-partner-in-brokerage-firm-here-dies-at.html | WILLIAM P. VAN HEUSEN; Former Partner in Brokerage Firm Here Dies at 40 | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/bond-sales-light-but-prices-harden-treasurys-loans-continue.html | BOND SALES LIGHT BUT PRICES HARDEN; Treasury's Loans Continue Impressive Rise From Last Week's Lows | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/mrs-i-d-thacher-engaged-to-wed-grandniece-of-late-bradley-martin-is.html | MRS. I. D. THACHER ENGAGED TO WED; Grandniece of Late Bradley Martin Is Betrothed to John P. Barringer OCT. 22 WEDDING PLANNED Ceremony Will Be Performed at Home of Prospective Bride's Father Here Chambers-Birge | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/credit-collections-up-first-time-in-14-months.html | Credit Collections Up First Time in 14 Months | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/republicans-bid-for-elephant.html | Republicans Bid for Elephant | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/buys-plot-in-scarsdale.html | Buys Plot in Scarsdale | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/polish-democrats-meet-today.html | Polish Democrats Meet Today | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/to-pay-liquidating-dividend.html | To Pay Liquidating Dividend | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/new-chevrolet-shown-2200-at-dealer-luncheon-here-are-told-of-ad.html | NEW CHEVROLET SHOWN; 2,200 at Dealer Luncheon Here Are Told of Ad Plans | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | BY James R. Murphy | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/executives-son-jailed-robert-myerle-gets-penitentiary-term-as.html | EXECUTIVE'S SON JAILED; Robert Myerle Gets Penitentiary Term as Parole Violator | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/elected-at-manhattan-officers-of-three-societies-are-chosen-at.html | ELECTED AT MANHATTAN; Officers of Three Societies Are Chosen at College | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/esposa-faces-keen-competition-in-continental-handicap-at-jamaica-to.html | Esposa Faces Keen Competition in Continental Handicap at Jamaica Today; 11 NAMED TO START IN $12,000 EVENT Field is Evenly Matched, With Esposa, Idle Miss Likely to Get Most Backing ROYAL EMINENCE SCORES Yarberry Rides 5-1 Shot to Head Victory Over Gridine in Worthmore Handicap Wall to Be Aboard Eposa Vamoose Home Third | True | By Bryan Field | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/finance-charges-up-27-per-cent.html | Finance Charges Up 27 Per Cent | True | | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/store-sales-drop-was-15-for-week-decline-in-fourweek-period-was-10.html | STORE SALES' DROP WAS 15% FOR WEEK; Decline in Four-Week Period Was 10%, Federal Reserve Board Reports NEW YORK TRADE OFF 13% Four Areas Here Recorded Dip of 12.7%, Buffalo Making the Best Showing Drop Here Was Larger | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/new-yiddish-troupe-in-debut.html | New Yiddish Troupe in Debut | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/soviet-flag-flies-on-hill-scene-of-japanese-battle.html | Soviet Flag Flies on Hill, Scene of Japanese Battle | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/el-pedley-to-head-new-exchange-firm-polo-player-has-been-associated.html | E.L. PEDLEY TO HEAD NEW EXCHANGE FIRM; Polo Player Has Been Associated With Other Concerns in West | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/old-law-firm-moves-ending-103year-tenancy.html | Old Law Firm Moves, Ending 103-Year Tenancy | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/john-a-bell-chief-clerk-for-the-new-york-county-district-attorney.html | JOHN A. BELL; Chief Clerk for the New York' County District Attorney | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/soviet-farm-purge-marks-poor-yield-fourteen-executed-in-siberia-in.html | SOVIET FARM PURGE MARKS POOR YIELD; Fourteen Executed in Siberia in Drive to Spur Harvest and Overcome Losses GRAIN CROP IS DOWN 20% Primitive Agriculture Is Held Partly to Blame-Bureaucracy Also Hurts Garnering Among the Condemned No Bread Shortage Likely | True | By Harold Dennywireless To the New York Times. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/plebiscite-is-now-urged-for-southwest-africa.html | Plebiscite Is Now Urged For Southwest Africa | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/lawrence-high-victor-halts-woodmere-eleven-20-to-7-with-ruggieri.html | LAWRENCE HIGH VICTOR; Halts Woodmere Eleven, 20 to 7, With Ruggieri Starring | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/john-a-richardson-anglican-archbishop-metropolitan-of.html | JOHN A. RICHARDSON, ANGLICAN ARCHBISHOP; Metropolitan of Ecclesiastical Province of Canada Dies | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/book-notes.html | BOOK NOTES | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/chain-store-sales-montgomery-ward-co.html | CHAIN STORE SALES; Montgomery Ward & Co. | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/w-and-j-in-front-217-presidents-topple-muskingum-in-game-at-new.html | W. AND J. IN FRONT, 21-7; Presidents Topple Muskingum in Game at New Concord | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/brosch-advances-to-final-of-metropolitan-p-g-a-tourney-with-mike.html | Brosch Advances to Final of Metropolitan P. G. A. Tourney With Mike Turnesa; MIKE TURNESA TOPS CIUCI AND MALLORY Defeats Former by 2 and 1 and Latter, 1 Up, to Gain Pro Golf Title Round BROSCH VICTOR, 8 AND 6 Routs Scheiber, Then Puts Out Hines, 4 and 3, With Spurt on Oceanside Links First Seven Holes Close Turnesa 2 Up at Turn | True | By William D. Richardsonspecial To the New York Times. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/miss-kathleen-coyne.html | MISS KATHLEEN COYNE | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/residential-parcels-bought-in-brooklyn-17suite-building-in-bath.html | RESIDENTIAL PARCELS BOUGHT IN BROOKLYN; 17-Suite Building in Bath Beach Figures in Deal | True | | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/steel-directory-issued.html | Steel Directory Issued | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/marie-a-gerhardt-wed-at-huntington-brooklyn-girl-becomes-bride-of.html | MARIE A. GERHARDT WED AT HUNTINGTON; Brooklyn Girl Becomes Bride of Dr. William R. Griffin | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/miscellaneous-carloadings-index-higher-other-unchanged-business.html | Miscellaneous Carloadings Index Higher; Other Unchanged; Business Activity Steady; Business Index in Small Rise | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/rail-chiefs-scout-wave-of-wage-cuts-other-industries-not-likely-to.html | RAIL CHIEFS SCOUT WAVE OF WAGE CUTS; Other Industries Not Likely to Follow Carriers, Donnelly Tells Fact Finding Board ABILITY TO PAY HELD VITAL That Is the Controlling Factor, Says E. E. Norris-H.A. Enochs Sees No Other Course H. A. Enochs Tells of Decision Points to Social Security Tax Cites Other Means of Travel Expansion Held Impossible | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/402062-cleared-by-aviation-corp-ninemonth-profit-contrasts-with.html | $402,062 CLEARED BY AVIATION CORP; Nine-Month Profit Contrasts With $82,681 Loss in Same Period of Last Year 14c FOR A CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/nova-and-farr-matched-heavyweights-signed-for-fight-in-garden-on.html | NOVA AND FARR MATCHED; Heavyweights Signed for Fight in Garden on Dec. 16 | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/204844905-of-gold-arrives-in-record-week.html | $204,844,905 of Gold Arrives in Record Week | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/rayon-inventories-low-high-shipments-have-only-built-stocks-to.html | RAYON INVENTORIES LOW; High Shipments Have Only Built Stocks to Moderate Levels | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/major-j-m-hare-former-chaplain-retired-baptist-minister-78.html | MAJOR J. M. HARE, FORMER CHAPLAIN; Retired Baptist Minister, 78, Dies- Served With Army in Three Campaigns HELD MANY PASTORATES Under Fire on Western Front in 1918 When He Was With the 29th Division | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Panama Canal Outgoing Freighters Carrying No Mail Outdoing Transpacific Mail Foreign Air Mail | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/2-policemen-indicted-for-10-traffic-bribe-westchester-jury-acts.html | 2 POLICEMEN INDICTED FOR $10 TRAFFIC BRIBE; Westchester Jury Acts After Hearing Visitor's Story | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/oil-shipped-into-texas-mexico-has-sent-575000-barrels-of-crude.html | OIL SHIPPED INTO TEXAS; Mexico Has Sent 575,000 Barrels of Crude Since Aug. 20 | True | Wireless to THE NEW YORK TIMES. | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/jersey-rivals-ask-senate-inquiries-both-barbour-and-ely-call-on.html | JERSEY RIVALS ASK SENATE INQUIRIES; Both Barbour and Ely Call on Sheppard Committee to Sift Campaigns | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/title-won-by-mrs-untermeyer-miss-wild-beaten-in-final-7-and-5.html | Title Won by Mrs. Untermeyer; MISS WILD BEATEN IN FINAL, 7 AND 5 Baltusrol Golfer Loses to Mrs. Untermeyer in Play for New Jersey Honors VICTOR'S GAME IS SUPERB Holds Lead After First HoleOpponent Is Handicapped by Pulled Muscle Shanks Approach Shot Gets Half With a 3 The SUMMARIES | True | By Maureen Orcuttspecial To the New York Times. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/u-s-bond-quotations.html | U. S. BOND QUOTATIONS | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/dorn-gains-berth-on-rutgers-eleven-sophomore-will-start-against-n-y.html | DORN GAINS BERTH ON RUTGERS ELEVEN; Sophomore Will Start Against N. Y. U. at New Brunswick | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/miss-caroline-camp-was-active-for-many-years-in-social-work-in.html | MISS CAROLINE CAMP; Was Active for Many Years in Social Work in Brooklyn | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/renting-of-suites-kept-on-high-level-contract-for-9room-unit-in-455.html | RENTING OF SUITES KEPT ON HIGH LEVEL; Contract for 9-Room Unit in 455 East 57th St. Signed by Ray N. Spooner WALTER SLEZAK IN DUPLEX Penthouse for Dr. Schwenger and Park Ave. Apartment for Commander Flanigan | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/lehman-orders-herlands-to-submit-bribe-records-geoghan-defends.html | LEHMAN ORDERS HERLANDS TO SUBMIT BRIBE RECORDS; GEOGHAN DEFENDS COURSE; ALL FACTS SOUGHT Governor Wants Sworn Plea on Superseding of Prosecutor GEOGHAN ATTACKS JUDGE Hints at Interference by Troy and Police-Asserts Dewey Was Consulted Governor Asks Jury Minutes Interference Is Charged LEHMAN ASKS DATE IN GEOGHAN CASE | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/landis-explains-hornsby-incident-says-denial-of-press-box-seat-to.html | LANDIS EXPLAINS HORNSBY INCIDENT; Says Denial of Press Box Seat to Former Star Carries No 'Hidden Significance' | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/sports-today.html | Sports Today | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/delisting-is-postponed.html | Delisting Is Postponed | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/bars-plea-to-sec-on-prudence-plan-court-refuses-request-by-brooklyn.html | BARS PLEA TO SEC ON PRUDENCE PLAN; Court Refuses Request by Brooklyn Trust Co. for Survey by Commission RFC ALSO OPPOSES REPORT Representative of Lending Agency, Chief Creditor in Case, Calls Set-Up 'Feasible' | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/benefit-dance-for-music-men.html | Benefit Dance for Music Men | True | | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/wider-federal-support-predicted-in-future-of-scientific-research.html | Wider Federal Support Predicted In Future of Scientific Research; Compton of M. I. T. and Dr. Parran Agree That Shrinking of Benefactions Extends Government's Role-Dr. Fishbein Dissents. | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/columbiaarmy-game-rate-a-tossup-dartmouth-is-favored-over-princeton.html | Columbia-Army Game Rate a Toss-Up; Dartmouth Is Favored Over Princeton; FOOTBALL OFFERS GREAT CARD TODAY Army Hopes to Stop Luckman for 3d Year in Row-Yale and Penn Well Matched STERN TASK FOR HARVARD Cantabs Face Strong Cornell Array-Holy Cross, N. Y. U., Duke and Pitt Favored Plenty of Man Power Two Dangerous Passers N. Y. U. May Be Pressed | True | By Allison Danzig | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/freed-in-arsenal-case-mrs-peraski-wife-of-gangster-paroledhad.html | FREED IN 'ARSENAL' CASE; Mrs. Peraski, Wife of Gangster, Paroled-Had Served Term | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/bond-offerings-by-municipalities-upstate-new-york-school-loan-of.html | BOND OFFERINGS BY MUNICIPALITIES; Up-State New York School Loan of $287,000 Brings 102.559 for 3s BERKELEY, CALIF., ISSUE City Asks Tenders on $197,00--Other Taxing Authorities Give Fiscal Plans Gardner, Mass. Homestead, Pa. Mason City, Iowa Porter County, Ind. Agawam, Mass. Gloucester, Mass. State of North Dakota Myrtle Beach, S. C. Berkeley, Calif. Carlisle, Pa. Lexington, Mass. | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/get-textile-building-apparel-associates-to-buy-structure-at-fair.html | GET TEXTILE BUILDING; Apparel Associates to Buy Structure at Fair | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/writers-elect-shannon-boston-post-man-named-to-head-baseball.html | WRITERS ELECT SHANNON; Boston Post Man Named to Head Baseball Association | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/youth-committee-results.html | Youth Committee Results | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/world-series-games.html | World Series Games | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/emigres-in-panic-over-reich-recall-prague-gets-report-berlin-is.html | EMIGRES IN PANIC OVER REICH RECALL; Prague Gets Report Berlin Is 'Unwilling to Part With a Single German' Premier Warns Troops EMIGRES IN PANIC OVER REICH RECALL Parleys Start Tomorrow Press Charges "Fake" Promises Social Justice | True | By G. E. R. Gedyewireless To the New York Times. | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/70000-will-see-world-series-resumed-today-pearson-to-face-cubs-for.html | 70,000 Will See World Series Resumed Today; PEARSON TO FACE CUBS FOR YANKEES Chicagoans Will Counter With Bryant in Bid for First Victory in Third Game DEMAREE OUT OF LINE-UP Marty, Reynolds, Cavarretta in Outfield-Record Crowd Likely to Pack Stadium Cavarretta Doing Well Selkirk Ready to Play 30,000 Tickets on Sale Today Schedule for the Series IN NEW YORK TO CONTINUE SERIES AFTER DAY'S RESPITE | True | By John Drebinger | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/blues-tie-series-beating-bears-42-breuer-scores-on-mound-for-kansas.html | BLUES TIE SERIES, BEATING BEARS, 4-2; Breuer Scores on Mound for Kansas City-Mates Rout Haley in Fourth Inning JUDNICH AND RIDDLE STAR Their Hits Put Association Team Ahead-Deciding Game Under Lights Tonight Pinch Hitter for Russo Pass Fills the Bases | True | By Roscoe McGowenspecial To The New York Times. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/towboat-strike-threatened-here-conference-on-wage-demands-lasts.html | TOWBOAT STRIKE THREATENED HERE; Conference on Wage Demands Lasts Only 5 Minutes--Union to Vote Tomorrow Night NEW PAY SCALE SCORED Employers Declare Inability to Meet Advances--Tie-Up in Harbor Is Predicted | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/miss-annabel-galt-retired-missionary-taught-for-many-years-in-siam.html | MISS ANNABEL GALT; Retired Missionary Taught for Many Years in Siam | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/college-football-games-scheduled-for-today.html | College Football Games Scheduled for Today | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/19-new-air-routes-up-for-certificates-lines-would-add-9000-miles-to.html | 19 NEW AIR ROUTES UP FOR CERTIFICATES; Lines Would Add 9,000 Miles to Present 32,000-Mile System | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/mrs-arthur-m-gale.html | MRS. ARTHUR M. GALE | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/73517057-pad-to-state-jobless-60-of-insurance-total-for-last-9.html | $73,517,057 PAD TO STATE JOBLESS; 60% of Insurance Total for Last 9 Months Was Given to Unemployed Here | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/price-of-copper-steady-here.html | Price of Copper Steady Here | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/comstock-assets-shrink-estate-of-vice-crusader-down-to-8240-trustee.html | COMSTOCK ASSETS SHRINK; Estate of Vice Crusader Down to $8,240, Trustee Reports | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/165th-regiment-dinner-tonight.html | 165th Regiment Dinner Tonight | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/social-activities-in-new-york-and-elsewhere-new-york-westchester.html | Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT WHITE SULPHUR SPRINGS HOT SPRINGS | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/midtown-loft-auctioned-bank-bids-in-325000-for-parcel-at-1517-west.html | MIDTOWN LOFT AUCTIONED; Bank Bids In $325,000 for Parcel at 15-17 West 36th St. | True | | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/mrs-thomas-r-ennis.html | MRS. THOMAS R. ENNIS | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/argentina-delays-issue-offering-of-25000000-bonds-again-postponed.html | ARGENTINA DELAYS ISSUE; Offering of $25,000,000 Bonds Again Postponed | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/hayes-memorial-mass-today.html | Hayes Memorial Mass Today | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/a-f-l-peace-move-demanded-by-tobin-teamsters-chief-asks-renewal-of.html | A. F. L. PEACE MOVE DEMANDED BY TOBIN; Teamsters' Chief Asks Renewal of C. I. O. Parleys--Council to Discuss Proposal Sentiment Is Divided Call Tobin in the Minority Says Roosevelt Held Off in March Action at Convention Urged Norman Thomas Hails Move A. F. L. PEACE MOVE DEMANDED BY TOBIN | True | By Louis Starkspecial to the New York Times. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/byllesby-severs-standard-gas-link-b-w-lynch-resigns-as-voting.html | BYLLESBY SEVERS STANDARD GAS LINK; B. W. Lynch Resigns as Voting Trustee of Class B Shares of Standard Power & Light LATTER TO BE DISSOLVED Second-Degree Holding Company Owns 53.6% of the Common of Standard Gas Officials in Complete Accord Assets to Be Distributed | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/mrs-peggy-carlisle-married-in-chicago-daughter-of-james-a-moffett.html | MRS. PEGGY CARLISLE MARRIED IN CHICAGO; Daughter of James A. Moffett Wed to George Atwell Jr. | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/foreign-cash-found-in-investments-here-treasury-official-says.html | FOREIGN CASH FOUND IN INVESTMENTS HERE; Treasury Official Says Refugee Capital Is in Market | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/dowling-heads-group-to-work-for-wagner-van-namee-to-manage-senators.html | DOWLING HEADS GROUP TO WORK FOR WAGNER; Van Namee to Manage Senator's Campaign for Re-election | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/apartment-to-rise-on-east-river-drive-121st-st-building-to-replace.html | Apartment to Rise on East River Drive; 121st St. Building to Replace Junk Yard | True | By Lee E. Cooper | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/new-italian-rift-with-vatican-seen-pope-expected-to-disapprove.html | NEW ITALIAN RIFT WITH VATICAN SEEN; Pope Expected to Disapprove Restrictions on Marriages of Italians to Aliens RULES FOR JEWS ARE GIVEN They Are Barred From Fascist Party, but Safeguards for Their Rights Are Set Up Pope's Attitude Clear Rules Are Unprecedented Five Types of Restriction Priviliged Categories Professions to Be Regulated | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/robert-i-powells-entertain.html | Robert I. Powells Entertain | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/the-weather-over-the-nation-and-abroad-wind-forecastcoastal-weather.html | THE WEATHER OVER THE NATION AND ABROAD; Wind Forecast-Coastal Weather Forecasts CITY WEATHER RECORDS Cotton and Grain States Weather FOREIGN WEATHER REPORT | True | | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/clothiers-expect-good-fall-season-national-group-sees-gain-although.html | CLOTHIERS EXPECT GOOD FALL SEASON; National Group Sees Gain Although September Was Behind a Year Ago WAR SCARE HELD CURB Herringbones and Diagonals Expected to Be Leaders in Spring Styles Report on Styles Coverts in Demand | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/advertises-for-brazilian-aryan.html | Advertises for 'Brazilian Aryan' | True | Special Cable to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/hawthorne-entries-chicago.html | Hawthorne Entries; CHICAGO | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/activity-of-sunsports-greatest-since-1870-observers-think-maximum.html | ACTIVITY OF SUNSPORTS GREATEST SINCE 1870; Observers Think 'Maximum of 2-Year Period Is Now Passing | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/siam-treaty-proclaimed-roosevelt-declares-new-pact-effective-as-of.html | SIAM TREATY PROCLAIMED; Roosevelt Declares New Pact Effective as of Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/herlands-replies-to-protest.html | Herlands Replies to Protest | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/asks-required-swimming-school-board-official-favors-plan-for-high.html | ASKS REQUIRED SWIMMING; School Board Official Favors Plan for High Schools | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/pittman-plan-is-not-pressed.html | Pittman Plan Is Not Pressed | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/virginia-felter-wed-to-russell-harding-niece-attendant-at-ceremony.html | VIRGINIA FELTER WED TO RUSSELL HARDING; Niece Attendant at Ceremony in St. Bartholomew's Church | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/events-today.html | EVENTS TODAY | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/leonora-corona-to-sing-to-appear-with-new-york-opera-company-in.html | LEONORA CORONA TO SING; To Appear With New York Opera Company in 'Trovatore' | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/mrs-mulqueen-in-final-beats-mrs-walker-in-canadian-golfmiss-tiernan.html | MRS. MULQUEEN IN FINAL; Beats Mrs. Walker in Canadian Golf--Miss Tiernan Wins | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/taxpayer-in-bronx-sold-to-operator-building-at-183d-st-jerome-ave.html | TAXPAYER IN BRONX SOLD TO OPERATOR; Building at 183d St., Jerome Ave., With 12 Stores, Goes Into New Ownership VYSE AVE. SUITES BOUGHT Other Transfers Include Home in Seymour Ave. and Vacant Plot in Pilgrim Ave. | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/eileen-halligan-betrothed.html | Eileen Halligan Betrothed | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/wild-west-comes-to-the-garden-200-cowboys-and-cowgirls-take-part-in.html | WILD WEST COMES TO THE GARDEN; 200 Cowboys and Cowgirls Take Part in Opening of Championship Rodeo CROWD OF 12,000 ATTENDS Contestants Greeted by the Mayor at City Hall-Scare Tammany, the Cat | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/wilson-discharges-1200-city-strikers-philadelphia-mayor-hires-1000.html | WILSON DISCHARGES 1,200 CITY STRIKERS; Philadelphia Mayor Hires 1,000 Jobless to Collect Ashes | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/gov-chandler-on-visit-here.html | Gov. Chandler on "Visit" Here | True | | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/loan-company-plans-offices.html | Loan Company Plans Offices | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/mrs-f-crosbieroles.html | MRS. F. CROSBIE-ROLES | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/auto-production-rises-weeks-assemblies-exceed-the-preceding.html | AUTO PRODUCTION RISES; Week's Assemblies Exceed the Preceding Total-Under 1937 | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/pro-giants-begin-sale-monday.html | Pro Giants Begin Sale Monday | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/fishing-schooners-set-opening-international-trophy-test-to-be-held.html | FISHING SCHOONERS SET; Opening International Trophy Test to Be Held Tomorrow | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/raises-price-of-alcohol.html | Raises Price of Alcohol | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/pilot-killed-in-air-collision.html | Pilot Killed in Air Collision | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/locally-dressed-meats-beef-veal-and-calf-lamb.html | LOCALLY DRESSED MEATS; BEEF VEAL AND CALF LAMB | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/series-betting-moderate-odds-against-cub-victory-in-todays-game-are.html | SERIES BETTING MODERATE; Odds Against Cub Victory in Today's Game Are 17-10 | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/carolyn-a-coon-married-she-is-the-bride-of-donald-c-creasy-in.html | CAROLYN A. COON MARRIED; She Is the Bride of Donald C. Creasy in Parents' Home | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/held-in-race-track-case.html | Held in Race Track Case | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/chicago-gets-convention-restaurant-men-plan-1939-meeting-oct-2-to-6.html | CHICAGO GETS CONVENTION; Restaurant Men Plan 1939 Meeting Oct. 2 to 6 | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/reserve-corps-orders-first-military-area.html | Reserve Corps Orders; FIRST MILITARY AREA | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/jersey-c-i-o-convenes-today.html | Jersey C. I. O. Convenes Today | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/the-play-wine-women-murder.html | THE PLAY; Wine, Women, Murder | True | By Brooks Atkinson | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/22480300-in-loans-listed-for-next-week-this-compares-with-8835750.html | $22,480,300 IN LOANS LISTED FOR NEXT WEEK; This Compares With $8,835,750 Sales in Current Period | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/market-averages-stocks-domestic-bonds-foreign-bonds.html | MARKET AVERAGES; STOCKS DOMESTIC BONDS FOREIGN BONDS | True | | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/noordam-arrives-on-maiden-voyage-new-10000ton-liner-acclaimed-as.html | NOORDAM ARRIVES ON MAIDEN VOYAGE; New 10,000-Ton Liner Acclaimed as Forerunner of Fleet of Small Vessels AVERAGE SPEED 17 KNOTS $2,300,000 Ship Equipped to Carry 125 Passengers and 9,000 Tons of Freight Direct Runs in Future | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/swiss-plan-to-ban-proleague-paper-journal-des-nations-reported.html | SWISS PLAN TO BAN PRO-LEAGUE PAPER; Journal des Nations Reported Slated for 3-Month Halt for Anti-Fascist Remarks FOREIGN RELATIONS CITED Use of 'Club of Pork Butchers' to Describe Munich Parley Is Held Objectionable Report of Ban on Paper Expression Not Original | True | By Clarence H. Streitwireless To the New York Times. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/firms-would-end-oddlot-sniping-three-stock-exchange-houses-ask.html | FIRMS WOULD END ODD-LOT 'SNIPING'; Three Stock Exchange Houses Ask Protection From Others Which Absorb Taxes MARKET COVERAGE CITED Brokers Contend Competitors Do Not Have Losses From 'Slow Movers' to Absorb Business on Exchange Origin of Specialist | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/14-americans-to-go-from-spain-today-group-of-prisoners-exchanged.html | 14 AMERICANS TO GO FROM SPAIN TODAY; Group of Prisoners, Exchanged for Italians, Will Be Met by Bowers at Frontier HE HOPES TO FREE OTHERS Rebel Drive on Ebro Front Is Seen as Failure-Franco Tries to 'Stabilize' Lines To Forward Passports CHINESE RAILWAYS CUT Rebel Drive a Failure Heavy Losses Foreseen | True | By William P. Carneywireless To the New York Times. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/whitehead-takes-two-close-tests-tops-ricks-at-20th-hole-and-frank.html | WHITEHEAD TAKES TWO CLOSE TESTS; Tops Ricks at 20th Hole and Frank Allan at 19th in Arcola Invitation Golf DEAR UPSET BY HUNTER Clare, Berrien, Goodwin, Clark, Vreeland and Kaesche Are Others to Advance THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/laurel-results.html | Laurel Results | True | LAUREL, MD. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/navy-contracts-for-two-tenders.html | Navy Contracts for Two Tenders | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/education-board-upheld-in-barring-teacher-despite-ruling-of.html | Education Board Upheld in Barring Teacher Despite Ruling of Retirement Medical Group | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/land-reich-gets-exceeds-hitlers-godesberg-claims-czech-districts.html | Land Reich Gets Exceeds Hitler's Godesberg Claims; Czech Districts Are Included to Link Up 51 % German Areas--Chancellor's Face Is Cut by Thrown Bouquet--Occupation Goes On REICH GAINS EXCEED GODESBERG CLAIMS Bouquet Cuts Hitler's Face Goering Spurs Sudetens Hitler to Make Statement On France, Berlin Hints Size of Germany's Gains Hitler Hails Self-Reliance | True | By Frederick T. Birchallwireless To the New York Times. | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/letters-to-the-times-news-of-chestnut-trees-sprouts-are-reported-in.html | Letters to The Times; News of Chestnut Trees Sprouts Are Reported in Westchester and Also in Huntington Nuts Found This Year Boat Yards Hard Hit A Tragedy of the Peace At Odds on Reich's Position View That Hitler Has Lost Ground by Actions Is Disputed Job for the Dies Committee FIRST FLIGHT OF GEESE | True | C. E. BACON.HAROLD E. WILLMORE.ARTHUR C. HOLDEN.RUSSELL GORDON CARTER.W. G. WEISBECKER.NATHANIEL PHILLIPS.HARRY ELMORE HURD. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/felix-died-of-poison-medical-examiner-also-reveals-that-lawyer-left.html | FELIX DIED OF POISON; Medical Examiner Also Reveals That Lawyer Left a Letter | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/railway-earnings-northern-pacific.html | RAILWAY EARNINGS; Northern Pacific | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/dr-edna-zinn-juchhoff-surgeon-was-the-first-woman-graduate-of.html | DR. EDNA ZINN JUCHHOFF; Surgeon Was the First Woman Graduate of William and Mary | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/to-aid-magistrate-kross-mayor-to-be-guest-speaker-at-campaign.html | TO AID MAGISTRATE KROSS; Mayor to Be Guest Speaker at Campaign Luncheon | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/french-line-to-build-a-supernormandie-faster-it-may-recapture-the.html | French Line to Build a Super-Normandie; Faster, It May Recapture the Blue Ribbon | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/fabulous-invalid-bows-to-broadway-opening-tonight-it-presents.html | FABULOUS INVALID' BOWS TO BROADWAY; Opening Tonight, It Presents Scenes From 60 Shows of Three Decades PLAY CLOSING IN LONDON 'Borrowed Time' Disapproved by Critics There-Revised Premiere List Play Leaving London Artef Players Seeking Funds John Golden to Chicago | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/chrysler-strike-for-32hour-week-makes-15000-idle-plymouth-plant.html | CHRYSLER STRIKE FOR 32-HOUR WEEK MAKES 15,000 IDLE; Plymouth Plant Shut Down When Auto Union Demands Share-the-Work Policy BRIGGS PLANT HAS TO QUIT Local Quickly Sends Protest to Leaders, Calling Tie-Up a Share-the-Misery Plan Briggs Body Local Protests CHRYSLER STRIKE MAKES 15,000 IDLE Board Acts in Washington Denies Demonstration Is Strike | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/u-s-asks-italy-to-respect-rights-of-american-jews-retaliation-here.html | U. S. ASKS ITALY TO RESPECT RIGHTS OF AMERICAN JEWS; RETALIATION HERE HINTED; OUR POLICY IS CITED Note Tells Rome That We Give Protection to All Italians RECONSIDERATION IS URGED Justice Cotillo Mentions the Possibility of Boycott in Appeal to Mussolini TEXT OF NOTE American Treatment Cited U. S. CAUTIONS ITALY ON AMERICAN JEWS COTILLO APPEALS TO ROME Justice, Suggesting Danger of Boycott,. Would Go. to Italy Group Meetings Held TEXT OF CABLE SALVATORE A. COTILLO, | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/music-erno-balogh-recital.html | MUSIC; Erno Balogh Recital | True | By Noel Straus | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/calls-to-banks-issued-for-condition-sept-28.html | Calls to Banks Issued For Condition Sept. 28 | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/gives-liquor-franchises-national-names-distributors-in-open-states.html | GIVES LIQUOR FRANCHISES; National Names Distributors in 'Open' States | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/2100000-loans-approved.html | $2,100,000 Loans Approved | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/fined-300-on-lottery-charge.html | Fined $300 on Lottery Charge | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/germany-on-the-march.html | GERMANY ON THE MARCH | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/pingry-triumphs-70-tops-carteret-on-touchdown-by-cunningham-after.html | PINGRY TRIUMPHS, 7-0; Tops Carteret on Touchdown by Cunningham After Fumble | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/rail-wages-cut-in-canada-candian-pacific-says-failure-of-traffic-to.html | RAIL WAGES CUT IN CANADA; Can-dian Pacific Says Failure of Traffic to Rise Forces Move | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/another-railway-cut-by-japanese-chinese-at-teian-surprised-by.html | ANOTHER RAILWAY CUT BY JAPANESE; Chinese at Teian Surprised by Encircling Movement of Troops From Loki FOE ALSO ON HANKOW LINE But Invaders Are Not Expected to Get to Former Capital for a Month Drive at Nanchang Seen | True | Special Cable to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/methodists-reach-150th-anniversary-date-of-first-formal-meeting-of.html | METHODISTS REACH 150TH ANNIVERSARY; Date of First Formal Meeting of Preachers to Be Marked at John St. Tomorrow JEWISH INSTITUTE TO OPEN Dr. Tillich, German Refugee, to Be Speaker Tuesday-Columbia to Hear Dean Mathews Pilgrimage of Franciscans Exercises at Jewish Institute Dean Matthews to Preach Here Mlass for Catholic Daughters Lutheran Dinner on Friday Noon Services to Be Resumed Dean Gates to Resume Duties | True | By Rachel K. McDowell | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/weeks-financing-totals-83034000-end-of-european-war-scare-brings.html | WEEK'S FINANCING TOTALS $83,034,000; End of European War Scare Brings Two Corporate Loans of Major Size BOTH MET GOOD DEMAND New Filings With SEC Indicate Improved Tone in the Investment Market | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/matson-convicted-in-hoboken-trial-gets-suspended-sentence-in-case.html | MATSON CONVICTED IN HOBOKEN TRIAL; Gets Suspended Sentence in Case Which Cummings Wants to Study FOUND GUILTYOF DISORDER Man Was Seized After Being Beaten at Relief Rally-3 Policemen Accuse Him Hays's Question Ruled Out Special to THE NXzE YORK Tonas. COTILLO APPEALS TO ROME | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/minor-is-optimistic-over-trade-outlook-official-of-general-electric.html | MINOR IS OPTIMISTIC OVER TRADE OUTLOOK; Official of General Electric Sees Possibility of Gains | True | Wireless to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/football-scores-colleges-schools.html | Football Scores; COLLEGES SCHOOLS | True | | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/news-and-notes-of-the-advertising-field-leigh-cosmetics-to.html | News and Notes of the Advertising Field; Leigh Cosmetics to Advertise To Promote Spuds Price Cut Cluett, Peabody Expands Ads Ad Parley Chairmen Named To Expand Dri-Brite Program Personnel Accounts Notes Shoe Co. Names Westheimer | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/roosevelt-plans-nationwide-drive-on-foreign-spies-agents-from.html | ROOSEVELT PLANS NATION-WIDE DRIVE ON FOREIGN SPIES; Agents From Abroad Are Far More Active and Problem Now Is Serious, He Warns MOVE BY CONGRESS LOOMS Coordination of All Counter Espionage Agencies to Guard Defense Secrets Is Studied Link in Modernization Plans Various Agencies Share Task ROOSEVELT PLANS TO COMBAT SPIES Dies Asks Curb on Foreign Groups | True | By Felix Belair Jr.special To the New York Times. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/peace-plea-joined-by-industrialists-advisory-council-agrees-with.html | PEACE PLEA JOINED BY INDUSTRIALISTS; Advisory Council Agrees With White House View of Need for Cooperation AS BASIS FOR RECOVERY All Classes Would Benefit, Resolution Asserts--President's European Efforts Backed | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/child-to-co-terwilligers-jr.html | Child to C.O. Terwilligers Jr. | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/takes-cuban-interior-post.html | Takes Cuban Interior Post | True | Wireless to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/zionists-gloomy-over-peace-view-indications-in-london-are-that-they.html | ZIONISTS GLOOMY OVER PEACE VIEW; Indications in London Are That They Will Not Be Gainers in New British Scheme Arabs See Complete Victory ZIONISTS GLOOMY OVER PEACE VIEW Arab Congress Hostile | True | Special Cable to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/court-refuses-curb-on-utility-hearing-allows-sec-to-push-associated.html | COURT REFUSES CURB ON UTILITY HEARING; Allows SEC to Push Associated Gas and Electric Unit Case | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/mary-l-keane-engaged-she-will-become-the-bride-of-henry-r-newsholme.html | MARY L. KEANE ENGAGED; She Will Become the Bride of Henry R. Newsholme | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/new-jersey-hires-briton-to-end-delaware-dispute.html | New Jersey Hires Briton To End Delaware Dispute | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/fascisti-abolish-the-lower-house-chamber-of-corporations-and-fasces.html | FASCISTI ABOLISH THE LOWER HOUSE; Chamber of Corporations and Fasces Replaces Deputies in Italian System PERTH AGAIN SEES CIANO The Anglo-Italian Talks on a Solution of the Spanish Problem Continue Interests Represented To Hear of Talks on Spain France May Recognize Franco Soon Arranged Peace | True | By Arnaldo Cortesispecial Cable to The New York Times. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/jean-g-lidgerwood-to-be-wed-in-spring-debutante-of-1933-to-be-bride.html | JEAN G. LIDGERWOOD TO BE WED IN SPRING; Debutante of 1933 to Be Bride of Henry Boas Gilbert | True | | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/test-sets-sobriety-line-yale-scientists-put-limit-at-one-highball.html | TEST SETS SOBRIETY LINE; Yale Scientists Put Limit at One Highball or Equivalent | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/starting-times-today-for-contests-in-east.html | Starting Times Today For Contests in East | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/marjorie-maccollom-wed-in-floral-setting-at-st-thomas-to-benjamin-t.html | Marjorie MacCollom Wed in Floral Setting At St. Thomas to Benjamin T. Fairchild 3d | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/shipblast-survivors-go-ashore-in-florida-33-seamen-were-picked-up.html | SHIP-BLAST SURVIVORS GO ASHORE IN FLORIDA; 33 Seamen Were Picked Up in Lifeboats After Tanker Sank | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/d-a-r-accepts-bid-to-westchester-in-39-heights-colleges-of-n-y-u-of.html | D. A. R. ACCEPTS BID TO WESTCHESTER IN '39; Heights Colleges of N. Y. U. Offer to Debate Radicalism Issue | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/france-will-not-review-62yearold-morals-case.html | France Will Not Review 62-Year-Old Morals Case | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/call-of-the-wild.html | CALL OF THE WILD | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/board-approves-l-i-crossing-plan-transit-commission-by-2-to-1-vote.html | BOARD APPROVES L, I. CROSSING PLAN; Transit Commission by 2 to 1 Vote Backs Atlantic Avenue Elimination Project HASKELL OPPOSES MOVE Ruling in Anticipation of the Passage of Amendment to State Constitution | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/patchogue-on-top-70-huntington-is-beaten-by-kyles-run-of-65-yards.html | PATCHOGUE ON TOP, 7-0; Huntington Is Beaten by Kyle's Run of 65 Yards | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/cardinals-estate-left-to-3-bishops-will-drawn-in-accordance-with.html | CARDINAL'S ESTATE LEFT TO 3 BISHOPS; Will Drawn in Accordance With the Canon Laws Filed With Probate Court TWO OF EXECUTORS DEAD His Property Is Considered to Belong to Church and Will Be Held for Successor Witnesses of the Will | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/fire-hazard-curbs-hunting.html | Fire Hazard Curbs Hunting | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/deals-in-new-jersey-jersey-city-flats-soldbiscuit-company-leases.html | DEALS IN NEW JERSEY; Jersey City Flats Sold-Biscuit Company Leases Plant | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/suit-naming-head-of-bank-quashed-minority-stockholders-fail-against.html | SUIT NAMING HEAD OF BANK QUASHED; Minority Stockholders Fail Against the National City in Harriman Crash | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/unity-here-urged-for-social-peace-government-capital-and-labor.html | UNITY HERE URGED FOR SOCIAL PEACE; Government, Capital and Labor Should Join in Promoting It, Father Cox Says ' SCORES FASCISM AND REDS Joins With Other Speakers at Workers' School Opening in Denouncing 'Foes' | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/police-department.html | Police Department | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/hartman-in-tennis-final.html | Hartman in Tennis Final | True | | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/dartmouth-will-bank-on-veterans-in-ivy-league-game-at-princeton.html | Dartmouth Will Bank on Veterans In Ivy League Game at Princeton; Wakelin, Young and Courter Only Newcomers Slated to Start--Jackson, Sophomore, Choice to Call Tiger Signals PRINCETON SUBSTITUTES DARTMOUTH SUBSTITUTES | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/wholesale-trade-relaxes-caution-buyers-place-orders-more-freely-for.html | WHOLESALE TRADE RELAXES CAUTION; Buyers Place Orders More Freely for All Future and Current Needs | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/most-roads-clear-in-englani-two-weeks-have-seen-great.html | MOST ROADS CLEAR IN NEW ENGLANI; Two Weeks Have Seen Great Improvement in Travel Conditions in Stricken Area TRUNK LINES ARE OPEN Authorities of Five States Set Forth Facts of Restored Traffic Lines Vermont New Hampshire Massachusetts Rhode Island Connecticut | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/miss-marghetic-is-married-here-wed-to-rawson-lloyd-in-chapel-of-st.html | MISS MARGHETIC IS MARRIED HERE; Wed to Rawson Lloyd in Chapel of St. James's-Daughter of Mrs. C. F. Merrill Piggott--Alderman Palmer-Proudfoot | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/church-clinic-reopened-brooklyn-institution-begins-the-ninth-season.html | CHURCH CLINIC REOPENED; Brooklyn Institution Begins the Ninth Season of Service | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/mrs-lack-takes-golf-cup.html | Mrs. Lack Takes Golf Cup | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/debut-for-fuleihan-work-second-piano-concerto-will-be-given-by.html | DEBUT FOR FULEIHAN WORK; Second Piano Concerto Will Be Given by Philharmonic Dec. 10 | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/shucco-disqualified-in-fight-at-berlin-heuser-is-counted-out-after.html | SHUCCO DISQUALIFIED IN FIGHT AT BERLIN; Heuser Is Counted Out After Fall, Then Is Named Winner | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/earle-welborn-soconyvacuum-oil-company-sales-executive-was-54.html | EARLE WELBORN; Socony-Vacuum Oil Company Sales Executive Was 54 | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/tension-on-european-banks.html | TENSION ON EUROPEAN BANKS | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/800000-loan-placed-queens-business-building-financed-by-10yr-first.html | $800,000 LOAN PLACED; Queens Business Building Financed by 10-Yr. First Mortgage | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/auto-plunges-off-bridge-driver-drowned-in-east-river-in-mishap-at.html | AUTO PLUNGES OFF BRIDGE; Driver Drowned in East River in Mishap at 125th Street | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/marquette-stops-s-m-u-at-chicago-blocked-punt-in-last-stages-of.html | MARQUETTE STOPS S. M. U. AT CHICAGO; Blocked Punt in Last Stages of Contest Leads to a 7-0 Victory Before 25,000 SOPHOMORES LEAD DRIVE Leysenaar Goes Over for the Touchdown After Snaring Short Pass From Woods | True | | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/a-long-quarrel.html | A LONG QUARREL | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/fire-department.html | Fire Department | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/pepsicola-board-outsted-delaware-court-orders-shares-surrendered-by.html | PEPSI-COLA BOARD OUTSTED; Delaware Court Orders Shares Surrendered by Guth Interests | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/toward-peace-at-home.html | TOWARD PEACE AT HOME | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/cottonmill-rate-rise-more-than-seasonal-printcloth-sales-double.html | Cotton-Mill Rate Rise More Than Seasonal; Printcloth Sales Double Output; Prices Up | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/u-s-treasury-bills.html | U. S. TREASURY BILLS | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/apartments-homes-lead-building-plans-new-tenements-projected-for.html | APARTMENTS, HOMES LEAD BUILDING PLANS; New Tenements Projected for Manhattan and Brooklyn | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/scarsdale-scores-over-pelham-90-conquers-old-gridiron-rival-first.html | SCARSDALE SCORES OVER PELHAM, 9-0; Conquers Old Gridiron Rival First Time Since 1928Kester Leads Attack RIVERDALE ON TOP, 7-0 Macdonald Scores Touchdown to Turn Back Englewood in Opening Contest Riverdale 7, Englewood 0 | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/boy-scouts-at-fair-in-safety-patrols-2000-will-be-trained-specially.html | BOY SCOUTS AT FAIR IN SAFETY PATROLS; 2,000 Will Be Trained Specially to Serve as Monitors for Crowds, Whalen Says ALSO TO BE HONOR GUARDS 250, Picked From as Many Troops, Start Course Today--Will Get Safety Badges Safety Impressed on Children Carried Flag Into Arctic Will Ride Cycles From Brazil | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/samuel-lipman.html | SAMUEL LIPMAN | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/wheat-develops-strong-undertone-small-decline-in-early-trading-is.html | WHEAT DEVELOPS STRONG UNDERTONE; Small Decline in Early Trading Is Wiped Out and List Ends 1/8 to 11/4c Higher SAME ACTION IN CORN Shorts Cover in Coarse Grain and Finish Is 3/4 to 1c Up--Others Also Firmer | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/belgium-to-float-loan-34000000-for-extraordinary-budget-will-be.html | BELGIUM TO FLOAT LOAN; $34,000,000 for Extraordinary Budget Will Be Sought | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/john-duffy-leader-in-catholic-order-knights-of-columbus-official.html | JOHN DUFFY, LEADER IN CATHOLIC ORDER; Knights of Columbus Official, Controller's Aide, Dies | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/michael-traubman.html | MICHAEL TRAUBMAN | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/georgia-crushes-furman-bulldog-attack-rolls-up-387-triumph-at.html | GEORGIA CRUSHES FURMAN; Bulldog Attack Rolls Up 38-7 Triumph at Athens | True | | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/marjorie-sheldon-makes-her-debut-grandparents-introduce-her-in.html | MARJORIE SHELDON MAKES HER DEBUT; Grandparents Introduce Her in Waterbury at a Dance and a Reception SHE STUDIED ART IN ITALY Attended Brearley School and Madeira-Many Parties Given Before Event | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/retail-food-prices-rise-monthly-index-on-sept-13-was-787-against.html | RETAIL FOOD PRICES RISE; Monthly Index on Sept. 13 Was 78.7, Against Previous 78.4 | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/t-c-u-air-attack-routs-temple-286-obrien-passes-twice-to-hall-and.html | T. C. U. AIR ATTACK ROUTS TEMPLE, 28-6; O'Brien Passes Twice to Hall and Once to Clark for Second-Period Scores TEXANS QUICK ON DEFENSE Blocked Kick and Intercepted Toss Lead to Two Tallies-25,000 at Night Game Honochick Scores for Owls Owls Send In Reserves | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/horace-mann-soccer-victor.html | Horace Mann Soccer Victor | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/emmet-k-travis.html | EMMET K. TRAVIS | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/hotels-and-traffic-lanes-busy-with-influx-of-baseball-fans-tickets.html | Hotels and Traffic Lanes Busy With Influx of Baseball Fans; Tickets for World Series Available at Yanks' Office But Speculators, With Depleted Stock, Get High Prices Stadium Made Ready Traffic Stream From Suburbs All Boxes Are Gone | True | By James P. Dawson | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/halliburton-to-sai-junk-across-pacific-author-and-three-companions.html | HALLIBURTON TO SAI JUNK ACROSS PACIFIC; Author and Three Companions Will Start From Hong Kong | True | Wireless to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/fire-records.html | FIRE RECORDS | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/foreign-exchanges-continue-to-weaken-distrust-of-the-franc-starts.html | FOREIGN EXCHANGES CONTINUE TO WEAKEN; Distrust of the Franc Starts New Flight to the Dollar | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/boy-6-sues-over-damage-to-toy-wagon-by-auto.html | Boy, 6, Sues Over Damage To Toy Wagon by Auto | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/rites-for-arthur-h-jones-thousands-pay-homage-to-the-mayor-of.html | RITES FOR ARTHUR H. JONES; Thousands Pay Homage to the Mayor of Kearny, N. J. | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/sports-of-the-times-stuffing-theballot-box-consolation-for.html | Sports of the Times; Stuffing theBallot Box Consolation for Pittsburgh Heavy Firing on the Heights | True | By John Kieran | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/girl-pushed-by-students-upheld-in-5000-suit.html | Girl Pushed by Students Upheld in $5,000 Suit | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/gets-commerce-dept-post.html | Gets Commerce Dept. Post | True | Special to THE NEW YORK TIMES. | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/lists-gain-in-unfilled-orders.html | Lists Gain in Unfilled Orders | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/luckmans-passes-chief-army-worry-columbia-visits-west-point-for.html | LUCKMAN'S PASSES CHIEF ARMY WORRY; Columbia Visits West Point for Cadets' First Major Battle of Campaign ARMY SUBSTITUTES COLUMBIA SUBSTITUTES CAPTAINS OF TEAMS WHICH MEET IN GAME AT WEST POINT TODAY | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/treasury-accused-of-laxity-on-gifts-should-cite-political-purpose.html | TREASURY ACCUSED OF LAXITY ON GIFTS; Should Cite 'Political Purpose' Section of the Criminal Code, Sheppard Writes Morgenthau FEDERAL BAN INCLUSIVE Campaign Fund Inquiry Head Also Disputes Hopkins on WPA Activity in Kentucky Reply for the Committee Answer to Hopkins on Kentucky | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/garbo-back-refuses-to-discuss-own-life-longs-for-two-faces-to-live.html | GARBO BACK; REFUSES TO DISCUSS OWN LIFE; Longs for Two Faces, to Live Without Being 'Hounded' BACK FROM A LONG VACATION ABROAD Greta Garbo aboard the liner Kungsholm. | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/business-records-bankruptcy-proceedings-assign-m-ents-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGN M ENTS JUDGMENTS SATISFIED JUDGMENTS In Kings County MECHANICS' LIENS SATISFIED MECHANICS LIENS | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/scheftelboardman-get-77-to-tie-at-golf-with-mccollomcavanagh-sands.html | Scheftel-Boardman Get 77 to Tie At Golf With McCollom-Cavanagh; Sands Point Pair Shares Medal Honors in Scotch Foursome Tourney as 32 Teams Compete-Match Play Starts Today Scores in the Tournament | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/dunkingin-its-place.html | DUNKING--IN ITS PLACE | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/juilliard-awards-go-to-64-musicians-fellowships-for-study-during.html | JUILLIARD AWARDS GO TO 64 MUSICIANS; Fellowships for Study During Coming Year Are Announced After Examinations MANY CITIES REPRESENTED 23 of Winners Are Pianists and 10 Violinists-- Others in Voice and Composition | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/defeat-by-cornell-in-view-for-harvard-weight-and-reserves-heavily.html | DEFEAT BY CORNELL IN VIEW FOR HARVARD; Weight and Reserves Heavily in Ithacans' Favor | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/viennas-catholics-urged-to-show-faith-cardinal-bids-youth-do-so.html | VIENNA'S CATHOLICS URGED TO SHOW FAITH; Cardinal Bids Youth Do So Despite Difficulties | True | Wireless to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/ends-life-on-husbands-grave.html | Ends Life on Husband's Grave | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/coudert-elected-15th-a-d-leader-chosen-unanimously-to-fill-post.html | COUDERT ELECTED 15TH A. D. LEADER; Chosen Unanimously to Fill Post Made Vacant by Simpson's Resignation DEWEY COMMENDS ACTION Retiring District Chief Hails Republican State TicketUrges Big Registration | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/charles-f-clarkson-dies-in-auto-mishap-head-of-ink-concern-killed.html | CHARLES F. CLARKSON DIES IN AUTO MISHAP; Head of Ink Concern Killed and Salesman Hurt in Jersey | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/little-world-series.html | LITTLE WORLD SERIES | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/chicago-banks-buy-more-treasury-bonds-as-the-demand-for-commercial.html | Chicago Banks Buy More Treasury Bonds As the Demand for Commercial Loans Lags | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/europe-effect-of-siegfried-line-on-french-attitude-in-crisis-relief.html | Europe; Effect of Siegfried Line on French Attitude in Crisis Relief in France Daladier Wins Popularity | True | By Anne O'Hare McCormick | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/alfred-e-smith-hammonton-n-j-man-deserted-republican-for-al-smith.html | ALFRED E. SMITH; Hammonton, N. J., Man Deserted Republican for Al Smith | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/danzig-group-here-fleeing-nazi-rule-14-of-wealthy-jewish-family.html | DANZIG GROUP, HERE, FLEEING NAZI RULE; 14 of Wealthy Jewish Family Fear Domination of Free City | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/utility-calls-bond-issue.html | Utility Calls Bond Issue | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/hall-and-kynaston-win-will-meet-today-in-final-round-of-hot-springs.html | HALL AND KYNASTON WIN; Will Meet Today in Final Round of Hot Springs Tennis | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/business-world-trade-here-better-in-week-many-business-show-leads.html | Business World; Trade Here Better in Week Many Business Show 'Leads' Wholesale Buyers Coming Paper Rate Advances Again Confer on Association News Pastels for Gloves and Shoes Shirt Men to Discuss Wage Law Glass Call Spurs Output Gains Gray Goods Volume Wanes | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/john-s-mahedy.html | JOHN S. MAHEDY | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/text-of-geoghans-letter-to-governor-lehmann-juffes-role-in-case.html | Text of Geoghan's Letter to Governor Lehmann; Juffe's Role in Case Facts Sent to Dewey Office Juffe Furnished Evidence Text of Troy Statement Matters of Record Indict Voted But Not Filed Proud of Reputation of Courts Crime Group Represented Bribery Held Denied Vigorous Prosecution Planned Herlands's Authority Questioned Political Plot Suggested | True | WILLIAM F. X. GEOGHAN, | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/financing-filed-with-sec-clearing-machine-corp-plans-issue-of.html | FINANCING FILED WITH SEC; Clearing Machine Corp. Plans Issue of Common Stock | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/australian-strike-ends-new-south-wales-coal-miners-accept.html | AUSTRALIAN STRIKE ENDS; New South Wales Coal Miners Accept Arbitration Proposal | True | Wireless to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/miss-sonya-kowal-wed-in-chapel-here-becomes-bride-of-r-f-colwell-at.html | MISS SONYA KOWAL WED IN CHAPEL HERE; Becomes Bride of R. F. Colwell at Church of Heavenly Rest | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/18-dead-in-philippine-typhoon.html | 18 Dead in Philippine Typhoon | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/london-to-see-balloon-barrage.html | London to See Balloon Barrage | True | Wireless to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/penn-picks-reagan-to-overcome-yale-sophomores-passing-expected-to.html | PENN PICKS REAGAN TO OVERCOME YALE; Sophomore's Passing Expected to Be Deciding Factor in 18th Meeting | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/civic-group-scores-seizures-in-mexico-committee-of-100-is-named-by.html | CIVIC GROUP SCORES SEIZURES IN MEXICO; Committee of 100 Is Named by National Federation | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/cotton-irregular-on-crop-suspense-close-is-mixed-as-the-trade-evens.html | COTTON IRREGULAR ON CROP SUSPENSE; Close Is Mixed as the Trade Evens Up in Preparation for Forecast Today MOVEMENTS ARE NARROW Hedge Selling Also Gives Impetus to Late Setback-End Is 2 Up to 5 Points Off | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/jamaica-racing-chart-jamaica-entries-rockingham-park-entries.html | JAMAICA RACING CHART; Jamaica Entries Rockingham Park Entries Latonia Entries Latonia Results Laurel Entries Rockingham Park Results Hawthorne Results | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/the-tragedy-of-the-trees.html | THE TRAGEDY OF THE TREES | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/germany-extends-credit-to-turkey-150000000-marks-to-be-used-for.html | GERMANY EXTENDS CREDIT TO TURKEY; 150,000,000 Marks to Be Used for Military and Other Purchases in-Reich PUSH TO EAST STRESSED Pact Marks Climax of Funk's 'Selling Trip' to the Balkan States on Trade Guest | True | Wireless to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/6-employers-jailed-in-insurance-fraud-another-escapes-with-fine-for.html | 6 EMPLOYERS JAILED IN INSURANCE FRAUD; Another Escapes With Fine for Mulcting State Fund | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/dewey-condemns-machine-in-albany-pledges-a-cleanup-of-vote-frauds.html | DEWEY CONDEMNS MACHINE IN ALBANY; Pledges a Clean-Up of Vote, Frauds Up-State as He Opens Campaign on Radio Text of the Speech DEWEY CONDEMNS MACHINE IN ALBANY New Strength to System An Appeal to Register Delaney Declines to Comment CREWS RE-ELECTED LEADER Designated for Another Two-Year Term in Brooklyn | True | | C1B 392272 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/elizabeth-phillips-bride-in-iryington-graduate-of-sarah-lawrence.html | ELIZABETH PHILLIPS BRIDE IN IRYINGTON; Graduate of Sarah Lawrence College Married to Deane W. Krueger of Brooklyn FIVE ATTENDANTS SERVE Betty Buckelew the Maid of Honor-Couple Will Make Their Home in Ossining Rossiter-Ward | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/miss-duris-kerr-to-bewed.html | Miss Duris Kerr to Be-Wed | True | Special to THE NEW YORK TIMES. | C1B 392272 |
| 1938-10-08 | 1938-10-08 | https://www.nytimes.com/1938/10/08/archives/new-de-soto-presented-features-handyshift-and-safetysignal.html | NEW DE SOTO PRESENTED; Features 'Handy-Shift' and 'Safety-Signal' Speedometer | True | | C1B 392272 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/thomas-continues-drive-on-democrats-again-attacks-them-as-party-of.html | THOMAS CONTINUES DRIVE ON DEMOCRATS; Again Attacks Them as 'Party of Frank Hague' | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/tremaine-lauds-state-better-managed-than-any-business-controller.html | TREMAINE LAUDS STATE; Better Managed Than Any Business, Controller Says | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/miss-barbara-frost-will-become-a-bride-new-rochelle-girl-will-be.html | MISS BARBARA FROST WILL BECOME A BRIDE; New Rochelle Girl Will Be Wed to Henry Clay Moses Jr. | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/education-by-pictures-its-like-the-weather-everybody-talks-about-it.html | EDUCATION BY PICTURES; It's Like the Weather, Everybody Talks About It, but Who Makes It Work? A LETTER | True | By Thomas M. Pryormartin J. Lewis. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/lag-in-esthetics-of-building-seen-dean-bossange-of-n-y-u-urges.html | LAG IN ESTHETICS OF BUILDING SEEN; Dean Bossange of N. Y. U. Urges Architects to Consider Both Beauty, Practicality Complex Problems Cited Gothic Cathedral Analyzed | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/new-school-tactics-studebaker-suggests-classrooms-adapt-schedules.html | NEW SCHOOL TACTICS; Studebaker Suggests Classrooms Adapt Schedules to Current Events SALUTE POSTPONED | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/labor-backs-mrs-kross-party-chooses-magistrate-as-supreme-court.html | LABOR BACKS MRS. KROSS; Party Chooses Magistrate as Supreme Court Candidate | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/londons-annoying-pigeons.html | LONDON'S ANNOYING PIGEONS | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/nassau-officials-son-hurt-in-auto-crash-j-russell-sprague-jr-and.html | NASSAU OFFICIAL'S SON HURT IN AUTO CRASH; J. Russell Sprague Jr. and Girl Companion in Hospital | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/auto-racer-killed-at-wilson-n-c.html | Auto Racer Killed at Wilson, N. C. | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/lehigh-plays-case-to-scoreless-tie-holds-rivals-on-4yard-line-in.html | LEHIGH PLAYS CASE TO SCORELESS TIE; Holds Rivals on 4-Yard Line in Last Minute of Battle on Cleveland Gridiron | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/home-of-average-americansthe-small-town-it-stands-apart-from-the.html | HOME OF AVERAGE AMERICANS-THE SMALL TOWN; It Stands Apart From the Swift Currents Of the World, Yet It Helps to Create Them THE HOME OF AVERAGE AMERICANS | True | By Hal Borland | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/k-of-c-to-hold-parade-march-to-columbus-circle-to-end-with-placing.html | K. OF C. TO HOLD PARADE; March to Columbus Circle to End With Placing of Wreath | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/chile-limits-oil-grant-concession-given-to-french-expert-can-be-can.html | CHILE LIMITS OIL GRANT; Concession Given to French Expert Can Be Canceled | True | Special Cable to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/hardywoolssey.html | Hardy--Woolssey | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/large-feminine-vote-is-rallys-objective-womens-groups-unite-to-spur.html | LARGE FEMININE VOTE IS RALLY'S OBJECTIVE; Women's Groups Unite to Spur Interest in Elections | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/wood-and-lenz-score-two-touchdowns-each-to-help-navy-turn-back.html | Wood and Lenz Score Two Touchdowns Each to Help Navy Turn Back Virginia; NAVY WINS BY 33-0 IN LAST HOME TEST Fine Running Attack Checks Virginia--Rowse Scores in First Varsity Game WOOD SPRINTS 95 YARDS Carries 3d-Period Kick-Off to Touchdown, His Second of Contest--Lenz Stars STATISTICS OF THE GAME Whitehead Nabs Pass COLOMBIA, Oct. 8. | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/george-a-darrow.html | GEORGE A. DARROW | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/many-homes-sold-in-jersey-suburbs-old-revolutionary-residence-in.html | MANY HOMES SOLD IN JERSEY SUBURBS; Old Revolutionary Residence in Freehold Purchased From Morris Estate DEAL IN UPPER MONTCLAIR Buying Activity Reported in Newark Areas and in Bergen County Brokers in many parts of New Jersey last week reported many evidences of renewed interest in home ownership, indicating an active Fall buying season in all of the popular suburban sections. DEAL IN UPPER MONTCLAIR Buying Activity Reported in Newark Areas and in Bergen County Dwelling Deals Closed Sold for Loan Associations REAL ESTATE NOTES | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/financial-notes.html | FINANCIAL NOTES | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/correction.html | Correction | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/virginia-elsdon-fiancee-glen-rock-n-j-girl-to-be-bride-of-charles-h.html | VIRGINIA ELSDON FIANCEE; Glen Rock, N. J., Girl to Be Bride of Charles H. Thurber | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/schedule-for-the-series.html | Schedule for the Series | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/along-wall-street-the-price-trend-its-an-iii-wind-motors.html | ALONG WALL STREET; The Price Trend It's An III Wind..." Motors Commodities An Election Influence Cotton Report | True | By Edward J. Condlon | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/from-the-drama-mailbag-about-our-town-power-line.html | FROM THE DRAMA MAILBAG; About "Our Town" Power Line | True | GRACE E. BENJAMIN,JERRY O'NEIL | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/sports-of-the-times-reg-u-s-pat-off-clay-in-their-hands-some.html | Sports of the Times; Reg. U. S. Pat. Off. Clay in Their Hands Some Finishing Touches The Disappearing Act | True | By John Kieran- | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/major-sports-yesterday-world-series-football-racing.html | Major Sports Yesterday; WORLD SERIES FOOTBALL RACING | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/two-introduced-at-tea-mary-stevenson-and-gabriella-davis-bow-in.html | TWO INTRODUCED AT TEA; Mary Stevenson and Gabriella Davis Bow in Westchester | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/la-salle-m-a-prevails-subdues-chaminade-by-200-with-schwartzinger.html | LA SALLE M. A. PREVAILS; Subdues Chaminade by 20-0 With Schwartzinger in Star Role | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/10000-volunteers-in-francos-forces-to-return-to-italy-men-who-have.html | 10,000 'VOLUNTEERS' IN FRANCO'S FORCES TO RETURN TO ITALY; Men Who Have Fought 18 Months Affected by MoveBritish Approval Seen ACCORD WITH PARIS LIKELY Grand Council Restates Faith in Rome-Berlin Axis-Duce's Role at Munich Praised No Accurate Figures Available 10,000 'VOLUNTEERS' TO RETURN TO ITALY Paris in Close Contact Axis Is Reaffirmed Other Questions Involved Rumors of Truce Current | True | By Arnaldo Cortesiwireless To the New York Times. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/batting-order-lineup-for-fourth-game-today.html | Batting Order, Line-Up For Fourth Game Today | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/election-is-held-at-city-college-8-new-departmental-chairmen-are.html | ELECTION IS HELD AT CITY COLLEGE; 8 New Departmental Chairmen Are Selected Under the Democratization Plan | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/mississippi-in-van-14-to-0.html | Mississippi in Van, 14 to 0 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/indiana-is-upset-by-illinois-122-two-touchdowns-in-last-half-topple.html | INDIANA IS UPSET BY ILLINOIS, 12-2; Two Touchdowns in Last Half Topple Hoosiers as 15,000 Look On at Champaign | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/lens-notes-new-developments-for-the-amateur-two-american-salons-at.html | LENS NOTES; New Developments For the Amateur Two American Salons At University of Omaha Fall Camera Courses Box for Printing Paper Scenarios for Movies Book on Polarized Light | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/harvey-denounces-poletti-as-a-red-communists-control-bureaus-of.html | HARVEY DENOUNCES POLETTI AS A 'RED'; Communists Control Bureaus of City, He Declares | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/lust-for-victory-seen-moving-reich-writer-says-hitler-embodies-and.html | LUST FOR VICTORY SEEN MOVING REICH; Writer Says Hitler Embodies and Fulfills Germany's Yearning for Power CONCESSIONS HELD FUTILE Ludwig Believes Nazis Value Conquest Above Its Fruits-- Expects Revolt in End Familiar Method Used Lust for Revenge" Achieved Military Resurgence Says Rebellion Will Come | True | By Emil Ludwig | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/end-jacksonville-dock-strike.html | End Jacksonville Dock Strike | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/g-h-q-air-armada-attacks-this-week-army-fliers-will-attempt-to-slip.html | G. H. Q. AIR ARMADA ATTACKS THIS WEEK; Army Fliers Will Attempt to Slip Through Vast Warning Net Around Fort Bragg ANTI-AIRCRAFT GUNS WAIT Seventy Defending Pursuit Planes Will Be Ready to Meet Approach of Enemy Units in Attacking Force Preliminary Phase Sept. 12 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/dr-bradford-w-giveans-former-east-orange-physician-dies-in.html | DR. BRADFORD W. GIVEANS; Former East Orange Physician Dies in Maplewood at 70 | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/kansas-state-wins-2113-tops-missouri-eleven-despite-35-aerials-by.html | KANSAS STATE WINS, 21-13; Tops Missouri Eleven Despite 35 Aerials by Christman | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/liner-here-brings-tale-of-war-crisis-washington-ready-to-return.html | LINER, HERE, BRINGS TALE OF WAR CRISIS; Washington Ready to Return 1,400 Americans Before the Munich Agreement 500 CANCELED PASSAGE Cargo for Hamburg Also Is Brought Back--Senator Pepper Home From Europe Returns With Her Cargo Attended Parliament Session | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/maybelle-siegele-married.html | Maybelle Siegele Married | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/record-pittsburgh-vote-democrats-gain-30041-in-registration-of.html | RECORD PITTSBURGH VOTE; Democrats Gain 30,041 in Registration of 331,683 | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/a-changed-france-looks-to-finances-her-government-does-not-now-rely.html | A CHANGED FRANCE LOOKS TO FINANCES; Her Government Does Not Now Rely So Much on the Left to Help Solve Problems The Price of War A Financial Problem Attitude of Parties | True | By P. J. Philipwireless To the New York Times. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/queries-and-answers-the-mirror-of-benvenuto-i-made-my-heart-a.html | Queries and Answers; The Mirror of Benvenuto" I Made My Heart a Temple" The Love of God" Tis War! "Tis War!" The Bumblebee" Where Is Each Old Camerado?" The World at Dawn Forever" Moon Does Wrong in Heaven" Why Send Bibles About?" The Unwelcome Guest" Recapturing a Circus Lion" Relating to Emily Dickinson" Photography, Memory's Book" Born by a Seacoast Town" I Found a Jewel in a Mine" John Quincy Adams Is Well" For One Who Is Tired" FOR ONE WHO IS TIRED A Prayer for the Men Who Fly" Greenwood Cemetery" To Purchase Heaven" The Celestial Army" Oft Have I Wondered" A Frowning Providence" Speak to the Earth" | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/week-of-registration-will-open-tomorrow.html | Week of Registration Will Open Tomorrow | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/adopts-medical-aid-plan-florida-county-system-bases-fees-on-ability.html | ADOPTS MEDICAL AID PLAN; Florida County System Bases Fees on Ability to Pay | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/new-tests-for-quiver-propeller-stresses-can-now-be-measured-while.html | NEW TESTS FOR QUIVER; Propeller Stresses Can Now Be Measured While Blade Is Turning Stresses Accurately Measured | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/clash-over-chicago-finances-rise-in-costs-explained.html | CLASH OVER CHICAGO FINANCES; Rise in Costs "Explained" | True | By Louther S. Horne | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/university-notables-to-honor-miss-hadow-oxford-principal-will-be.html | UNIVERSITY NOTABLES TO HONOR MISS HADOW; Oxford Principal Will Be Guest at Luncheon Thursday | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/elizabeth-c-aery-wed-in-hampton-va-daughter-of-educator-becomes.html | ELIZABETH C. AERY WED IN HAMPTON, VA.; Daughter of Educator Becomes Bride of Roland E. Olson | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/home-planning-and-equipment-windows-invite-decoratiye-skill-many.html | HOME PLANNING AND EQUIPMENT; WINDOWS INVITE DECORATIVE SKILL Many New Materials Available for Curtains and Draperies in New Dwellings BOLD COLORS OFTEN USED Fabrics and Style of Hanging May Create Illusion of Greater Room Size The Illusion of Height Pattern Fabrics Popular | True | By Beatrice G. Rosahn AND Selma Silverman | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/stalin-honors-3-woman-fliers-established-international-distance.html | STALIN HONORS 3 WOMAN; Fliers Established International Distance Record | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/alabama-triumphs-on-power-14-to-0-two-secondperiod-scores-down.html | ALABAMA TRIUMPHS ON POWER, 14 TO 0; Two Second-Period Scores Down North Carolina State | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/down-east-carries-on-most-roads-are-now-open-and-the-trees-spared.html | DOWN EAST CARRIES ON; Most Roads Are Now Open and the Trees Spared by the Storm Are Aglow Many New Vistas | True | By Eleanor Early | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/valley-stream-winner-south-shore-league-pacesetter-tops-westbury-by.html | VALLEY STREAM WINNER; South Shore League Pace-Setter Tops Westbury by 27-0 | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/wardmcdouall.html | Ward--McDouall | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/14-u-s-captives-freed-by-rebels-prisoners-eat-square-meals-and-ask.html | 14 U. S. CAPTIVES FREED BY REBELS; Prisoners Eat Square Meals and Ask About World Series on Arriving in France THEY GET FRESH OUTFITS Both Sides Claim Air Gains on Ebro Front--60 on Train Killed by a Bomber Reports $30,000 Spent in Month Both Sides Claim Air Gains Bomber Kills 60 on Train | True | By William P. Carneywireless To the New York Times. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/football-game-forfeited.html | Football Game Forfeited | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, OCT. 9 TUESDAY, OCT. 11 WEDNESDAY, OCT. 12 MONDAY, OCT. 10 THURSDAY, OCT. 13 FRIDAY, OCT. 14 SATURDAY, OCT. 15 SUNDAY, OCT. 16 | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/53893-in-state-summer-schools.html | 53,893 in State Summer Schools | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/frank-bailey-annexes-3-danbury-auto-races.html | Frank Bailey Annexes 3 Danbury Auto Races | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/mr-cabell-returns-near-to-poictesme-the-king-was-in-his-counting.html | Mr. Cabell Returns Near to Poictesme; THE KING WAS IN HIS COUNTING HOUSE. By Branch Cabell. 301 pp. New York: Farrar & Rinehart, Inc: $2.50. | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/world-series-games.html | World Series Games | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/minnesota-leads-purdue-in-first-downs-by-16-to-1-but-is-pressed-to.html | Minnesota Leads Purdue in First Downs by 16 to 1, But Is Pressed to Win; PURDUE OVERCOME BY MINNESOTA, 7-0 Christiansen Plunges Across Goal Line in Last Seconds of Third Period MOORE PACES GOPHERS Reels Off Runs of 22, 20 and 15 Yards--Brock's Long Kicks Help Losers STATISTICS OF THE GAME Faust Misses Field Goal Losers Try Two Passes | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/plans-civil-service-suit-reform-group-to-take-up-move-against.html | PLANS CIVIL SERVICE SUIT; Reform Group to Take Up Move Against Election Board | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/michigan-downs-chicago-45-to-7-wolverines-open-campaign-in-western.html | MICHIGAN DOWNS CHICAGO, 45 TO 7; Wolverines Open Campaign in Western Confence With 7-Touchdown Assault PURUCKER STARTS PARADE Dashes 44 Yards for Initial Score Before 20,000 Fans in Ann Arbor Stadium Pass Brings Maroon Tally Dashes Fifty-Nine Yards | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/how-to-act-like-a-writer.html | HOW TO ACT LIKE A WRITER | True | By Ezra Goodman | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/friersons-dos-estrellas-gains-jumper-lead-at-orange-fixture-hunter.html | Frierson's Dos Estrellas Gains Jumper Lead at Orange Fixture; Hunter Regaman Adds Blue for the Stable--Bell's Promenade Wins Three Saddle Events--Rosette Goes to Hickory Awards Made in the Show | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/u-s-aid-in-state-was-3075231570-grant-to-relief-and-recovery.html | U. S. AID IN STATE WAS $3,075,231,570; Grant to Relief and Recovery Totaled 10% of New Deal's Outlay in Nation $1,751,244,645 In GIFTS 459 Projects Completed by the PWA From March, 1933, to June, 1938 Pump-Priming" Grant | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/rochester-triumphs140-halts-rensselaer-to-record-first-triumph-in.html | ROCHESTER TRIUMPHS,14-0; Halts Rensselaer to Record First Triumph in Two Years | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/around-the-clock-with-a-strenuous-dictator-the-duce-of-italy-goes.html | AROUND THE CLOCK WITH A STRENUOUS DICTATOR; The Duce of Italy Goes Back and Forth to Work Like Any Man of Business and Looks After a Large Family A DAY WITH A DICTATOR | True | By Edwin Ware Hullinger | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/events-of-interest-in-shipping-world-work-starts-on-mckenzies.html | EVENTS OF INTEREST IN SHIPPING WORLD; Work Starts on McKenzie's Two-Year-Old Program of Pier Replacement COST IS PUT AT $1,148,000 93 Vessels of 448,365 Tons Being Built in U. S., a Gain in Tonnage Over Year Ago Construction Tonnage Up Battle Over Loading Ship Holland America Director Here Southern Agent Named Lines to Eliminate Conflict | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/springfield-scores-137-downs-clarkson-tech-eleven-as-grimaldi.html | SPRINGFIELD SCORES, 13-7; Downs Clarkson Tech Eleven as Grimaldi Scores Twice | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/french-curb-fish-hunting.html | FRENCH CURB FISH 'HUNTING' | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/federal-loan-agency-aids-storm-recovery-northeast-learns-of.html | FEDERAL LOAN AGENCY AIDS STORM RECOVERY; Northeast Learns of Functions of Disaster Corporation HE OPPOSES | True | Special Correspondence, THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/montclair-tops-hofstra-teachers-register-30-upset-as-cody-gets.html | MONTCLAIR TOPS HOFSTRA; Teachers Register 3-0 Upset as Cody Gets Field Goal | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/early-furniture-set-for-auction-18th-century-english-italian.html | EARLY FURNITURE SET FOR AUCTION; 18th Century English, Italian Examples to Be Dispersed Friday and Saturday BURNS LETTER TO BE SOLD Stiegel Glass to Be Offered in Another Sale--Third Concern Lists Varied Fans Americana to Be Auctioned Bronzes and Ivories Offered | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/east-side-house-settlement-will-benefit-by-performance-of-ballet.html | East Side House Settlement Will Benefit By Performance of Ballet Russe on Oct. 18 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/kansas-city-tops-newark-for-title-rallies-to-gain-84-triumph-and.html | KANSAS CITY TOPS NEWARK FOR TITLE; Rallies to Gain 8-4 Triumph and Annexes Little World Series by 4 Games to 3 BEARS TAKE EARLY LEAD Tally 4 Runs Before Blues Get 5 in 4th--Piechota Stars in a Relief Role Start Like Champions Russo Relieves Beggs Sails Glove Into Dugout LITTLE WORLD SERIES | True | Special to THE NEW YORK TIMES.By Roscoe McGowen | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/costa-rica-rules-out-panama-border-pact-president-withdraws-it.html | COSTA RICA RULES OUT PANAMA BORDER PACT; President Withdraws It After Opposition in Congress | True | Special Cable to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/begins-science-building-womans-college-of-university-of-north.html | BEGINS SCIENCE BUILDING; Woman's College of University of North Carolina Plans Others | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/set-200000-dinner-goal-pennsylvania-democrats-look-to-100aplate.html | SET $200,000 DINNER GOAL; Pennsylvania Democrats Look to $100-a-Plate Affair Oct. 20 | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/miss-witherspoon-has-church-bridal-riverdale-girl-is-married-at-st.html | MISS WITHERSPOON HAS CHURCH BRIDAL; Riverdale Girl Is Married at St. Margaret's, Riverdale, to Jerome Kidder CHORAL SERVICE IS HELD Mary Witherspoon Serves as Maid of Honor--Dr. James H. Kidder Best Man Cregier--Davis MARRIED IN THIS CITY | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/scotland-scores-by-20-beats-ireland-in-international-soccer-before.html | SCOTLAND SCORES BY 2-0; Beats Ireland, in International Soccer Before 30,000 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/blue-troops-win-jersey-sham-fight-red-army-surrounded-by-foes-in.html | BLUE TROOPS WIN JERSEY SHAM FIGHT; Red Army Surrounded by Foes in Manoeuvres as Part of Camp Dix Training Critique Follows Battle Units Leaving Camps | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/duke-conquers-colgate-7-to-0-on-tiptons-thirdperiod-score-omaras.html | Duke Conquers Colgate, 7 to 0, On Tipton's Third-Period Score; O'Mara's 38-Yard Run Sets Up Touchdown at Buffalo--Red Raiders Twice Halted Inside Rivals' 5 in Last Quarter DUKE TOPS COLGATE IN THIRD PERIOD, 7-0 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/investment-trusts-chicago-corporation-mutual-investment-fund.html | INVESTMENT TRUSTS; Chicago Corporation Mutual Investment Fund General Capital Corporation | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/commuter-for-52-years-rochester-man-has-covered-156000-miles-on.html | COMMUTER FOR 52 YEARS; Rochester Man Has Covered 156,000 Miles on Week-Ends | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/france-honorschevalier-actor-is-made-chevalier-of-the-legion-of.html | FRANCE HONORSCHEVALIER; Actor Is Made Chevalier of the Legion of Honor | True | Wireless to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/paper-from-dogbane-pictured-for-nation-st-louis-botanist-tells-of.html | PAPER FROM DOGBANE PICTURED FOR NATION; St. Louis Botanist Tells of Russian Use of His Idea | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/the-vivid-world-of-a-scientist-in-zaca-venture-dr-william-beebe.html | The Vivid World of a Scientist; In "Zaca Venture" Dr. William Beebe Describes a West Coast Zoological Expedition ZACA VENTURE. By William Beebe. Illustrated. 308 pp. New York: Harcourt, Brace & Co. $3. | True | By Robert van Gelder | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/marjorie-maston-affianced.html | Marjorie Maston Affianced | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/oklahoma-repels-texas-shirk-and-young-ends-excel-in-victory-at.html | OKLAHOMA REPELS TEXAS; Shirk and Young, Ends, Excel in Victory at Dallas, 13-0 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/plans-jersey-meeting-federation-to-hear-gov-moore-at-conference.html | PLANS JERSEY MEETING; Federation to Hear Gov. Moore at Conference Thursday | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/u-c-l-a-conquers-washington-130-kenny-washington-negro-back-crosses.html | U. C. L. A. CONQUERS WASHINGTON, 13-0; Kenny Washington, Negro Back, Crosses Goal Twice, First Time After a Fumble PENALTY STOPS HUSKIES. Dubsky Dashes 54 Yards, Then Goes Over in Vain From 7, as Holding Is Detected | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/westchester-clubs-turning-to-politics-fall-campaign-talks-among.html | WESTCHESTER CLUBS TURNING TO POLITICS; Fall Campaign Talks Among Topics Billed for Week | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/chamberlain-high-in-british-favor-prime-minister-rides-the-crest-of.html | CHAMBERLAIN HIGH IN BRITISH FAVOR; Prime Minister Rides the Crest of the Wave, Although Work Is Viewed With Misgivings TORIES SWING INTO LINE HE QUIT IN PROTEST Ministers Reassured Campaigns Unscrupulous An Apt Description | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/pound1063068-earned-by-roan-antelope-copper-mining-concerns-net-in.html | [pound]1,063,068 EARNED BY ROAN ANTELOPE; Copper Mining Concern's Net in Fiscal Year Compares to Previous [Pound]1,333,808 STATUS FOR JUNE 30 GIVEN Results of Operations Listed by Other Companies, With Comparative Figures OTHER CORPORATE REPORTS | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/rally-by-brosch-wins-metropolitan-pg-a-title-bethpage-golfer.html | Rally by Brosch Wins Metropolitan P.G. A. Title; BETHPAGE GOLFER TRIUMPHS, 3 AND 2 Brosch Beats Mike Turnesa of Fairview in Final of P. G. A. Tournament WAGES AN UPHILL FIGHT Overcomes Opponent's 3-Hole Lead to Annex Laurels at the Oceanside Links Sinks Thirty-Foot Putt Both Out of Bounds | True | By Fred van Nessspecial To the New York Times. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/starts-newhotel-course-university-of-new-hampshire-enrolls-18-two.html | STARTS NEWHOTEL COURSE; University of New Hampshire Enrolls 18, Two Women | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/general-motors-sales-36335-units-last-month-compare-with-82317-year.html | GENERAL MOTORS SALES; 36,335 Units Last Month Compare With 82,317 Year Before | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/college-football-today.html | COLLEGE FOOTBALL TODAY | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/hop-out-of-bed-for-anthem-on-the-radio-womans-query-to-wnyc-baffles.html | Hop Out of Bed for Anthem on the Radio? Woman's Query to WNYC Baffles Mayor | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/attacks-dewey-as-reactionary-amster-with-communist-leaders-seeks.html | ATTACKS DEWEY AS 'REACTIONARY'; Amster, With Communist Leaders, Seeks Restoration on Ballot | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/wood-field-and-stream-wisconsin-producing-birds-709-deer-last-year.html | Wood, Field and Stream; Wisconsin Producing Birds 709 Deer Last Year Skeet at Briarcliff Manor | True | By Raymond B. Camp | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/cyprus-issues-a-george-vi-coin.html | CYPRUS ISSUES A GEORGE VI COIN | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/ice-follies-to-help-fund-for-musicians-mrs-vincent-astor-is.html | ICE FOLLIES TO HELP FUND FOR MUSICIANS; Mrs. Vincent Astor Is Chairman for Event on Night of Nov. 29 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/trylon-and-perisphere-are-now-being-sheathed.html | Trylon and Perisphere Are Now Being Sheathed | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/peddie-is-victor-over-newman-136-registers-in-first-and-third.html | PEDDIE IS VICTOR OVER NEWMAN, 13-6; Registers in First and Third Periods to Gain Triumph on Losers' Gridiron Bordentown M. I. 7, Brown 7 Blair 13, Lehigh Fr. 0 Deerfield 0, Pawling 0 East Orange 0, West Orange 0 | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/mrs-dodge-to-name-best-in-show-at-bronx-countys-annualallbreed.html | Mrs. Dodge to Name Best in Show at Bronx County's AnnualAll-Breed Event; JUDGES ARE LISTED FOR BRONX FIXTURE Notable Group of Experts to Serve Dec. 11--Mrs. Dodge, Rost, Rauch Chosen STATEN ISLAND SHOW SET Week-End Program Attractive--To Sell Barmere Boxers--Other Kennel News Barmere Sale Announced Spaniel Event Today | True | By Henry R. Ilsley | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/oldsmobile-cuts-price-company-enters-low-cost-field-with-its-models.html | OLDSMOBILE CUTS PRICE; Company Enters Low Cost Field With Its Models for 1939 | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/mothers-club-put-in-historic-setting-virginia-homestead-serves-as-m.html | MOTHERS CLUB PUT IN HISTORIC SETTING; Virginia Homestead Serves as Model for Y. M. C. A. Group in Flatbush Residence 100 WOMEN JOIN PROJECT Young People Find Stimulating Atmosphere in Program of Diversified Interests Club Is 14 Years Old Wide Range of Interests Political Discussions Popular | True | By Elizabeth la Hines | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/donald-c-l-murray-official-of-international-group-of-housing-and.html | DONALD C. L. MURRAY; Official of International Group of Housing and Town Planning | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/peacetime-record-seen-in-navy-costs-bureau-studies-appropriation.html | PEACE-TIME RECORD SEEN IN NAVY COSTS; Bureau Studies Appropriation for 1939, Believed to Exceed Last Bill of $550,947,694 CONSTRUCTION FUND RISE Work on New Battleships, Cruisers, Carrier and Planes Will Cause Increases Need for Construction Funds Army Budget Also Under Study | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/close-finish-is-likely-in-the-state-campaign-republicans-are.html | CLOSE FINISH IS LIKELY IN THE STATE CAMPAIGN; Republicans Are Counting Upon Dewey To Cut Down the Present Advantage Of Lehman and Labor Backers Labor Party Votes Forces Back of Democrats Lehman and Republicans Dewey's Assets La Guardia to Be Heard From Socialist Strength THE START OF THE RACE TO ALBANY CHEERING FOR GOVERNOR LEHMAN | True | By James A. Hagerty | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/penn-overcomes-yale-eleven-210-50000-see-reagan-lead-the-quakers-to.html | PENN OVERCOMES YALE ELEVEN, 21-0; 50,000 See Reagan Lead the Quakers to 2d Victory in 18 Games With Elis First Shut-Out Since 1933 PENN OVERCOMES YALE ELEVEN, 21-0 Only One Way Left Swings Into Action Statistics of the Game Stage Their Longest March | True | By William D. Richardsonspecial To the New York Times. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/graphics-prints-by-rouault-daumier-kollwitz-americans-robert-harshe.html | GRAPHICS; Prints by Rouault, Daumier, Kollwitz AMERICANS ROBERT HARSHE | True | By Edward Alden Jewell | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/czechs-betrayal-denied-by-bonnet-premier-consults-leftists-pact.html | CZECHS BETRAYAL DENIED BY BONNET; Premier Consults Leftists Pact Causes More Rifts French Foreign Minister Gets Enthusiastic Welcome From His Constituents POLITICAL ROWS CONTINUE Premier Asks Leftist Leaders to Aid Him Against Hostile Moves by Communists | True | Wireless to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/increase-in-spying-is-likely-in-europe-britain-is-much-less-active.html | INCREASE IN SPYING IS LIKELY IN EUROPE; Britain Is Much Less Active Than Continental Countries in Espionage Activities FRENCH OUTLAY IS LARGE Germany and Russia Have Big Secret Police Bodies but Do Not Reveal Their Cost Woman Recently Sentenced Much Spying in World War Small Staff in London | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/50000-fire-on-jersey-estate.html | $50,000 Fire on Jersey Estate | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/enrollments-rise-in-private-schools-typical-group-reports-slight.html | ENROLLMENTS RISE IN PRIVATE SCHOOLS; Typical Group Reports Slight Gain, With More Requests for Scholarship Aid | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/brooklyn-inquiry-launched-move-promised-by-mayor-in-campaign-will.html | BROOKLYN INQUIRY LAUNCHED; Move Promised by Mayor in Campaign Will Cover Broad Field Under Herlands Broad Investigation | True | By Robert S. Bird | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/high-court-ready-to-list-reviews-ends-study-of-petitions-for.html | HIGH COURT READY TO LIST REVIEWS; Ends Study of Petitions for Hearings and Will Announce Acceptances Tomorrow | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/barbara-l-bourne-married-to-golfer-she-becomes-bride-of-horton.html | BARBARA L. BOURNE MARRIED TO GOLFER; She Becomes Bride of Horton Smith in St. John's Church at Washington, Conn. | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/council-vitality-praised-by-morris-undignified-and-disorderly-but.html | COUNCIL 'VITALITY' PRAISED BY MORRIS; Undignified and Disorderly but Alive, He Tells Youths in Junior Government CONTRAST WITH ALDERMEN President Predicts Election of More Unified Group When People Know P. R. Better | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/marjorie-simon-to-be-wed.html | Marjorie Simon to Be Wed | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/music-bernard-kundell-heard-cofferchantal-recital.html | MUSIC; Bernard Kundell Heard Coffer-Chantal Recital | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/margaret-eder-married-wed-in-passaic-to-ernest-wycheattended.html | MARGARET EDER MARRIED; Wed in Passaic to Ernest Wyche--Attended Scudder School | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/330-verdict-goes-to-northwestern-hahnenstein-one-of-sophomore-stars.html | 33-0 VERDICT GOES TO NORTHWESTERN; Hahnenstein One of Sophomore Stars in Rout of Drake, Running 72 Yards | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/mrs-v-e-mmurray-has-home-bridal-she-is-wed-in-southampton-to-rene-m.html | MRS. V. E. M'MURRAY HAS HOME BRIDAL; She Is Wed in Southampton to Rene M. La Montagne Wagner--Avery | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/music-scholarships-awarded-to-sixteen-institute-of-musical-art-of.html | MUSIC SCHOLARSHIPS AWARDED TO SIXTEEN; Institute of Musical Art of the Juilliard School Gives Them | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/industry-heartened-easing-of-the-war-tension-helps-auto-marketstate.html | INDUSTRY HEARTENED; Easing of the War Tension Helps Auto Market--State Motor Laws State Administrators Convene | True | By William C. Callahan | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/tobin-fails-to-get-afl-peace-action-green-says-council-lacks-power.html | TOBIN FAILS TO GET A.F.L. PEACE ACTION; Green Says Council Lacks Power While Convention Is Still in Session ISSUE MUST GO TO FLOOR Committee Report on C. I. O., Up Tomorrow, Is Said to Be Firm Toward Lewis Group Convention Has Supreme Power Arbitration Proposal Opposed Tobin Receives Telegrams Unity Called a "Necessity" Tobin Backed in San Francisco Two Unions Here Endorse Plea | True | By Louis Starkspecial To the New York Times. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/irish-held-first-to-find-america-icelandic-commissioner-to-the.html | IRISH HELD FIRST TO FIND AMERICA; Icelandic Commissioner to the World's Fair Says They Were Here Before 795 A. D. FAR AHEAD OF ERIKSSON Latter, He Points Out, Was Not a Norwegian--Reviews History of Exploration Irish in Iceland in 795 First Icelandic Parliament Chronology of Eriksson Colonizing the Mainland | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/window-boxes-planted-for-winter.html | WINDOW BOXES PLANTED FOR WINTER | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/dutch-landmark-sold-in-bergen-county-artist-gets-house-dating-back.html | Dutch Landmark Sold in Bergen County; Artist Gets House Dating Back to 1745 | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/mrs-walter-amory-married-to-surgeon-wed-in-hingham-mass-to-dr-hugh.html | MRS. WALTER AMORY MARRIED TO SURGEON; Wed in Hingham, Mass., to Dr. Hugh Cabot of Mayo Clinic | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/dawn-breaks-in-the-east-onethird-of-a-nation-brings-new-life-to.html | DAWN BREAKS IN THE EAST; ' ... one-third of a nation . . . Brings New Life to Hollywood-on-the-Subway | True | By Bosley Crowther | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/ten-years-of-mexico-symphony-orchestra-ensemble-under-chavez-rounds.html | TEN YEARS OF MEXICO SYMPHONY ORCHESTRA; Ensemble Under Chavez Rounds Out a Period of Evolution DECADE OF MEXICO ORCHESTRA | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/miss-murray-a-bride-east-orange-girl-becomes-wife-of-r-c-remley.html | MISS MURRAY A BRIDE; East Orange Girl Becomes Wife of R. C. Remley | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/faculty-help-to-form-keuka-photography-club.html | Faculty Help to Form Keuka Photography Club | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/sheeler-and-the-american-tradition-charles-sheeler-artist-in-the.html | Sheeler and the American Tradition; CHARLES SHEELER, ARTIST IN THE AMERICAN TRADITION. By Constance Rourke Illustrated 203 pp. New York: Harcourt , Brace & Co. $3. | True | MARGERY A. RYERSON. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/will-have-consuls-in-liberia.html | Will Have Consuls in Liberia | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/bay-shore-upset-by-amityville-70-sarno-counts-after-a-fumble-and.html | BAY SHORE UPSET BY AMITYVILLE, 7-0; Sarno Counts After a Fumble and Fallott Boots Point With 3 Minutes Left HEMPSTEAD WINNER, 14-7 Tops Freeport in Hard Battle--Mepham Triumphs, 19 to 6, Over East Hampton Hempstead 14, Freeport 7 Mepham High 19, East Hampton 6 | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/age-held-handicap-in-machinist-jobs-wpa-reports-younger-workers-are.html | AGE HELD HANDICAP IN MACHINIST JOBS; WPA Reports Younger Workers Are the More Favored in Re-employment 1926-1936 PERIOD COVERED Study of Philadelphia Group Showed Big Gain in Rehiring in 1936-37 | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/party-to-aid-home-for-blind.html | Party to Aid Home for Blind | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/czech-export-status-still-in-doubt-here-shippers-see-reciprocal.html | CZECH EXPORT STATUS STILL IN DOUBT HERE; Shippers See Reciprocal Pact Jeopardized by Partition | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/western-maryland-wins-turns-back-washington-college-at-football-13.html | WESTERN MARYLAND WINS; Turns Back Washington College at Football, 13 to 0 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/bath-home-veterans-shrink-to-4.html | Bath Home Veterans Shrink to 4 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/california-wins-two-games.html | California Wins Two Games | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/unusual-flowers-for-worlds-fair.html | UNUSUAL FLOWERS FOR WORLD'S FAIR | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/helsel-hits-50-straight-triumphs-at-bergen-beach-trapsperfect.html | HELSEL HITS 50 STRAIGHT; Triumphs at Bergen Beach Traps--Perfect String by Watts | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/mt-st-michael-ahead-vanquishes-brooklyn-prep-120crowley-and-kurth.html | MT. ST. MICHAEL AHEAD; Vanquishes Brooklyn Prep, 12-0--Crowley and Kurth Tally | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/notes-on-books-and-authors-forthcoming-books.html | Notes on Books and Authors; FORTHCOMING BOOKS | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/two-issues-registered-oil-company-and-an-investment-trust-file.html | TWO ISSUES REGISTERED; Oil Company and an Investment Trust File Statements | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/tugboat-men-plan-strike-vote-today-unions-wage-demand-resulted-in.html | TUGBOAT MEN PLAN STRIKE VOTE TODAY; Union's Wage Demand Resulted in Deadlock of Conference | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/grants-by-security-board.html | Grants by Security Board | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/-farm-revolt-stirs-aaa-to-plead-for-patience-wallace-insists-that.html | ' FARM REVOLT' STIRS AAA TO PLEAD FOR PATIENCE; Wallace Insists That Time Will Prove Program's Worth--'Parity' Taxes Sought for Wheat and Cotton Wallace Consults Leaders Overproduction Blamed Criticism of Spending Products Bought by FSCC Republican Plan Waits HEADACHES FOR SECRETARY WALLACE | True | By Luther A. Huston | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/survey-flights-to-resume.html | Survey Flights to Resume | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/hull-will-press-trade-agreements-passing-of-europes-crisis-is-seen.html | HULL WILL PRESS TRADE AGREEMENTS; Passing of Europe's Crisis Is Seen as Opening Door for Conclusion of Pacts PROGRESS WITH BRITAIN Time Not Wholly Lost SEEKING A AGREEMENTS Our Biggest Customers Revision for Czechs German Discrimination | True | By Bertram D. Hulen | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/van-loon-returns-bitter-on-europe-to-resume-work-on-book-giving.html | VAN LOON RETURNS, BITTER ON EUROPE; To Resume Work on Book Giving Reply to Hitler as Follows: 'To Hell With Supermen' | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/job-hunting-is-studied-rutgers-to-open-placement-classes-on-oct-24.html | JOB HUNTING IS STUDIED; Rutgers to Open Placement Classes on Oct. 24 | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/along-the-farflung-airways-wider-scope-for-air-mail-new-pickup-and.html | ALONG THE FAR-FLUNG AIRWAYS; WIDER SCOPE FOR AIR MAIL New Pick-Up and Delivery Device to Give 52 Small Cities Plane Service Worked Long on Device Service Is Explained To Serve Two Routes | True | By John H. Crider | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/gettysburg-wins-70-upsets-albright-on-hamiltons-pass-in-first.html | GETTYSBURG WINS, 7-0; Upsets Albright on Hamilton's Pass in First Period | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/new-social-lounge-at-haverford.html | New Social Lounge at Haverford | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/jersey-set-to-open-lincoln-tunnel-drive-loop-roadway-approach-to-be.html | JERSEY SET TO OPEN LINCOLN TUNNEL DRIVE; Loop Roadway Approach to Be Ready for Traffic Saturday | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/first-points-since-1936-bring-joy-to-evansville.html | First Points Since 1936 Bring Joy to Evansville | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/dust-bowl-pictures.html | DUST BOWL PICTURES | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/alumni-vital-cog-in-brown-program-university-relates-activities-of.html | ALUMNI VITAL COG IN BROWN PROGRAM; University Relates Activities of Graduates to Problems of Administration Liberal Spirit Is Sought Many on Advisory Groups | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/workers-to-get-40000.html | Workers to Get $40,000 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/final-baseball-averages-american-league-national-league.html | Final Baseball Averages; American League National League | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/wants-roosevelt-inquiry-dies-says-spy-investigation-should-include.html | WANTS ROOSEVELT INQUIRY; Dies Says Spy Investigation Should Include Federal Officials | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/loyal-legion-plans-session.html | Loyal Legion Plans Session | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/mrs-herster-barres-has-child.html | Mrs. Herster Barres Has Child | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/church-membership.html | CHURCH MEMBERSHIP | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/tall-house-fully-rented.html | Tall House Fully Rented | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/wills-for-probate.html | Wills for Probate | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/the-bestselling-books.html | THE BEST-SELLING BOOKS | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/creditors-sue-mrs-miles-bankruptcy-petition-is-filed-against-exwife.html | CREDITORS SUE MRS. MILES; Bankruptcy Petition Is Filed Against Ex-Wife of Col. Rogers | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/elizabeth-c-lane-of-darien-married-six-attendants-at-wedding-to.html | ELIZABETH C. LANE OF DARIEN MARRIED; Six Attendants at Wedding to Chester E. Ingraham Jr. in Stamford Church | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/brazil-said-to-bar-reich-ambassador-his-return-from-germany-held-to.html | BRAZIL SAID TO BAR REICH AMBASSADOR; His Return From Germany Held to Be Undesirable | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/wise-prince-wins-by-head-at-salem-leads-dolly-val-to-the-wire-in.html | WISE PRINCE WINS BY HEAD AT SALEM; Leads Dolly Val to the Wire in Purse Event to Record Third Victory in Row | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/millergillion.html | Miller--Gillion | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/retail-trade-downward-in-week-weather-blamed-in-most-districts.html | Retail Trade Downward in Week; WEATHER BLAMED IN MOST DISTRICTS Wholesale Results Generally Mixed, With Replenishment Noted From Rural Areas INDUSTRIAL GAINS HOLD Steady Climb in Plant Rates Continues--Planters Sell Cotton but Grumble BETTER SHOWING HERE Retail Drop Is Narrowed to 7 to 8% Below Year Ago PHILADELPHIA SALES OFF Department Store Volume 20.7% Below Last Year NEW ENGLAND GAINS SLOWLY Transportation Near Normal, but Power Is Crippled Store Sales Listed By Districts, Cities CHICAGO DIP NARROWED But Volume for Week Falls 10% Below Year Ago CLEVELAND LOSES GAIN District's Volume Drops to 19.8% Below a Year Ago MINNEAPOLIS HAS GAINS Retail Sales Advance Within 4 % of a Year Ago ST. LOUIS SALES TOP 1937 But District Falls 4.3% Under Year Ago--Industry Gains KANSAS TRADE SLUMPS Heat Wave Cuts Volume Sharply--Chain Sales Even With 1937 RICHMOND TRADE RISES But Comparisons With Year Ago Continue Unfavorable SOUTH'S TRADE OFF 7% Wholesale Volume Improves but Lags Behind 1937 TEXAS TRADE RISES | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/m-s-c-adds-a-b-degree-offer-comes-with-liberalization-of-the.html | M. S. C. ADDS A. B. DEGREE; Offer Comes With Liberalization of the Curriculum | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Leaders Wanted More Care Might Profitably Be Given to Choice Mail-Bag Excerpts Brief Comment by Readers On Various Subjects OBJECTIVES: New Deal WOOL: Non-Shrinkable KILLING: Game Problem Good Work Retarded Chain Stores Upheld Federal Trade Commission Records Cited in Defense Questions Unanswered Czechoslovak History That Country Is Artificial State Is Declared Untrue Quotation Marks Comparison of Prices Unconstructive Criticism Peace With Prosperity Trade Controls Viewed as Strong Bar to World Amity LIQUOR: Still a Question LEAGUE: A Necessity AWARD: For Benes Two Sides Accuracy Sought Selling Cost Lower HELP: For the Czechs EXCHANGE: Humiliation for Peace WORDS: We Like Big Ones Friendship Needed Discussion Desired Alcohol Problems Research Council Members Find Many Unsolved British Government System Compared With Our Own | True | JOHN H. ALLEN.STEVEN T. BYIngton.paul V. Horncharles Stelzle.ward Melville.karl M. Bowman, | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/fishing-schooners-begin-match-today-gertrude-l-thebaud-to-meet-the.html | FISHING SCHOONERS BEGIN MATCH TODAY; Gertrude L. Thebaud to Meet the Champion Bluenose in First Race of Series Start Outside Nahant Real Seafarin' Men | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/richard-johnson-stakes-at-laurel-captured-by-johnstown-in-record.html | Richard Johnson Stakes at Laurel Captured by Johnstown in Record Time; JOHNSTOWN BEATS IMPOUND IN DRIVE Belair Juvenile Wins by Half Length at Laurel, Going Six Furlongs in 1:11 4-5 VICTORY IS WORTH $5,77 Time Alone Annexes Show in Strong Field of Seven as 15,000 Look On Yale O'Nine Out of Money Earnings Reach $14,985 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/bowdoin-checks-wesleyan-2713-overcomes-70-lead-scoring-4-touchdowns.html | BOWDOIN CHECKS WESLEYAN, 27-13; Overcomes 7-0 Lead, Scoring 4 Touchdowns in SecondQuarter Onslaught | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/the-new-books-for-younger-readers-persimmon-creek-by-nellie-page.html | The New Books for Younger Readers; PERSIMMON CREEK. By Nellie Page Carter. Illustrated by Alice Caddy. 277 pp. New York: Longmans, Green & Co. $2. A Mouse on a Spree NOBODY'S MOUSE. By Emma Brock. New York: Alfred A. Knopf. $1.75. Done by Magic SATURDAY MAGIC. By Eleanor Daggett Karsten. Illustrated by Lois Maloy. 119 pp. New York: Charles Scribner's Sons. $1.50. Viva Mexico! CARLOS: Our Mexican Neighbor. By Margaret Loring Thomas. With drawings by Willis Rudolph Lohse. 189 pp. Indianapolis: The Bobbs-Merrill Company. $1.50. Out of the West OUT OF A CLEAR SKY. By Merritt Parmelee Allen. With decorations by James MacDonald. 225 pp. New York: Longmans, Green & Co. $1.50. | True | By Ellen Lewis Buell | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/annual-home-show-for-elizabeth-n-j-fourteenth-exposition-will-be.html | ANNUAL HOME SHOW FOR ELIZABETH, N. J.; Fourteenth Exposition Will Be Opened Tomorrow Evening | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/greenwich-tax-rate-up-park-fund-is-slashed.html | Greenwich Tax Rate Up; Park Fund Is Slashed | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/files-for-assembly-race.html | Files for Assembly Race | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/5-carnegie-touchdowns-rout-wittenberg-3213.html | 5 Carnegie Touchdowns Rout Wittenberg, 32-13 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/d-w-wears-mark-anniversary.html | D. W. Wears Mark Anniversary | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/building-show-to-open-mortgage-bankers-again-sponsor-event-in.html | BUILDING SHOW TO OPEN; Mortgage Bankers Again Sponsor Event in Chicago | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/rialto-gossip-the-group-theatre-plans-for-rocket-to-the-moon-and.html | RIALTO GOSSIP; The Group Theatre Plans for 'Rocket to The Moon' and 'Gentle People' GOSSIP OF THE RIALTO | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/stores-are-buying-needs-for-holiday-doubt-on-imported-goods-aids.html | STORES ARE BUYING NEEDS FOR HOLIDAY; Doubt on Imported Goods Aids Domestic Manufacturers | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/stanford-defeats-washington-state-indians-record-80-victory-in.html | STANFORD DEFEATS WASHINGTON STATE; Indians Record 8-0 Victory in Conference Contest as Ledeboer Tallies | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/queens-builder-buys-550-lots-site-near-jamaica-acquired-by-moss.html | QUEENS BUILDER BUYS 550 LOTS; Site Near Jamaica Acquired by Moss Firm for New Home Community BUYING CONTINUES ACTIVE Long Island Developers See No Decline in Home Owning Interest Homes in Good Demand Building Activity QUEENS BUILDER BUYS 550 LOTS | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/pittsburgh-routs-duquesne-27-to-o-goldberg-tosses-two-scoring.html | PITTSBURGH ROUTS DUQUESNE, 27 TO 0; Goldberg Tosses Two Scoring Passes and Tallies Once Himself on Plunge ONE 1ST DOWN FOR DUKES Cassiano Gallops 46 Yards, Paving Way for Last Tally, Before 36,000 Fans | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/new-deals-orchestra-tries-symphonic-blend-musical-appeal-to-voters.html | NEW DEAL'S ORCHESTRA TRIES SYMPHONIC BLEND; Musical Appeal to Voters Will Have Notes on Roosevelt Efforts for Peace Both Here and Abroad WILSON'S 1916 THEME REVIVED Chords and Discords Did President Help? New Republican Hopes Bad Democratic Omens THE GODDESS OF PEACE MAINTAINS A PRECARIOUS HOLD A MINORITY PROBLEM IN AMERICA | True | By Arthur Krock | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/s-l-academy-ties-66-deadlocks-in-brooklyn-friends-game-on-late.html | S. l. ACADEMY TIES, 6-6; Deadlocks in Brooklyn Friends Game on Late Tally | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/to-dedicate-institute-exercises-for-squibb-medical-research-to-be.html | TO DEDICATE INSTITUTE; Exercises for Squibb Medical Research to Be Held Tuesday | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/spain-and-china-suffer-in-wars-that-drag-on-franco-in-the-one.html | SPAIN AND CHINA SUFFER IN WARS THAT DRAG ON; Franco in the One Country, Japanese In the Other, Make Slow Gains, But Fail to Win Decision VICTORY ELUDES HIM Losses Made Up IN SPAIN No Sign of Yielding Franco's Gains Limited IN CHINA Loyalist Force Vulnerable Net Steadily Closes | True | By Hanson W. Baldwin | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/national-football-league.html | National Football League | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/baylor-field-goal-beats-arkansas-96-nelsons-placement-decides-in.html | BAYLOR FIELD GOAL BEATS ARKANSAS, 9-6; Nelson's Placement Decides in Last Thirty Seconds | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/reich-trade-gains-disturbing-british-concern-caused-by-credit-of.html | REICH TRADE GAINS DISTURBING BRITISH; Concern Caused by Credit of 150,000,000 Marks to Turkey as Funk Presses Drive HE LOOKS TO YUGOSLAVIA Tighter German Grip There Is Foreseen--Minister Seeks to Appease Bulgarians Funk Disavows Political Aim Expected in Bulgaria | True | Wireless to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/new-concerto-by-bartok-written-for-szigeti-and-benny-goodmanto-be.html | NEW CONCERTO BY BARTOK; Written for Szigeti and Benny Goodman--To Be Heard Jan. 9 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/roemangin.html | Roe--Mangin | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/tennessee-victor-aided-by-fumble-halts-auburn-70-as-warren-provides.html | TENNESSEE VICTOR, AIDED BY FUMBLE; Halts Auburn, 7-0, as Warren Provides Spark in Drive Following Misplay | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/coop-groups-to-meet-to-discuss-large-scale-buying-at-sessions-this.html | CO-OP GROUPS TO MEET; To Discuss Large Scale Buying at Sessions This Week | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/items-in-brief-hartford-conn-westchester-new-haven-conn.html | ITEMS IN BRIEF; Hartford, Conn. Westchester New Haven, Conn. | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/britain-fights-a-miniature-war-in-palestine.html | Britain Fights a Miniature War In Palestine | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/firemen-to-hold-memorial-service-ceremony-today-at-riverside-drive.html | FIREMEN TO HOLD MEMORIAL SERVICE; Ceremony Today at Riverside Drive Monument to Honor Dead of the Last Year 1,500 MEN TO TAKE PART Commissioner McElligott and Chaplains of Department to Direct Observance | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/low-mark-is-set-in-forced-sales-manhattan-total-last-month-was-62.html | LOW MARK IS SET IN FORCED SALES; Manhattan Total Last Month Was 62, the Smallest Number in Years 2 LARGE SALES LISTED Upper West Side Area Found to Be Free of Foreclosures During September 62 Foreclosures in September Still Higher in 1935 LOW MARK IS SET IN FORCED SALES | True | By Lee E. Cooper | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/changes-in-intertype-corp.html | Changes in Intertype Corp. | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/modern-town-criers-announcers-warned-of-responsibilities-in-reading.html | MODERN TOWN CRIERS; Announcers Warned of Responsibilities In Reading of News Bulletins When Task Is Difficult Stoic Calm Is Necessary | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/alert-n-y-u-team-sets-back-rutgers-violet-triumphs-by-25-to-6-at.html | ALERT N. Y. U. TEAM SETS BACK RUTGERS; Violet Triumphs by 25 to 6 at New Brunswick--Boell's Toss Starts Scoring Alert N. Y. U. Team Beats Rutgers By 25-6 in New Brunswick Game Statistics of the Game Lose Ball on Fumbles Mikulka Takes Kick-off Aerial Play Brings Tally Third Victory In Jersey | True | By Kingsley Childsspecial To the New York Times. | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/back-health-program-state-osteopaths-vote-to-cooperate-in-national.html | BACK HEALTH PROGRAM; State Osteopaths vote to Cooperate in National Plan | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/vanderbilt-rally-subdues-kentucky-passes-and-hiddenball-play.html | VANDERBILT RALLY SUBDUES KENTUCKY; Passes and Hidden-Ball Play Produce Triumph, 14 to 7 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/harvey-to-fight-phillips.html | Harvey to Fight Phillips | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/virginia-k-farrar-wed-to-k-i-dadson-christ-church-of-bloomfield.html | VIRGINIA K. FARRAR WED TO K. I. DADSON; Christ Church of Bloomfield Scene of the Wedding | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/czechs-still-in-dark-as-to-states-future-apathy-and-dejection.html | CZECHS STILL IN DARK AS TO STATES FUTURE; Apathy and Dejection Overcome People Who Feel They Were Struck Down By Friends as Well as Foes Czechs in Deep Apathy Pressure Unforeseen Shock Remains HANDS ACROSS THE TARIFF WALLS German Pull Strong CZECHOSLOVAKIA AND HER NEICHBORS BELGRADE VISITOR | True | By G. E. R. Gedyewireless To the New York Times. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/a-farthest-north-weather-bureau-frozen-in-the-ice-of-the-arctic.html | A "Farthest North" Weather Bureau Frozen in the Ice of the Arctic | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/home-loans-show-marked-advance-fha-financing-for-new-work-this-year.html | HOME LOANS SHOW MARKED ADVANCE; FHA Financing for New Work This Year Is Far Ahead of 1937 Volume $108,506,935 FOR REPAIRS Appraisal Mortgages for Nine Months Rose 58 Per Cent Over 1937 Period | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/notre-dame-halts-georgia-tech-146-capitalizes-on-breaks-before.html | NOTRE DAME HALTS GEORGIA TECH, 14-6; Capitalizes on Breaks Before 30,000 at Atlanta--Tonelli and Piepel -Score Notre Dame Capitalizes Breaks And Halts Georgia Tech, 14 to 6 Statistics of the Game | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/lee-w-carrolls-hosts-entertain-with-a-barn-dance-at-blairstown-n-j.html | LEE W. CARROLLS HOSTS; Entertain With a Barn Dance at Blairstown, N. J., Home | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/colombia-extends-reich-treaty.html | Colombia Extends Reich Treaty | True | Special Cable to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/checking-injury-to-locust-trees-burning-dead-wood-and-debris-at.html | CHECKING INJURY TO LOCUST TREES; Burning Dead Wood and Debris at This Time Destroys Borers | True | By C. F. Greeves-Carpenter | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/dr-rice-to-be-speaker.html | Dr. Rice to Be Speaker | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/buchanan-wins-on-links-turns-back-hermann-to-advance-to-wildwood.html | BUCHANAN WINS ON LINKS; Turns Back Hermann to Advance to Wildwood Semi-Finals | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/gets-radiator-orders-firm-here-to-supply-metropolitan-and-red-hook.html | GETS RADIATOR ORDERS; Firm Here to Supply Metropolitan and Red Hook Housing | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/michigan-ontario-open-new-bridge-3250000-international-span-over-st.html | MICHIGAN, ONTARIO OPEN NEW BRIDGE; $3,250,000 International Span Over St. Clair River Dedicated as Monument to Peace Message from Roosevelt Read Peace on Frontier Is Acclaimed | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/prof-geiger-arrives-to-make-home-in-us-says-he-lost-vienna-post-but.html | PROF. GEIGER ARRIVES TO MAKE HOME IN U.S.; Says He Lost Vienna Post, but Was Allowed to Quit Country | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/lee-to-address-exporters.html | Lee to Address Exporters | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/wellesley-girls-for-home-making-this-stands-first-in-freshman.html | WELLESLEY GIRLS FOR HOME MAKING; This Stands First in Freshman Choices-- Writing Second, Teaching Third | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/adelphi-beats-hopkins-herzog-and-guidet-tally-for-a-14to7-football.html | ADELPHI BEATS HOPKINS; Herzog and Guidet Tally for a 14-to-7 Football Verdict | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/leases-on-broadway-chevrolet-firm-gets-building-at-64th-street.html | LEASES ON BROADWAY; Chevrolet Firm Gets Building at 64th Street Corner | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/a-discerning-traveler-in-the-near-and-far-east-caucus-race-by.html | A Discerning Traveler in the Near and Far East; CAUCUS RACE. By Henrietta Sands Merrick. Illustrated. 269 pp. New York: G. P. Putnam's Sons. $3. | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/wake-forest-triumphs-in-last-minutes-2019.html | Wake Forest Triumphs In Last Minutes, 20-19 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/prompt-action-urged-colonel-wilgus-advances-again-his.html | Prompt Action on Railroads Urged; Colonel Wilgus Advances Again His Plan for Unification Of the Carriers Under Government Control Proposing a Plan An Earlier Hurricane Old Records Tell of New England Coast Disturbance in 1635 Trees Uprooted Self-Supporting System More on Amendment No. 1 Tax Provision Viewed as Unfavorable To Schools Outside City Absolving Business Our Present Economic Situation Is Laid to Administration Plight of the Banks Contradictions Seen THE SHELL | True | WILLIAM J. WILGUS.TRAVER BRISCOE.W. H. HOLMES.CHARLES STEWART DAVISON.AUDREY WURDEMANN. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/profits-are-shown-for-negro-housing-financial-report-is-issued-on.html | PROFITS ARE SHOWN FOR NEGRO HOUSING; Financial Report Is Issued on Atlantic City Project | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/kansas-downs-washburn-5814.html | Kansas Downs Washburn, 58-14 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/harvard-rotates-its-radio-series-departments-will-take-turns-each.html | HARVARD ROTATES ITS RADIO SERIES; Departments Will Take Turns Each Month in This Year's Broadcasts to World BUSINESS SCHOOL IS FIRST American History, Education, Law, Health, Engineering and Music Will Follow History on the Air New Equipment Installed | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/rentals-in-macevoy-court.html | Rentals in MacEvoy Court | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/radcliffe-choral-thrills-freshmen-class-enthuses-over-recordings.html | RADCLIFFE CHORAL THRILLS FRESHMEN; Class Enthuses Over Recordings Played in Welcome to Incoming Students | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/florida-topples-sewanee.html | Florida Topples Sewanee | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/king-and-queen-will-visit-canada-in-summer-of-1939-trip-to-fair.html | KING AND QUEEN WILL VISIT CANADA IN SUMMER OF 1939; TRIP TO FAIR HERE LIKELY; PLAN 3-WEEK TOUR Royal Couple Invited by Dominion to Unveil War Memorial in Ottawa LINER WILL BE CHARTERED Bid to the New York Fair Presented to Court Officials Several Months Ago Visit to U. S. Not Decided Memorial Unveiling Planned GEORGE VI TO VISIT CANADA NEXT YEAR | True | Special Cable to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/deaths.html | Deaths | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/thomas-takes-decision-outpoints-sirutis-in-10-rounds-at-rockland.html | THOMAS TAKES DECISION; Outpoints Sirutis in 10 Rounds at Rockland Palace | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/wheat-off-14-to-12c-after-early-gain-profittaking-and-weekend.html | WHEAT OFF 1/4 TO 1/2C AFTER EARLY GAIN; Profit-Taking and Week-End Evening-Up Bring a 1-Cent Recession in Chicago POOR CROP NEWS OFFSET Corn Futures Close 1/2 to 3/4c Lower as Large Receipts Are Anticipated Liverpool Responds Little Corn Futures Decline | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/george-lederer-producer-is-dead-called-the-ziegfeld-of-his-day.html | GEORGE LEDERER, PRODUCER, IS DEAD; Called the Ziegfeld of His Day, Staged the Original 'Floradora'--Was 76 BEGAN AS CHILD SOPRANO Starred Lillian Russell and Marie Dressier--Devised Modern Revue Technique Lillian Russell's Producer Among His Other Hits Broadcast Reminiscences | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/110-cornell-lightweights-out.html | 110 Cornell Lightweights Out | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/grocers-week-to-open-with-strong-support.html | Grocers Week to Open With Strong Support | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/delay-in-invasion-upsets-japanese-press-in-tokyo-still-ignores.html | DELAY IN INVASION UPSETS JAPANESE; Press in Tokyo Still Ignores Reverses and Reports 'Steady' Progress Toward Hankow MORE TROOPS ARE SHIPPED Chinese Said to Have About 2,000,000 Men Opposing Push Up the Yangtze | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/troths-made-known-of-misses-knowles-elizabeth-fiancee-of-w-v-hunt.html | TROTHS MADE KNOWN OF MISSES KNOWLES; Elizabeth Fiancee of W. V. Hunt and Dorothy of H. J. Chilton | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/speculative-bids-put-rail-bonds-up-rest-of-the-market-however-is.html | SPECULATIVE BIDS PUT RAIL BONDS UP; Rest of the Market, However, Is Mixed, but Volume Is Large for Saturday | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/skulnik-in-bankruptcy-yiddish-theatre-producer-lists-21026.html | SKULNIK IN BANKRUPTCY; Yiddish Theatre Producer Lists $21,026 Liabilities, No Assets | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/buffalo-eleven-beaten.html | Buffalo Eleven Beaten | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/bloomfield-stops-south-side-360-bengals-cross-line-in-every-period.html | BLOOMFIELD STOPS SOUTH SIDE, 36-0; Bengals Cross Line in Every Period on Steady Attack Led by Adams FERRIS HIGH SHOWS WAY Manzo Tallies Twice in 20-6 Victory Over Union Hill Team at Jersey City Ferris 20, Union Hill 6 Franklin 20, Snyder 7 Barringer 0, West Side 0 Irvington 12, Central High 0 Columbia 13, Morristown 0 | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/rumania-concerned-over-independence-nation-must-heed-fate-of.html | RUMANIA CONCERNED OVER INDEPENDENCE; Nation Must Heed Fate of Czechoslovakia, Iorga Asserts | True | Wireless to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/guild-asks-nlrb-to-act-in-strike-petition-charges-lockout-and-bad-f.html | GUILD ASKS NLRB TO ACT IN STRIKE; Petition Charges 'Lockout' and 'Bad Faith' to the Publishers of Wilkes-Barre A. F. L.-C. I. O. MOVE FAILS A. N. P. A. Negotiator and State Mediators Arrive as City Again Goes Without Papers State Mediators on the Scene Quotes A. N. P. A. "Telegram" Statement Made by Labor Group | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/hunter-to-broadcast-lectures.html | Hunter to Broadcast Lectures | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/dr-grace-gets-first-ace.html | Dr. Grace Gets First Ace | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/lieut-col-sasse-hurt-in-crash.html | Lieut. Col. Sasse Hurt in Crash | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/plumbfisher.html | Plumb--Fisher | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/georgian-court-elects-new-jersey-girls-win-majority-of-student.html | GEORGIAN COURT ELECTS; New Jersey Girls Win Majority of Student Offices | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/the-teaching-staff.html | The Teaching Staff | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/topics-of-the-times.html | Topics of The Times | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/exports-of-sugar-fall-20.html | Exports of Sugar Fall 20% | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/sentiment-better-in-investing-field-passing-of-european-crisis.html | SENTIMENT BETTER IN INVESTING FIELD; Passing of European Crisis Renews Activity Among Bankers and Borrowers SENTIMENT BETTER IN INVESTING FIELD | True | By Howard W. Calkins | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/dr-mott-sailing-sees-peace-ahead-world-conscience-awakene-by.html | DR. MOTT, SAILING, SEES PEACE AHEAD; World Conscience, Awakene by Current Events, Is Ready to End Unrest, He Says BOUND FOR MADRAS, INDIA Leader Will Attend Missionary Congress to Promote United Thinking and Good-Will | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/hopkins-asserts-wpa-is-will-of-the-people-created-in-response-to.html | HOPKINS ASSERTS WPA IS WILL OF THE PEOPLE; Created in Response to Public Demand, He Declares | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/brown-jade-first-on-coast.html | Brown Jade First on Coast | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/listeningin-on-distance.html | LISTENING-IN ON DISTANCE | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/greenwich-plans-education-forum-university-women-will-weigh-federal.html | GREENWICH PLANS EDUCATION FORUM; University Women Will Weigh Federal Aid at Meeting of Connecticut Federation STAMFORD CLUB TO MEET Mrs. Myra Blakeslee to Speak Tomorrow at Dinner of Professional Group | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/margaret-williams-wed-married-in-stonington-conn-to-billings-b.html | MARGARET WILLIAMS WED; Married in Stonington, Conn., to Billings B. Fairbrother | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/play-areas-rise-from-havoc-big-reconstruction-projects-planned-for.html | PLAY AREAS RISE FROM HAVOC; Big Reconstruction Projects Planned for Long Island, While New England and Jersey Shore Clean Up and Begin Repairs Rhode Island Hard Hit The Fire Island Plan Quick Action by Jersey Flood Damage Repaired | True | By Joseph Taylor | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/boy-swallows-hatpin-bootblack-11-holding-it-in-mouth-when-he.html | BOY SWALLOWS HATPIN; Bootblack, 11, Holding It in Mouth When He Stumbles | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/r-i-state-in-front-310.html | R. I. State in Front, 31-0 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/bailing-it-through-with-the-truckmen-daring-linehauler-busy.html | BAILING IT THROUGH" WITH THE TRUCKMEN; Daring Line-Hauler, Busy Contract Man And Roaring Gypsy, They Rule the Road ON THE ROAD WITH THE TRUCKMEN | True | By B. R. Crisler | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/daphne-dunn-wed-to-richard-deems-ceremony-is-performed-in-the.html | DAPHNE DUNN WED TO RICHARD DEEMS; Ceremony Is Performed in the Waldorf-- Bride Gowned in White Satin in White Satin ATTENDED BY HER SISTER John Francis Deems Serves as Best Man for Brother--Couple Sail for Bermuda | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/charges-of-graft-offered-in-mexico-presidents-brother-involved-in.html | CHARGES OF GRAFT OFFERED IN MEXICO; President's Brother Involved in Scandal--Head of Road Contract Bureau Quits INVESTIGATION IS ORDERED Supreme Court Rules Against American Oil CompaniesFurther Delay Is Seen Banks Involved Oil Companies Rebuffed No Comment In Washington | True | Special Cable to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/juniata-prevails-660-swamps-new-york-aggies-as-grega-scores-four.html | JUNIATA PREVAILS, 66-0; Swamps New York Aggies as Grega Scores Four Times | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/rudy-dusek-tosses-barber.html | Rudy Dusek Tosses Barber | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/cheering-reports-brought-to-dewey-two-upstate-leaders-tell-of.html | CHEERING REPORTS BROUGHT TO DEWEY; Two Up-State Leaders Tell of Republican Enthusiasm Evident in Counties LEHMAN TO SPEAK FRIDAY Notification Reception for Him to Be at the National Democratic Club Formal Opening Tomorrow Independent Nominations Sought | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/latest-books-received-history-and-biography-juvenile-art-literature.html | Latest Books Received; History and Biography Juvenile Art Literature and Essays Poetry and Drama Philosophy and Religion Fiction Latest Books Received Business Snorts Economics and Sociology Textbooks Foreign Affairs Government and Politics Travel and Description New Editions and Reprints Music Reference Books Science Miscellaneous Latest Books Received Pamphlets | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/haverford-in-front-280-takes-advantage-of-breaks-to-upset-favored.html | HAVERFORD IN FRONT, 28-0; Takes Advantage of Breaks to Upset Favored Allegheny | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/carleton-beals-surveys-the-latin-american-future-the-coming.html | Carleton Beals Surveys the Latin American Future; THE COMING STRUGGLE FOR LATIN AMERICA. By Carleton Beals. 401 pp. Philadelphia: J. B. Lippincott Company. $3. | True | By T. R. Ybarra | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/westfield-citizens-vote-on-plan-for-apartment.html | Westfield Citizens Vote On Plan for Apartment | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/controllers-study-retailing-expenses-survey-will-cover-18-classes.html | CONTROLLERS STUDY RETAILING EXPENSES; Survey Will Cover 18 Classes of Store Operating Costs | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/auditions-for-opera-radio-search-for-new-voices-for-met-begins.html | AUDITIONS FOR OPERA; Radio Search for New Voices for 'Met' Begins Today Under Johnson's Direction | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/fish-gibes-at-opponent-he-withholds-requested-secrets-of-how-to-run.html | FISH GIBES AT OPPONENT; He Withholds Requested Secrets of How to Run for Congress | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/hunter-will-study-historians-at-work-extension-division-will-stress.html | HUNTER WILL STUDY HISTORIANS AT WORK; Extension Division Will Stress Methods and Literature | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/l-s-u-stops-rice-on-field-goal-30-milners-kick-wins-the-game-15.html | L. S. U. STOPS RICE ON FIELD GOAL, 3-0; Milner's Kick Wins the Game 15 Seconds From Close--40,000 at Baton Rouge | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/unshrinkable-wool.html | UNSHRINKABLE WOOL | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Outgoing Freighters Carrying No Mail Reports From Foreign Ports Foreign Air Mail ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/clotheslines-save-baby-infant-in-6story-fall-bounces-off.html | CLOTHESLINES SAVE BABY; Infant, in 6-Story Fall, Bounces Off Network--Slightly Hurt | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/princeton-librarian-resigns.html | Princeton Librarian Resigns | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/rome-expects-4power-pact-paris-decision-to-send-envoy-is-seen-as.html | ROME EXPECTS 4-POWER PACT; Paris Decision to Send Envoy Is Seen as Step Toward a Broader Understanding Possible Spanish Solution Mussolini-Hitler Meeting Italians See Prestige Gain | True | By Arnaldo Cortesiwireless To the New York Times. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/tailerbacon-beat-shafferbing-crosby-2-up-to-reach-final-on-meadow.html | Tailer-Bacon Beat Shaffer-Bing Crosby, 2 Up, To Reach Final on Meadow Brook Club Links; Summaries of the Matches | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/forest-fires-one-every-3-minutes-in-1937-burned-21980500-acres-at.html | Forest Fires, One Every 3 Minutes in 1937, Burned 21,980,500 Acres at $20,668,880 Loss | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/hall-defeats-kynaston-retains-hot-springs-net-titlemiss-cootes.html | HALL DEFEATS KYNASTON; Retains Hot Springs Net Title--Miss Cootes Triumphs | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/recovery-outlook-is-declared-good-so-say-financial-leaders-and.html | RECOVERY OUTLOOK IS DECLARED GOOD; So Say Financial Leaders, and Business Men Concur but More Guardedly GREAT UNCERTAINTY GONE Girdler and Others Point to Passing of War Threat--Buying Mood Seen Steel Industry Building and Automotive RECOVERY OUTLOOK IS DECLARED GOOD In Other Industries | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/victory-dinner-planned-yanks-hope-to-celebrate-tonightruppert-not.html | VICTORY DINNER PLANNED; Yanks Hope to Celebrate Tonight--Ruppert Not to Attend | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/events-today.html | EVENTS TODAY | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/discovering-the-greatest-discoverer-discoverer-discovered.html | DISCOVERING; THE GREATEST DISCOVERER DISCOVERER DISCOVERED DISCOVERER DISCOVERED | True | By Samuel Eliot Morison | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/scheftelboardman-gain-reach-the-final-round-of-sands-point-golf.html | SCHEFTEL—BOARDMAN GAIN; Reach the Final Round of Sands Point Golf Play | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/miss-gigiotta-c-bertelli-is-married-here-to-capt-dannunzio-italian.html | Miss Gigiotta C. Bertelli Is Married Here To Capt. d'Annunzio, Italian Leader's Son | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/asks-more-power-for-store-buyer-hirschmann-would-create-sales.html | ASKS MORE POWER FOR STORE BUYER; Hirschmann Would Create Sales Manager to Back Them in Selling SEES CARVING OF MARKETS Holds Chains, Specialty Shops Get Trade by a Better Merchandising Job Asks Central Promotion | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/wpa-vote-inquiry-in-jersey-ordered-williams-replying-to-hartley.html | WPA VOTE INQUIRY IN JERSEY ORDERED; Williams, Replying to Hartley Charges, Sends Aide to Make Investigation HE REITERATES THE RULES Points to Hopkins's Letter to Workers Assuring Them of Political Freedom Hartley Charged Coercion Williams Asks for Data Vreeland Accuses O'Neill | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/says-rural-medicine-needs-government-aid-owen-d-young-insists-it.html | SAYS RURAL MEDICINE NEEDS GOVERNMENT AID; Owen D. Young Insists It Must Take a Chance on Dictation | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/new-organist-chosen-philharmonic-names-dantalffy-as-maurocottones.html | NEW ORGANIST CHOSEN; Philharmonic Names D'Antalffy as Mauro-Cottone's Successor | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/jean-kefauver-wed-in-military-setting-colonels-daughter-bride-of.html | JEAN KEFAUVER WED IN MILITARY SETTING; Colonel's Daughter Bride of Lieutenant Glenn Cole | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/gay-life-now-army-duty-canal-zone-officers-ordered-to-check-on-mens.html | GAY LIFE NOW ARMY DUTY; Canal Zone Officers Ordered to Check on Men's Pay Nights | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/uncle-sam-plays-mother-to-fawns-in-a-forest-nursery.html | Uncle Sam Plays Mother to Fawns in a Forest Nursery | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/hitler-falls-heir-to-an-old-habsburg-dream-he-is-now-in-position-to.html | HITLER FALLS HEIR TO AN OLD HABSBURG DREAM; He Is Now in Position To Dominate the East HITLER FALLS HEIR TO AN OLD HABSBURG DREAM | True | By Emil Lengyel | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/sudetens-to-be-next-plebiscite-stamp-flood-after-the-world-war-is.html | SUDETENS TO BE NEXT?; Plebiscite Stamp Flood After the World War Is Now Recalled After the World War Eastern Silesia Stamps for Panama Spurious Overprints Chinese Report Denied London Exhibition in 1940 Sales of Harding Issue Stocks of Commemoratives From the Sudeten Area Complete Brazil Collection | True | By Rent B. Stiles | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/police-department.html | Police Department | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/lehman-receives-grand-jury-record-in-geoghan-inquiry-minutes.html | LEHMAN RECEIVES GRAND JURY RECORD IN GEOGHAN INQUIRY; Minutes Relating to Bribe Charge in 'Fur Racket' Are Released to Him by Court HE CONFERS WITH POLETTI Will Remain in City Over the Week-End to Study Case and Await Herlands's Reply LEHMAN RECEIVES GRAND JURY RECORD | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/toy-sales-rose-28-september-gain-followed-146-increase-in-august.html | TOY SALES ROSE 28%; September Gain Followed 14.6% Increase in August | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/oregon-state-scores-190.html | Oregon State Scores, 19-0 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/whitehead-gains-arcola-golf-final-jersey-champion-turns-back.html | WHITEHEAD GAINS ARCOLA GOLF FINAL; Jersey Champion Turns Back Goodwin by 6 and 5 After Beating Clark, 3 and 2 Loser Five Down at Turn Clare Takes Three Putts | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/czech-socialists-to-act-party-may-quit-second-international-because.html | CZECH SOCIALISTS TO ACT; Party May Quit Second International Because of Lack of Aid | True | Wireles to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/british-football-results.html | British Football Results | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/vermont-repels-colby-ties-score-then-triumphs-96-on-conversion-and.html | VERMONT REPELS COLBY; Ties Score, Then Triumphs, 9-6, on Conversion and Safety | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/trade-commission-cases-five-companies-agree-to-stop-certain.html | TRADE COMMISSION CASES; Five Companies Agree to Stop Certain Representations | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/pwa-cutting-lag-in-school-building-40000-class-rooms-in-8000.html | PWA CUTTING LAG IN SCHOOL BUILDING; 40,000 Class Rooms in 8,000 Projects Fail to Meet Needs for Construction Lag Covers Two Decades | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/seton-hall-in-77-game-evens-score-with-manhattan-cubs-by-late.html | SETON HALL IN 7-7 GAME; Evens Score With Manhattan Cubs by Late Aerial | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/cunningham-golf-president.html | Cunningham Golf President | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/sacred-heart-benefit-planned.html | Sacred Heart Benefit Planned | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/held-in-theft-of-pigeons-suspect-accused-of-aiding-in-robbery-of.html | HELD IN THEFT OF PIGEONS; Suspect Accused of Aiding in Robbery of War Veteran | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/first-college-daughters-enrolled-at-connecticut.html | First College 'Daughters' Enrolled at Connecticut | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/roquefort-cheese-process-patented-iowa-state-professors-claim-first.html | ROQUEFORT CHEESE PROCESS PATENTED; Iowa State Professors Claim First Successful Method in American Production PLANES FOUND BY SOUND Gas Mask Fits All Faces--Milk Used in Making Whisky--Oil Aids Glass Shipping | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/historical-society-pilgrimage.html | Historical Society Pilgrimage | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/florence-pratt-married-to-james-lumb-nuptials-take-place-in-new.html | Florence Pratt Married to James Lumb; Nuptials Take Place in New Paltz Churchf | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/mrs-james-c-elms.html | MRS. JAMES C. ELMS | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/runyan-and-mcspaden-bow.html | Runyan and McSpaden Bow | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/the-literary-scene-in-france-in-france.html | The Literary Scene In France; In France | True | By Charles Cestre | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/pfaffvines.html | Pfaff--Vines | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/marriages.html | Marriages | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/meehan-paces-play-as-williams-wins-makes-80yard-run-to-feature-136.html | MEEHAN PACES PLAY AS WILLIAMS WINS; Makes 80-Yard Run to Feature 13-6 Victory Over Norwich | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/retail-course-to-start.html | Retail Course to Start | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/eyston-outspeeds-a-howitzer-shell-says-the-thunderbolt-travels-550.html | EYSTON OUTSPEEDS A HOWITZER SHELL; Says the Thunderbolt Travels 550 Feet a Second, Compared With 400 for Shot ITS 'SWISH' FAR BEHIND British Driver Declares Here That Speed Tests Advance Safety of Auto Design | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/incorporation-aid-to-oneman-firms-this-is-kind-of-concern-that-is.html | INCORPORATION, AID TO 'ONE-MAN' FIRMS; This Is Kind of Concern That Is Coming to Back Exchange's Proposal for Members INCORPORATION, AID TO 'ONE-MAN' FIRMS | True | By Burton Crane | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/john-j-rammacher-grain-dealer-dies-leader-of-eastern-elevator.html | JOHN J. RAMMACHER, GRAIN DEALER, DIES; Leader of Eastern Elevator Corporation at Buffalo Is Victim of Riding Mishap HELPED BUILD SHIP LINE Negotiated Country's Biggest Cash Corn Sale in 1934--Sold 4,000,000 Bushels | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/title-to-mrs-mulqueen-miss-tiernan-loses-1-down-in-canadian-golf.html | TITLE TO MRS. MULQUEEN; Miss Tiernan Loses, 1 Down, in Canadian Golf Final | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/rochester-awaits-new-laboratories-physical-chemistry-psychology-and.html | ROCHESTER AWAITS NEW LABORATORIES; Physical Chemistry, Psychology and Chemical Engineering Buildings Nearly Ready | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/fatally-hurt-in-auto-upset.html | Fatally Hurt in Auto Upset | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/anniversaries.html | Anniversaries | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/heads-holy-cross-drama-professor-mcdonald-enlarges-department-at.html | HEADS HOLY CROSS DRAMA; Professor McDonald Enlarges Department at the College | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/foxterrier-wins-33d-best-in-show-ch-nornay-saddler-sets-new-record.html | FOXTERRIER WINS 33D BEST IN SHOW; Ch. Nornay Saddler Sets New Record for Dog Show Triumphs at Wilmington BRUMBY HANDLES WINNER Saddlerock Siren, Beagle, and Towyriver James, Labrador, Other Group Victors IRISH WATER SPANIELS OWNED BY MR. AND MRS. H. F. MARSH OF ROCHESTER, N. Y. | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/the-playwrights-at-work.html | THE PLAYWRIGHTS AT WORK | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/hall-leads-brown-to-victory-20-to-0-accounts-for-two-touchdowns-and.html | HALL LEADS BROWN TO VICTORY, 20 TO 0; Accounts for Two Touchdowns and One Point After as Team Tops Lafayette O'LLEARY ALSO GOES OVER McLaughry Registers on Try , With End Run When Kick Is Blocked | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/wallace-renews-process-tax-plea-letter-to-senator-smith-hits-appeal.html | WALLACE RENEWS PROCESS TAX PLEA; Letter to Senator Smith Hits Appeal of Southern Group for Added Cotton Subsidies HE OPPOSES NEW LOANS Secretary Insists That Aid to Growers of Bumper Crop Should Come From Levy | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/dance-to-help-charity-dinner-event-on-oct-18-will-be-held-for-five.html | DANCE TO HELP CHARITY; Dinner Event on Oct. 18 Will Be Held for Five Points House | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/dies-at-series-game.html | Dies at Series Game | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/a-replanned-london-gigantic-scheme-proposed-for-building-a-city-to.html | A REPLANNED LONDON; Gigantic Scheme Proposed for Building a City to Meet the Needs of Tomorrow Piccadilly Plaza Traffic Increasing Rebuilt Many Times | True | By Charles Pound | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/flushing-blanks-seward-park-380-smyth-tallies-three-markers-and.html | FLUSHING BLANKS SEWARD PARK, 38-0; Smyth Tallies Three Markers and McNicol Two, Latter Dashing 77 Yards BOYS HALTS TILDEN, 6-0 Lincoln Beats Far Rockaway, 18-0—Manual and Adams Tie With Rivals Boys 6, Tilden 0 Lincoln 18, Far Rockaway 0 Manual 0, New Utrecht 0 Adams 12, St. Francis Prep 12 | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/debutantes-help-charity-luncheon-they-form-flower-committee-for.html | DEBUTANTES HELP CHARITY LUNCHEON; They Form Flower Committee for Annual Event to Aid Children's Village STYLE REVUE A FEATURE Mrs. William R. K. Taylor Jr. in Charge of Plans for the Benefit Oct. 18 and 19 ON FLOWER COMMITTEE | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/em-prentice-dead-bank-executive-53-vice-president-of-guaranty-trust.html | E.M. PRENTICE DEAD; BANK EXECUTIVE, 53; Vice President of Guaranty Trust Company Is Stricken in Upper Montclair IN BANKING FOR 30 YEARS Started Career With a Chicago Institution in 1908—Held Numerous Directorates | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/st-josephs-conquers-c-c-n-y-freshmen-star-in-277-triumph-seltzer.html | St. Joseph's Conquers C. C. N. Y.; Freshmen Star in 27-7 Triumph; Seltzer Gets Two Touchdowns and Laux One in Second Quarter at Philadelphia-- Clancy Registers for Beavers Statistics of the Game | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/honors-at-rutgers-go-to-99-students-college-of-arts-and-science.html | HONORS AT RUTGERS GO TO 99 STUDENTS; College of Arts and Science Gives Scholastic Rankings for 1937-38 Year | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/army-critic-finds-initiative-killed-anonymous-writer-in-infantry.html | ARMY CRITIC FINDS INITIATIVE KILLED; Anonymous Writer in Infantry Journal Says Rigid Routine Is Made Symbol of Duty POINTS TO CCC FAILURES Officers Unequal to Task 'in First Real Test of Post-War Army,' He Charges Routine "Symbol of Duty" CCC Failures Cited | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/kathryn-e-herren-garden-city-bride-cathedral-setting-for-marriage.html | KATHRYN E. HERREN GARDEN CITY BRIDE; Cathedral Setting for Marriage to Otto W. Chadbourne | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/steam-locomotives-to-make-road-tests-association-and-manufacturers.html | STEAM LOCOMOTIVES TO MAKE ROAD TESTS; Association and Manufacturers Will Join in Experiments | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/studio-notes.html | STUDIO NOTES | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/scholarships-given-by-columbia-alumni-26-freshmen-from-11-states.html | SCHOLARSHIPS GIVEN BY COLUMBIA ALUMNI; 26 Freshmen From 11 States Are Recipients | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/bridge-sectional-play-titles-for-metropolitan-area-at-stake-in.html | BRIDGE SECTIONAL PLAY; Titles for Metropolitan Area at Stake in Tourney This Week-- Three Hands A Tournament Hand Bold Bidding When a Psychic Won | True | By Albert H. Morehead | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/charity-will-gain-by-theatre-party-knickerboocker-holiday-will-be.html | CHARITY WILL GAIN BY THEATRE PARTY; ' Knickerbocker Holiday' Will Be Given Oct. 18 for Group From Westchester LARGE COMMITTEE HELPS Mrs. Mason B. Starring Jr. Is Chairman to Aid County Children's Association OFFICIALS OF BENEFITS | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/refugee-problem-topic-for-parley-fiveborough-conference-to-be-held.html | REFUGEE PROBLEM TOPIC FOR PARLEY; Five-Borough Conference to Be Held by Women's Groups at Fair Grounds Tomorrow | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/iowa-state-halts-nebraska-by-8-to-7-wins-first-time-since-1919.html | IOWA STATE HALTS NEBRASKA BY 8 TO 7; Wins First Time Since 1919 Huskers' Hopes for 4th Big Six Title in Row Drop VICTORS COUNT IN THIRD Make Touchdown and Gain a Safety After Blocking Punt--Losers Score on Pass | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/bitter-campaign-on-in-new-zealand-socialists-face-test-at-polls.html | BITTER CAMPAIGN ON IN NEW ZEALAND; Socialists Face Test at Polls This Week After 3 Years in Absolute Control Other Acts Win Followers Private Business Struck | True | By Quentin Popespecial Correspondence, the New York Times. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/winston-churchills-views-on-world-affairs-in-a-collection-of.html | Winston Churchill's Views On World Affairs; In a Collection of Parliamentary Talks Delivered Between 1932 and 1938 He Puts Our Time on the Anvil WHILE ENGLAND SLEPT: A Survey of World Affairs, 19321938. By the Right Hon. Winston S. Churchill. 404 pp. New York: G. P. Putnam's Sons. $4. | True | By P. W. Wilson | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/bonds-being-paid-before-maturity-volume-of-calls-last-week.html | BONDS BEING PAID BEFORE MATURITY; Volume of Calls Last Week Substantially Greater Than in Preceding Period LARGE UTILITY OPERATION Prepayments for October Now Are $217,847,000, Against $132,439,000 Year Ago | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/quick-dartmouth-thrusts-subdue-princeton-22-to-0-hutchinson-goes-68.html | Quick Dartmouth Thrusts Subdue Princeton, 22 to 0; Hutchinson Goes 68 Yards, Howe 55, MacLeod 49 on Touchdown Plays in Second Half After Tigers Make Gallant Stand Dartmouth Subdues Princeton; Long Runs Produce Touchdowns MacLeod Goes Across Statistics of the Game Krieger in Great Form Tigers Use End-Around Play Tigers Come Back | True | By Allison Danzigspecial To the New York Times. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/red-caps-are-rail-labor-commerce-commission-says-act-applies-to.html | RED CAPS ARE RAIL LABOR; Commerce Commission Says Act Applies to Them | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/conn-state-sets-pace-conquers-massachusetts-state-on-gridiron-by.html | CONN. STATE SETS PACE; Conquers Massachusetts State on Gridiron by 19-0 | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/nieuw-amsterdam-big-success.html | Nieuw Amsterdam Big Success | True | Wireless to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/lone-bandit-holds-up-store.html | Lone Bandit Holds Up Store | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/victory-shouts-fill-yankee-dressing-quarters-rout-rankles-humbled.html | Victory Shouts Fill Yankee Dressing Quarters; Rout Rankles Humbled Cubs; PLAYERS MINIMIZE 'DUSTING' INCIDENT French Says He Threw Ball Close to Selkirk to Foil Combs on Signal Stealing CUBS STILL KEEP HOPING Hartnett Will Take Himself and Reynolds Out of Line-Up Today Door Closed at First Ready to Fight Back Noise and More Noise Pearson Felt Confident | True | By James P. Dawson | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/evelyn-voorhees-a-hartford-bride-daughter-of-late-clergyman-is.html | EVELYN VOORHEES A HARTFORD BRIDE; Daughter of Late Clergyman Is Married in Home to Arthur B. Emmons 3d | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/hamilton-in-tie-1313-plunges-by-erickson-gain-draw-with-hobart.html | HAMILTON IN TIE, 13-13; Plunges by Erickson Gain Draw With Hobart Eleven | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/tulsa-prevails-on-aerials.html | Tulsa Prevails on Aerials | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/pearson-nervous-before-game.html | Pearson Nervous Before Game | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/charity-ball-next-saturday.html | Charity Ball Next Saturday | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/germans-occupy-5th-sudeten-zone-will-complete-taking-over-by.html | GERMANS OCCUPY 5TH SUDETEN ZONE; Will Complete Taking Over by Tommorrow--Important Speech by Hitler Today Germans Praise Czechs GERMANS OCCUPY 5TH SUDETEN ZONE Confusion Over Proceedings Explanation Is Simple Enclaves Are Ignored Big Military Force in Area Report Cattle Requisitioned | True | By Frederick T. Birchallwireless To the New York Times. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/skating-carnival-for-charity-nov-11-society-arranges-novel-event-in.html | SKATING CARNIVAL FOR CHARITY NOV. 11; Society Arranges Novel Event in Behalf of Vocational Service for Jmuniors | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/ginned-grades-listed.html | GINNED GRADES LISTED | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/foreign-students-welcomed-to-barnard-by-dean.html | FOREIGN STUDENTS WELCOMED TO BARNARD BY DEAN | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/college-games-next-saturday.html | College Games Next Saturday | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/synagogues-plan-sukkoth-services-feast-of-tabernacles-to-open-at.html | SYNAGOGUES PLAN SUKKOTH SERVICES; Feast of Tabernacles to Open at Sundown Today--Warning on Fascism Spread Is Given NAZI 'ARROGANCE' DECRIED U. S. Urged to Keep Out of War of Europe's Dictatorships--Fight on Spies Endorsed Subversive Propaganda Scored | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/peak-in-spending-is-due-in-spring-federal-experts-expect-pwa-and.html | PEAK IN SPENDING IS DUE IN SPRING; Federal Experts Expect PWA and Private Jobs to Bring Cut in the WPA Rolls 4 BILLION DEFICIT IN VIEW Fiscal Year Budget of 9 Billion Is Record for Peace Time--RFC Also Spurs Trade | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/vpi-stages-270-rout-demuro-paces-gridiron-victory-over-william-and.html | V.P.I. STAGES 27-0 ROUT; DeMuro Paces Gridiron Victory Over William and Mary | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/mrs-r-w-brixey-a-hostess.html | Mrs. R. W. Brixey a Hostess | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/metropolitan-season-preview-revivals-add-variety-and-solidity-to.html | METROPOLITAN SEASON PREVIEW; Revivals Add Variety and Solidity to Repertoire--New Singers Engaged to Strengthen French and Italian Works | True | By Olin Downes | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/mayor-and-wagner-at-boylan-funeral-many-other-political-figures.html | MAYOR AND WAGNER AT BOYLAN FUNERAL; Many Other Political Figures Honor Late Representative | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/woods-outpoints-puglisi.html | Woods Outpoints Puglisi | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/early-georgia-life-subject-of-survey-university-begins-broad-study.html | EARLY GEORGIA LIFE SUBJECT OF SURVEY; University Begins Broad Study of Archaeological Treasures of Primitive Cultures | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/wilson-s-brower-mayor-of-clifton-was-head-of-seed-and-garden-supply.html | WILSON S. BROWER; Mayor of Clifton Was Head of Seed and Garden Supply Firm | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/amherst-topples-tufts-easily-347-downs-rivals-for-first-time-since.html | AMHERST TOPPLES TUFTS EASILY, 34-7; Downs Rivals for First Time Since 1911--Gains Stride in Second Period | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/lincoln-swim-star-clips-p-s-a-l-mark-levin-helps-team-to-beat-lane.html | LINCOLN SWIM STAR CLIPS P. S. A. L. MARK; Levin Helps Team to Beat Lane, 42-27--Other Results | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/realty-firm-makes-change.html | Realty Firm Makes Change | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/rowing-from-montreal-to-paris.html | Rowing From Montreal to Paris | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/brussels-tapestry-brings-1200-at-sale-in-18thcentury-collection-of.html | BRUSSELS TAPESTRY BRINGS $1,200 AT SALE; In 18th-Century Collection of Mrs. C. B. Alexander | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/credit-men-want-c-p-a-precautions-will-require-tighter-methods-as.html | CREDIT MEN WANT C. P. A. PRECAUTIONS; Will Require Tighter Methods as Safeguard Against Defalcations HOSIERY CASE IS CITED Testimony Before the SEC Is Said to Show Need for Rotating Men Rotation Principle Noted Case Without Parallel | True | By Prince M. Carlisle | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/birth-control-is-blamed-for-low-citrus-prices.html | Birth Control Is Blamed For Low Citrus Prices | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/the-original-nosey-parker.html | THE ORIGINAL "NOSEY PARKER" | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/jewish-council-plans-party.html | Jewish Council Plans Party | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/playgrounds-in-the-midsouth-at-virginia-beach-at-old-point-comfort.html | PLAYGROUNDS IN THE MIDSOUTH; AT VIRGINIA BEACH AT OLD POINT COMFORT WHITE SULPHUR SPRINGS WARRENTON ACTIVITIES ASHEVILLE MEETINGS TEXAS FOREST FESTIVAL | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/teacher-training-held-inadequate-three-columbia-educators-see-need.html | TEACHER TRAINING HELD INADEQUATE; Three Columbia Educators See Need for Colleges to Combat Public Ignorance Public Atmosphere" Criticized | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/yankees-2-to-5-today-cubs-now-301-in-doyles-book-to-capture-series.html | YANKEES 2 TO 5 TODAY; Cubs Now 30-1 in Doyle's Book to Capture Series | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/five-men-rescued-at-sea-liner-picks-up-crew-of-burning-american.html | FIVE MEN RESCUED AT SEA; Liner Picks Up Crew of Burning American Schooner | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/to-raise-flag-at-mens-building.html | To Raise Flag at Men's Building | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/museum-dedicated-at-naval-academy-sellers-who-started-the-project.html | MUSEUM DEDICATED AT NAVAL ACADEMY; Sellers, Who Started the Project, Lays the Cornerstone | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/joins-tredwell-realty-firm.html | Joins Tredwell Realty Firm | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/the-last-century-marches-in-an-antique-show-in-the-annual.html | THE LAST CENTURY MARCHES IN AN ANTIQUE SHOW; In the Annual Exposition Opening Tomorrow The Vogues of the Year Are Widely Reflected CURRENT EXHIBITIONS | True | By Walter Rendell Storey | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/business-index-slightly-higher-miscellaneous-loadings-auto-output.html | BUSINESS INDEX SLIGHTLY HIGHER; Miscellaneous Loadings, Auto Output, Cotton Rate Up More Than Seasonally; Power, Lumber, Steel Components Off; 'All Other' Loadings Series Steady | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/snapshots-fall-beauty-caught-by-color-films-color-film-available.html | SNAPSHOTS; Fall Beauty Caught By Color Films Color Film Available Checking Up on Work | True | By Robert W. Brown | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/northeastern-victor-60-turns-back-bates-on-connollys-finalperiod.html | NORTHEASTERN VICTOR, 6-0; Turns Back Bates on Connolly's Final-Period Touchdown | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/a-respite-for-britains-great-country-houses-the-national-trust.html | A RESPITE FOR BRITAIN'S GREAT COUNTRY HOUSES; The National Trust Seeks to Save Those That Epitomize a Long and Unique Social History | True | By Clair Price | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/war-needs-abroad-cause-shift-from-bantam-cars.html | War Needs Abroad Cause Shift From 'Bantam' Cars | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/news-seminars-open-at-3-clubs-this-week-speakers-listed-for-garden.html | NEWS SEMINARS OPEN AT 3 CLUBS THIS WEEK; Speakers Listed for Garden City, Ridgewood and Morristown | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/fire-hazard-left-by-storm-fallen-forests-in-new-england-now-like.html | FIRE HAZARD LEFT BY STORM; Fallen Forests in New England Now Like Tinder as Area Resumes Normal Course SCC Buys Apples Forests a Menace | True | By Leonard Ware | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/plebes-rout-valley-forge-512.html | Plebes Rout Valley Forge, 51-2 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/fridays-oddlot-trading.html | Friday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/mississippi-state-victor-480.html | Mississippi State Victor, 48-0 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/kathleen-l-adrian-engaged-to-marry-daughter-of-new-yoqk-couple-to.html | KATHLEEN L. ADRIAN ENGAGED TO MARRY; Daughter of New Yoqk Couple to Wed C. B. Bryson | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/first-relief-ship-sails-for-spain-independence-hall-leaves-hoboken.html | FIRST RELIEF SHIP SAILS FOR SPAIN; Independence Hall Leaves Hoboken With 27,300 Bags of Flour and 250 Cases Soap SURPLUS WHEAT IS USED N. H. Davis, Head of Red Cross, Estimates 3,000,000 in Spain Are Dependent on Aid Quakers to Distribute Supplies Needy Put at 3,000,000 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/french-prestige-lost-in-balkans-germanys-trade-gains-quadrille-for.html | FRENCH PRESTIGE LOST IN BALKANS; Germany's Trade Gains QUADRILLE FOR BETROTHED COUPLES | True | Special Correspondence, THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/baby-rfc-urged-for-small-trade-candidate-for-representative.html | BABY RFC URGED FOR SMALL TRADE; Candidate for Representative Proposes Federal Loans on 'Characters Security' 2 1/2 % INTERESTADVOCATED Insurance Plan Similar to That Used to Spur Lending in Other Fields Suggested New Financial Aid Urged Big Job in Field Seen | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/mrs-mary-leslie-wed-in-westerly-she-is-bride-of-h-marshall.html | MRS. MARY LESLIE WED IN WESTERLY; She Is Bride of H. Marshall Oliver-They Fly to Rhode Island for Ceremony Murphy--Igoe Lincoln--Benz | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/federal-scrutiny-of-records-limited-government-is-denied-right-to.html | FEDERAL SCRUTINY OF RECORDS LIMITED; Government Is Denied Right to Study Taxpayer's Books After a Stated Time RECENT RULING DISCUSSED Godfrey N. Nelson Cites Court Rejection of Plea to Go Back Seventeen Years Declared Goods Overvalued One Examination Permitted | True | By Godfrey N. Nelson | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/world-fair-space-nearly-all-sold-only-600000-of-its-3000000-square.html | WORLD FAIR SPACE NEARLY ALL SOLD; Only 600,000 of Its 3,000,000 Square Feet for Exhibits Remain, Whalen Says Byrd to Reproduce Camp | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/give-away-bread-in-price-war.html | Give Away Bread in Price War | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/to-move-from-free-ports.html | To Move From Free Ports | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/penn-state-symposium-will-assay-physics-college-heads-will-give-its.html | Penn State Symposium Will Assay Physics; College Heads Will Give Its Part in Education | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/smith-alumnae-to-meet-at-a-tea-mrs-arthur-w-bingham-jr-will-be.html | SMITH ALUMNAE TO MEET AT A TEA; Mrs. Arthur W. Bingham Jr. Will Be Hostess at Party for Aides to 'La Boheme' Benefit FUNDS FOR SCHOLARSHIPS Matinee Opera on Feb. 10 Will Also Give Support to Needy Graduates of College HOSTESS TOMORROW | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/12-exleaders-at-wilson-wed.html | 12 Ex-Leaders at Wilson Wed | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/asserts-new-deal-hurts-consumer-miss-martin-citing-rise-in-living.html | ASSERTS NEW DEAL HURTS CONSUMER; Miss Martin, Citing Rise in Living Cost, Says Claims of 'Protection' Fool No One URGES TREND BE REVERSED This Can Be Accomplished Only by Election of Republicans to Congress, She Declares | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY NEWPORT CONNECTICUT HOT SPRINGS | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/to-join-bank-in-utica.html | To Join Bank in Utica | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/holy-cross-downs-manhattan-19-to-6-osmanskis-excel-for.html | HOLY CROSS DOWNS MANHATTAN, 19 TO 6; Osmanskis Excel for Victors-- Jaspers Tally, on Passes in Closing Period HOLY CROSS DOWNS MANHATTAN, 19-6 Osmanskis Share Honors Statistics of the Game Jaspers Take to Air Tallies on End Run | True | By Joseph C. Nicholsspecial To the New York Times. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/hails-roosevelts-skill-woodring-in-speech-says-he-solved-war-crisis.html | HAILS ROOSEVELT'S SKILL; Woodring, in Speech, Says He Solved War Crisis in Europe | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/hollywood-in-a-quandaryamong-other-things.html | HOLLYWOOD IN A QUANDARY-AMONG OTHER THINGS | True | By Douglas W. Churchill | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/ten-arrested-in-siamese-plot.html | Ten Arrested in Siamese Plot | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/santa-clara-tops-texas-aggies-70-broncos-gallop-52-yards-in-third.html | SANTA CLARA TOPS TEXAS AGGIES, 7-0; Broncos Gallop 52 Yards in Third Session, McCarthy Carrying Ball Across 25,000 SEE CLOSE FRAY A. and M. Team Makes Game Stand in Exciting Battle at San Francisco First Half Is Even No Waste of Time | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/a-plaoue-is-unveiled-the-industry-seeks-its-birthplace-and-finds.html | A PLAQUE IS UNVEILED; The Industry Seeks Its Birthplace and Finds Macy's on the Premises | True | By Frank S. Nugent | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/radio-neutrality-europes-war-clouds-gave-broadcasters-problem-of.html | RADIO NEUTRALITY; Europe's War Clouds Gave Broadcasters Problem of Not Involving Uncle Sam | True | By Orrin E. Dunlap Jr. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/boy-3-tries-tricycling-on-merritt-parkway.html | Boy, 3, Tries Tricycling On Merritt Parkway | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/injured-umpire-will-work-today-three-stitches-taken-in-would.html | INJURED UMPIRE WILL WORK TODAY; Three Stitches Taken in Would Suffered by Moran When Struck by Thrown Ball | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/slavs-seen-as-key-to-peace-in-europe-only-by-uniting-to-stem-tide.html | SLAVS SEEN AS KEY TO PEACE IN EUROPE; Only by Uniting to Stem Tide of German Expansion Can They Succeed, Says R. L. Buell OUR POLICIES ASSAILED Other Speakers Before Foreign Policy Group Take Gloomy View of World Situation Munich Accord Scored Poland's Role Emphasized | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/railway-earnings-northern-pacific.html | RAILWAY EARNINGS; NORTHERN PACIFIC | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/huge-timber-loss-in-new-hampshire-two-billion-feet-blown-down.html | HUGE TIMBER LOSS IN NEW HAMPSHIRE; Two Billion Feet Blown Down, Salvage Cost Is $10,000,000 | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/i-c-c-eases-terms-for-motor-carriers-tariffs-in-this-territory-may.html | I. C. C. EASES TERMS FOR MOTOR CARRIERS; Tariffs in This Territory May Be Changed on Day's Notice | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/walsh-act-benefit-cited-see-perkins-says-4800000-workers-were-aided.html | WALSH ACT BENEFIT CITED; Sec. Perkins Says 4,800,000 Workers Were Aided | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/wisconsin-drives-to-3113-conquest-crushes-iowa-making-three.html | WISCONSIN DRIVES TO 31-13 CONQUEST; Crushes Iowa, Making Three Touchdowns in Five Minutes in Third Quarter | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/ursinus-plays-77-tie-battles-dickinson-as-gurzynski-and-padjen-star.html | URSINUS PLAYS 7-7 TIE; Battles Dickinson as Gurzynski and Padjen Star | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/jefferson-memorial-settled.html | JEFFERSON MEMORIAL SETTLED | True | Special Correspondence, THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/nuisances-on-the-air-a-list-of-disturbances-popular-programs.html | NUISANCES ON THE AIR; A List of Disturbances Popular Programs Annoying | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/royal-arch-services-annual-masonic-observance-next-sunday-in.html | ROYAL ARCH SERVICES; Annual Masonic Observance Next Sunday in Metropolitan Area | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/gold-output-rises-at-canadian-mines-production-of-metal-at-new-high.html | GOLD OUTPUT RISES AT CANADIAN MINES; Production of Metal at New High Records for Quarter in Several Centers RECOVERY ALSO IS HIGHER Bidgood Kirkland Shows Gain in September for Fifth Successive Month Record for Fifth Month Output and Milling Up | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/air-tour-ends-tonight-26000mile-flight-of-writer-to-close-at-newark.html | AIR TOUR ENDS TONIGHT; 26,000-Mile Flight of Writer to Close at Newark Field | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/ocean-travelers.html | Ocean Travelers | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/would-exempt-bonds-washington-gas-light-issuing-4s-privately-files.html | WOULD EXEMPT BONDS; Washington Gas Light, Issuing 4s Privately, Files Plea | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/the-tribulations-of-a-trial-lawyer-luck-and-opportunity.html | The Tribulations of a Trial Lawyer; LUCK AND OPPORTUNITY: RECOLLECTIONS. By Francis L. Wellman. Frontispiece. 214 pp. New York: The Macmillan Company. $2.50. | True | EDWARD FRANK ALLEN. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/georgetown-on-top-336-beats-hardfighting-roanoke-eleven-at.html | GEORGETOWN ON TOP, 33-6; Beats Hard-Fighting Roanoke Eleven at Washington | True | Special to THE NEW YORK TIMES | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/engagements.html | Engagements | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/white-house-busy-on-list-of-parties-washington-hostesses-await-mrs.html | WHITE HOUSE BUSY ON LIST OF PARTIES; Washington .Hostesses Await Mrs. Roosevelt's Calendar to Open Social Season DATES LISTED IN 10 DAYS Mrs. James M. Helms, Aide to President's Wife, Prepares to Entertain Thousands Social Secretary and Farmer Chief Events on Calendar | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/lafeanmcclure.html | Lafean-McClure | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/slate-is-prepared-for-women-voters-utica-convention-will-pass-on.html | SLATE IS PREPARED FOR WOMEN VOTERS; Utica Convention Will Pass on Candidate to Take Mrs. Poletti's Post BY-LAW CHANGE INDICATED Civil Service Reform Among Topics to Be Discussed by the State League | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/schedule-of-new-friends.html | SCHEDULE OF NEW FRIENDS | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/poles-cast-lot-with-reich-distrust-of-easygoing-democracies-is-not.html | POLES CAST LOT WITH REICH; Distrust of 'Easy-Going' Democracies Is Not Altered by Recent Developments Poland Is Satisfied Desire for Colonies Conditions Recognized BOUNDARY STONE | True | By Jerzy Szapirowireless To the New York Times. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/in-missouri-plaque-marks-site-of-old-frontier-ozark-hills-museum.html | IN MISSOURI; Plaque Marks Site of Old Frontier OZARK HILLS MUSEUM | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/international-cup-to-crooked-wood-mrs-parks-steeplechaser-is-first.html | INTERNATIONAL CUP TO CROOKED WOOD; Mrs. Park's Steeplechaser Is First in Gold Trophy Hunt Race at Rolling Rock WILFRID G. RUNS SECOND Another Boy Takes Show and Eastern Shore Is Fourth in Long Event Over Brush | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/morton-birthplace-restored-as-shrine-dedication-in-pennsylvania.html | MORTON BIRTHPLACE RESTORED AS SHRINE; Dedication in Pennsylvania Honors Independence Signer | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/rail-employment-gains-september-brings-241-rise-although-151-behind.html | RAIL EMPLOYMENT GAINS; September Brings 2.41% Rise Although 15.1% Behind 1937 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/boxing-coach-will-return.html | Boxing Coach Will Return | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/small-loan-setup-held-likely-soon-drive-revived-for-some-plan-to.html | SMALL LOAN SET-UP HELD LIKELY SOON; Drive Revived for Some Plan to Meet the Credit Needs of Little Business OPINIONS VARY ON FORM Investment Trust, Bank 'Pool' and Federal Agency Among Methods Proposed Legislation Seen Possible Held Most Pressing Problem | True | By Charles E. Egan | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/three-makers-unmask-1939-models-more-vision-provided-lowerhung.html | THREE MAKERS UNMASK 1939 MODELS; More Vision Provided Lower-Hung Bodies NEW CHRYSLERS SHOWN Transmission Changes New Styling Stressed Offer a Fourth Speed FOUR PACKARD LINES Mechanical Refinements | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/adirondack-holders-lease-hunting-lands-lumber-companies-get-aid-in.html | ADIRONDACK HOLDERS LEASE HUNTING LANDS; Lumber Companies Get Aid in Meeting Taxes on Idle Tracts | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/big-rise-revealed-in-women-earners-biggers-in-final-census-report.html | BIG RISE REVEALED IN WOMEN EARNERS; Biggers, in Final Census Report, Cites 2,740,000 Beyond Population Increase Basis President Praises Work Trend Viewed as Permanent BIG RISE REVEALED IN WOMEN EARNERS | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/farmers-divided-on-crop-policy-new-ideas-appear-in-southwest-but.html | Farmers Divided on Crop Policy; New Ideas Appear in Southwest; But Wallace's Trip Is Believed by Some to Have Cleared Way for More Cooperation With the Government FARMERS DIVIDED ON CROP POLICY School Committee Critical Attack on Wrong Spot A Tag for Each Unit Praise for H. R. Tolley | True | By John M. Collinsspecial To the New York Times. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/superior-play-of-linemen-helps-petersburg-eleven-triumph-over.html | Superior Play of Linemen Helps Petersburg Eleven Triumph Over Baldwin; BALDWIN DEFEATED BY SOUTHERN RIVAL Petersburg (Va.) High Scores 14-0 Conquest Before 5,000 on Freeport Gridiron LOSERS THREATEN 3 TIMES Long Island Attack Founders After Marches to the 13, 20 and 24 Yard Lines Tally in Eight Plays Fourteenth Victory in Row | True | By William J. Briordyspecial To the New York Times. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/new-mystery-stories-a-blunt-instrument-by-georgette-heyer-310-pp.html | New Mystery Stories; A BLUNT INSTRUMENT. By Georgette Heyer. 310 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. THE FOUR OF HEARTS. By Ellery Queen. 304 pp. New York: Frederick A. Stokes Co. $2. THE FASHION IN SHROUDS. By Margery Allingham. 310 pp. New York: Doubleday, Doran & Co. $2. THE CHRISTMAS TREE MURDERS. By Joel Y. Dane. 274 pp. New York: Published for the Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Kay Irvin | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/cheshire-subdues-kent-on-long-runs-triumphs-by-130-as-backs-home.html | CHESHIRE SUBDUES KENT ON LONG RUNS; Triumphs by 13-0 as Backs home Break Loose for 40-Yard Dashes in Third Period Wesleyan Fr. 19, Taft 0 Loomis 12, Westminster 7 Newark Academy 25, N. Y. M. A. 6 Groton 13, Middlesex 12 | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/confirmation.html | Confirmation | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/would-divorce-wettach-former-barbara-guggenheim-sues-polo-player-in.html | WOULD DIVORCE WETTACH; Former Barbara Guggenheim Sues Polo Player in Miami | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/cap-gown-day-at-elmira-carl-carmer-is-the-speaker-at-the-moving-up.html | CAP, GOWN DAY AT ELMIRA; Carl Carmer Is the Speaker at the 'Moving Up' Exercises | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/europe-asks-is-it-peace-or-merely-a-truce-what-is-happiness-what.html | EUROPE ASKS: IS IT PEACE OR MERELY A TRUCE?; What Is Happiness? What Decision Means New Demands From Hitler May Force Another Test on Britain and France THE PIED PIPER OF BERLIN A Call for Advice The Czechs' Attitude Consultation Provided Series of Surrenders" Seen A MINORITY PROBLEM IN EUROPE | True | By Frederick T. Birchallwireless To the New York Times. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/mercersburg-berkshire-lawrenceville-and-exeter-score-on-prep.html | Mercersburg, Berkshire, Lawrenceville and Exeter Score on Prep Gridirons; EXETER DEFEATS HARVARD CUBS, 3-0 Bowersox Decides Game With Field Goal From 20-Yard Line in Third Period ANDOVER BEATEN, 19 TO 7 Stopped by Yale Freshman as Seymour Stars--Deerfield and Pauling Tie, 0-0 Yale Freshman 19, Andover 7 Lawrenceville 24, Tome 0 Mercersburg 14, Massanutten 6 Berkshire 9, Pomfret 6 | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/bridal-in-church-for-lydia-mellick-she-is-married-at-summit-nj-to-j.html | BRIDAL IN CHURCH FOR LYDIA MELLICK; She Is Married at Summit, N.J., to J. Ainslie Palmer Smith--Escorted by Brother THREE ATTENDANTS SERVE Miss Dorothy Mellick Is Maid of Honor--Reception Held After Ceremony Stone--Godley WED HERE AND NEAR BY | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/shorthand-alumni-honor-dr-gregg-1000-persons-attend-dinner-50-years.html | SHORTHAND ALUMNI HONOR DR. GREGG; 1,000 Persons Attend Dinner 50 Years After Invention of His System EDUCATORS PRAISE HIM Congratulatory Messages Come From Governors and From Distant Lands | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/mcleans-flight-of-falcon-hill-annexes-springer-spaniel-field-stake.html | McLean's Flight of Falcon Hill Annexes Springer Spaniel Field Stake at Albany | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/f-and-m-halts-p-m-c-scores-by-270-with-roeder-and-asplin-in-star.html | F. AND M. HALTS P. M. C.; Scores by 27-0, With Roeder and Asplin in Star Roles | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/college-heads-will-speak-at-baldwins-50year-fete.html | College Heads Will Speak At Baldwin's 50-Year Fete | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/miscellaneous-brief-reviews-high-wide-and-frightened-by-louise.html | Miscellaneous Brief Reviews; HIGH, WIDE AND FRIGHTENED. By Louise Thaden. Illustrated. 263 pp. New York: Stackpole Sons. $2. Vagrancy With Music WANDERING MINSTREL. By Cagliardo Coraggioso. 258 pp. New York: Oxford University Press. $3. South by Air SKY ROAMING ABOVE TWO CONTINENTS. By Harry A. Franck. With Illustrations and Map. 362 pp. New York: Frederick A. Stokes & Co. $3.50. Old Epitaphs GRANITE LAUGHTER AND MARBLE TEARS: EPITAPHS OF OLD NEW ENGLAND. By Robert E. Pike. Illstrated. 80 pp. Brattleboro, Vt.: Stephen Daye Press. $2. | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/bergen-tops-trenton-eleven.html | Bergen Tops Trenton Eleven | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/catholics-discuss-public-relations-charities-conference-heads-are.html | CATHOLICS DISCUSS PUBLIC RELATIONS; Charities Conference Heads Are Urged to Employ Newspaper Men | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/new-lines-handling-of-pelts-calls-for-skill-swing-line-to-the-waist.html | NEW LINES; Handling of Pelts Calls For Skill Swing Line To the Waist | True | By Virginia Pope | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/lazzeri-faces-gordon-pinchhitter-thrown-out-by-his-successor-with.html | LAZZERI FACES GORDON; Pinch-Hitter Thrown Out by His Successor With Yankees | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/henri-dunant-the-man-who-created-the-red-cross-the-story-of-one.html | Henri Dunant, the Man Who Created the Red Cross; The Story of One Remarkable Idealist's Great Achievement in His World DUNANT: THE STORY OF THE RED CROSS. By Martin Gumpert. With frontispiece. 323 pp. New York: Oxford University Press. $2.50. | True | By Katherine Woodh | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/u-s-army-sends-pigeon-to-german-owner-of-sire.html | U. S. Army Sends Pigeon To German Owner of Sire | True | Wireless to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/huron-upsets-augustana.html | Huron Upsets Augustana | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/last-call-for-lawn-aid-prompt-action-at-this-season-will-do-much.html | LAST CALL FOR LAWN AID; Prompt Action at This Season Will Do Much Toward Obtaining Better Turf Next Year Providing a Seed Bed Sowing the Seed | True | By Herbert R. Cox | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/motor-boating-and-cruising-shoal-channel-at-smith-point-power-body.html | Motor Boating and Cruising; Shoal Channel at Smith Point Power Body Meets Oct. 17 Oppose Federal Action End-of-Season Dance | True | By Clarence E. Lovejoy | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/notes-from-here-there-elsewhere-springfield-mass-washington-d-c.html | NOTES FROM HERE, THERE, ELSEWHERE; Springfield, Mass. Washington, D. C. Philadelphia, Pa. | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/vocational-help-offered-at-union-freshmen-aptitude-tests-start-new.html | VOCATIONAL HELP OFFERED AT UNION; Freshmen Aptitude Tests Start New Guidance Program | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/popular-exhibitors.html | POPULAR EXHIBITORS | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/elaborate-parties-will-be-part-of-monmouth-county-hunt-event-race.html | Elaborate Parties Will Be Part Of Monmouth County Hunt Event; Race Committee Will Give 'Stag' Dinner on Friday--Wives of Contestants Will Be Honored at Home of Mrs. J. W. Brown | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/ash-strike-fights-balk-philadelphia-25-trucks-upset-and-drivers.html | ASH STRIKE FIGHTS BALK PHILADELPHIA; 25 Trucks Upset and Drivers Beaten as City Fails in Attempt to Collect Refuse BRICKS THROWN AT POLICE Boys Puncture Tires of Motor Cycles Escorting Workers--Dust Shrouds Streets | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/clearing-house-in-medicine-urged-columbia-dean-would-unify-existing.html | CLEARING HOUSE' IN MEDICINE URGED; Columbia Dean Would Unify Existing Groups to Promote Educational Needs WIDENING TASKS NOTED He Favors National Council in Move to End 'Overlapping and Confusion' The Agencies Represented Lack of Common Basis | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/the-dance-new-compositions-five-novelties-to-be-presented-this-week.html | THE DANCE: NEW COMPOSITIONS; Five Novelties to Be Presented This Week by Ballet Russe--Recital Season Opens Gaite Parisienne' Hindemith Ballet Beethoven's Seventh The Week's Programs | True | By John Martin | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/new-tests-at-williams-threeday-orientation-program-given-freshmen.html | NEW TESTS AT WILLIAMS; Three-Day Orientation Program Given Freshmen by Library | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/helenlouise-butler-engaged-to-marry-she-will-become-the-bride-of-dr.html | HELEN-LOUISE BUTLER ENGAGED TO MARRY; She Will Become the Bride of Dr. Carl Norman Giere Kiely--Sheeran | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/naval-stores.html | NAVAL STORES | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/50-years-in-business-marked.html | 50 Years in Business Marked | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/miss-hilda-l-daum-has-home-wedding-new-york-girl-becomes-bride-of.html | MISS HILDA L. DAUM HAS HOME WEDDING; New York Girl Becomes Bride of Frederick D. Ogilby Jr. | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/goodwill-mission-departs-on-brazil-first-vessel-of-good-neighbor.html | GOOD-WILL MISSION DEPARTS ON BRAZIL; First Vessel of 'Good Neighbor Fleet' Sails on Program of Expanding Trade LAND DISCUSSES ITS AIMS Breckenridge Long Heads Group That Will Meet Leaders of Latin-American Nations | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/dudley-s-blossom-philanthropist-dies-chairman-of-community-fund-in.html | DUDLEY S. BLOSSOM, PHILANTHROPIST, DIES; Chairman of Community Fund in Cleveland Was Manufacturer | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/manhasset-victor-130-takes-to-air-for-decision-over-stony-brook.html | MANHASSET VICTOR, 13-0; Takes to Air for Decision Over Stony Brook School | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/bucknell-upsets-penn-state-140-nittany-lions-held-scoreless-on.html | BUCKNELL UPSETS PENN STATE, 14-0; Nittany Lions Held Scoreless on Gridiron First Time in Two years FUNAIR RACES 94 YARDSS Tallies Three Minutes After Opening Kick-Off--Kiick Also Crosses Goal | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/guidance-bureau-helps-lax-pupils-sixyear-experiment-at-tilden-high.html | GUIDANCE BUREAU HELPS LAX PUPILS; Six-Year Experiment at Tilden High Is Proving a Check on Juvenile Delinquency FAILURES ALSO AVERTED Cases of Maladjustment Are Likewise Remedied by Clinic's Counselors Aided by WPA Workers Wide Degree of Cooperation | True | By Benjamin Fine | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/gas-kills-2-stowaways-jews-fleeing-from-germany-die-in-london.html | GAS KILLS 2 STOWAWAYS; Jews Fleeing From Germany Die in London Freighter | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/rise-in-crop-figure-puts-cotton-down-prices-here-ease-only-9-to-14.html | RISE IN CROP FIGURE PUTS COTTON DOWN; Prices Here Ease Only 9 to 14 Points, However, on 387,000-Bale Gain in Estimate PRICE FIXING IS ABSORBENT Selling Comes Mainly From Room Traders and Through Commission Houses A Week of Rising Prices | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/doctors-symphony-formed.html | DOCTORS' SYMPHONY FORMED | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/bulbs-are-grown-indoors-the-simple-process-of-potting-them-now.html | BULBS ARE GROWN INDOORS; The Simple Process of Potting Them Now Insures a Long, Colorful Display Pre-Rooting Out of Doors Out-of-the-Ordinary Tullps | True | By Claire Norton | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/racing-queens-of-vanished-fleets-thebaud-and-bluenose-will-bring.html | RACING QUEENS OF VANISHED FLEETS; Thebaud and Bluenose Will Bring Back to Life For a Time the Great Tradition of the Fishermen QUEENS OF LOST FLEETS | True | By Samuel T. Williamson | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/down-virginia-ridge-autumn-and-its-foliage-bring-motorists-flocking.html | DOWN VIRGINIA RIDGE; Autumn and Its Foliage Bring Motorists Flocking to Blue Ridge Skyline A Giant Patchwork DOWN VIRGINIA'S SKYLINE DRIVE Facilities on the Way | True | By Marshall Sprague | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/signs-and-portents-of-prosperity.html | SIGNS AND PORTENTS OF PROSPERITY | True | By B. R. Crisler | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/microphone-presents-roosevelt-to-open-human-needs-campaignconcerts.html | MICROPHONE PRESENTS; Roosevelt to Open Human Needs Campaign--Concerts Arranged-for This Week | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/burke-and-breslin-with-67-take-crestmont-bestball-golf-lead-breslin.html | Burke and Breslin, With 67, Take Crestmont Best-Ball Golf Lead; Breslin Sinks Long Putts Set Pace at Halfway Mark in Member-Guest Tourney--Two Pairs Four Strokes Back--Willie Turnesa Tops Individuals Issler-Dolan Fourth Leading Scores in the Tournament | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/3000-attend-review-of-165th-infantry-fifty-wartime-officers-at-fete.html | 3,000 ATTEND REVIEW OF 165TH INFANTRY; Fifty Wartime Officers at Fete in Honor of General Anderson | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/cotton-crop-is-set-at-12212000-bales-federal-forecast-for-oct-1-is.html | COTTON CROP IS SET AT 12,212,000 BALES; Federal Forecast for Oct. 1 Is 5,361,000 Bales Below Last Year's Record Comparisons of Forecasts COTTON CROP IS SET AT 12,212,000 BALES Statistics of Ginnings | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/vassar-to-retain-cooperative-hall-depression-selfhelp-project-is.html | VASSAR TO RETAIN COOPERATIVE HALL; Depression Self-Help Project Is Made a Permanent Unit in the College Atmosphere Is Homelike Rebate in Room and Board | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/railroad-orders-listed-5-locomotives-1079-freight-cars-put-on-books.html | RAILROAD ORDERS LISTED; 5 Locomotives, 1,079 Freight Cars Put on Books in September | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/buick-auto-strike-delayed-by-parley-union-and-general-motors-men.html | BUICK AUTO STRIKE DELAYED BY PARLEY; Union and General Motors Men Will Confer on 32-Hour Issue | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/building-conference-called-by-chamber-meetings-oct-2021-will-aim-at.html | BUILDING CONFERENCE CALLED BY CHAMBER; Meetings Oct. 20-21 Will Aim at Stimulating Private Work | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/reich-invalidates-passports-of-jews-permits-to-travel-to-foreign.html | REICH INVALIDATES PASSPORTS OF JEWS; Permits to Travel to Foreign Countries Must Hereafter Be Signed by Minister MEXICO REJECTS EXILES Italians in New York Reveal Conflicting Views Upon Appeal to Mussolini No Exiles in Mexico Opinion Divided Here Resolution Planned | True | Wireless to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/ohio-debate-stirs-voters-high-hope-bulkleytaft-tour-is-expected-to.html | OHIO DEBATE STIRS VOTERS HIGH HOPE; Bulkley-Taft Tour Is Expected to Give New Values to Political Campaigning A Gain for Politics Careers Compared | True | By. H. R. Mengert | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/who-discovered-america.html | WHO DISCOVERED AMERICA? | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/drama-by-the-thames-concerning-mr-williamss-the-grass-is-green-and.html | DRAMA BY THE THAMES; Concerning Mr. Williams's 'The Grass Is Green' and One Other | True | CHARLES MORGAN. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/museum-offers-course-for-workers-in-its-field.html | Museum Offers Course For Workers in Its Field | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/wagner-bows-to-arnold-four-touchdowns-in-final-half-decide-25-to-0.html | WAGNER BOWS TO ARNOLD; Four Touchdowns in Final Half Decide, 25 to 0 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/jersey-c-i-o-opens-state-convention-700-delegates-hail-assurance-of.html | JERSEY C. I. O. OPENS STATE CONVENTION; 700 Delegates Hail Assurance of Support-- Carney Defies Hague to 'Smash' Group Haywood Denounces Green for Failure to Back Tobin's A. F. L. Peace Proposal NEWARK MAYOR CHEERED | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/steers-thrill-at-rodeo-and-some-sort-of-record-is-made-milking-wild.html | STEERS THRILL AT RODEO; And Some Sort of Record Is Made Milking Wild Cows | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/operate-on-baby-one-hour-old.html | Operate on Baby One Hour Old | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/franklin-the-true-american-carl-van-dorens-biography-unfolds-his.html | FRANKLIN, THE TRUE AMERICAN; Carl Van Doren's Biography Unfolds His Many-Sided Genius BENJAMIN FRANKLIN. By Carl Van Doren. 845 pages. New York: Viking Press. $3.75. Franklin, the True American | True | By Henry Steele Commager | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/w-va-wesleyan-on-top.html | W. Va. Wesleyan on Top | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/republicans-expect-aid-from-democrats-two-senators-see-combination.html | REPUBLICANS EXPECT AID FROM DEMOCRATS; Two Senators See Combination Against 'Objectionable' Bills | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/i-m-william-l-lathrop.html | I. M., WILLIAM L. LATHROP | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/horse-show-at-purchase-governor-lehman-is-patron-of-event-aiding.html | HORSE SHOW AT PURCHASE; Governor Lehman Is Patron of Event Aiding Hospital | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/miss-edith-kruse-becomes-a-bride-married-in-maplewood-church-to.html | MISS EDITH KRUSE BECOMES A BRIDE; Married in Maplewood Church to Clemens F. Hathaway | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/monopoly-inquiry-pushes-on-quietly-much-data-gathered-and-staff.html | MONOPOLY INQUIRY PUSHES ON QUIETLY; Much Data Gathered and Staff Assembled as Industry, Its Fears Eased, Offers Help NOVEMBER HEARINGS DUE Fight on Proxies Studied Business Reassured Fears Are Voiced MONOPOLY INQUIRER | True | By Frederick R. Barrley | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/no-import-drafts-liquidated-by-brazil-foreign-exchange-not.html | NO IMPORT DRAFTS LIQUIDATED BY BRAZIL; Foreign Exchange Not Allotted-- Trade Balance Unfavorable | True | Special Cable to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/round-about-the-garden-wild-flowers-from-seed-the-cheerful-english.html | ROUND ABOUT THE GARDEN; Wild Flowers From Seed The Cheerful English Daisy | True | By F. F. Rockwell | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/heirlooms-bring-8920.html | Heirlooms Bring $8,920 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/charles-e-wissner-retired-secretary-of-a-brooklyn-piano-firm-dead-a.html | CHARLES E. WISSNER; Retired Secretary of a Brooklyn Piano Firm Dead at 59 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/peru-defends-action-ecuador-is-blamed-for-lapse-of-washington.html | PERU DEFENDS ACTION; Ecuador Is Blamed for Lapse of Washington Negotiations | True | Special Cable to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/state-aid-to-aged-up-only-8-in-year-welfare-officials-contrast.html | STATE AID TO AGED UP ONLY 8% IN YEAR; Welfare Officials Contrast Moderate Rise Here With Effects of Townsend Plan PROGRAM SHAPED BY NEED ROLLS Increased From 100,000 in 1937 to 108,000-- Monthly Grants Slightly More | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/society-planning-horse-show-ball-colorful-dance-on-nov-8-will-be.html | SOCIETY PLANNING HORSE SHOW BALL; Colorful Dance on Nov. 8 Will Be Highlight of National Association's Spectacle Canadian Dragoons to Attend Only Few Boxes Avalable | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/along-shortwave-trails.html | ALONG SHORT-WAVE TRAILS | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/112-sewer-projects-approved-for-pwa-new-block-includes-39-in-this.html | 112 SEWER PROJECTS APPROVED FOR PWA; New Block Includes 39 in This State, Four Each in New Jersey and Connecticut DRIVE TO CLEAN STREAMS Total Undertaken Since 1933 in Sanitation Program Is 755, Costing $300,000,000 | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/how-muddling-through-makes-more-muddling-present-and-future.html | HOW MUDDLING THROUGH MAKES MORE MUDDLING; Present and Future Historians Face Tough Task in Telling the World What Britain Really Did THE LACK OF A SIMPLE TALE A Critic Gets Busy How "History" Is Written Chamberlain's Radio Speech Critics of the Newspapers | True | By Edwin L. James | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/heads-junior-chambers-mark-s-matthews-is-elected-at-state.html | HEADS JUNIOR CHAMBERS; Mark S. Matthews Is Elected at State Convention in Utica | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/idleness-of-money-reaches-peak-here-composite-of-fifteen-biggest.html | IDLENESS OF MONEY REACHES PEAK HERE; Composite of Fifteen Biggest Banks Shows Cash at 35 1/2 Per Cent of Assets LOANS, DISCOUNTS 23 1/2% A Year Ago 32.8% of Funds Was so Used--'Governments' Steady Since June Deposits Up 4.22 Per Cent Figures for Five Banks CHASE NATIONAL | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/metropolitan-opens-architecture-show-photographs-of-old-houses.html | METROPOLITAN OPENS ARCHITECTURE SHOW; Photographs of Old Houses Drawn From WPA Sources | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/swarthmore-stirs-creative-abilities-system-seeks-to-link-formal.html | SWARTHMORE STIRS CREATIVE ABILITIES; System Seeks to Link Formal Curricular Requirements to Special Interests | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/gridiron-decision-to-new-rochelle-powell-runs-wild-going-over-three.html | GRIDIRON DECISION TO NEW ROCHELLE; Powell Runs Wild, Going Over Three Times, in 33-6 Rout of Port Chester MAMARONECK SHOWS WAY Downs Gorton on Conversion by Gains, 14-13, After Munter's Plunge Mamaroneck 14, Gorton 13 Roosevelt 6, Leake & Watts 0 Stamford 21, A. B. Davis 0 | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/vienna-nazi-mob-storms-cardinal-innizers-home-he-is-reported.html | VIENNA NAZI MOB STORMS CARDINAL INNIZER'S HOME; HE IS REPORTED INJURED; WINDOWS SMASHED Prelate Is Said to Have Been Cut by Glass as He Prays in Chapel FURNITURE IS THROWN OUT Burned in Cathedral Square--Attack Is Revenge for Clash Involving Catholic Youths Furniture Is Burned Irresponsible Mob" Blamed NAZI MOB IN VIENNA INJURES CARDINAL Cardinal's Stand Changed Had Urged Vote for Reich Defiance Was Foreseen | True | Wireless to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/henry-merritt-dies-druggists-exhead-also-had-served-as-postmaster.html | HENRY MERRITT DIES; DRUGGISTS' EX-HEAD; Also Had Served as Postmaster in Wilkes-Barre Under Hoover | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/local-sports-events-this-week-today-monday-tuesday-wednesday.html | Local Sports Events This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, Oct. 16 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/bryn-mawr-opens-residence-wing-james-e-rhoads-hall-will-accommodate.html | BRYN MAWR OPENS RESIDENCE WING; James E. Rhoads Hall Will Accommodate 114 Girls When It Is Completed COLLEGE TO ADD TO ROLLS Gradual Growth Is Expected to Provide Funds for Faculty Pay Increase Graduate Growth Charted Arrangement of Interior NEW JAMES E. RHOADS RESIDENCE HALL NOW BEING BUILT AT BRYN MAWR | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/blast-damages-mills-mysterious-explosion-in-paterson-laid-to-bomb.html | BLAST DAMAGES MILLS; Mysterious Explosion in Paterson Laid to Bomb | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/swarthmore-stops-union-gains-1815-verdict-on-plays-by-wolfe-and.html | SWARTHMORE STOPS UNION; Gains 18-15 Verdict on Plays by Wolfe and Jakie | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/review-1-no-title.html | Review 1 -- No Title | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/rail-unions-assert-pay-is-at-1920-rate-b-m-jewell-attacks.html | RAIL UNIONS ASSERT PAY IS AT 1920 RATE; B. M. Jewell Attacks Importance of Cost of Living for Wage Determination ROADS DATA CHALLENGED President's Board Is Told Cut Would Hurt Section Men 'Who Earn $347 a Year' Accuracy of Indices Attacked Railroad Testimony Challenged Asserts Public Opposes Cuts | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/fire-record.html | Fire Record | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/ritual-failed-doctor-sued.html | Ritual Failed, 'Doctor' Sued | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/stamp-truck-to-tour-a-government-vehicle-will-carry-display-of.html | STAMP TRUCK TO TOUR; A Government Vehicle Will Carry Display Of Philately to Many Communities New Orleans Convention | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/seaplane-mark-set-by-pickaback-craft-mercury-is-at-cape-town-after.html | SEAPLANE MARK SET BY PICKABACK CRAFT; Mercury Is at Cape Town After 6,000-Mile Flight | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/stay-in-new-york-and-get-away-from-it-all-right-here-for-those-who.html | STAY IN NEW YORK AND GET AWAY FROM IT ALL; Right Here, for Those Who Know How, There Are Ways to Escape From the Oppressive Din GETTING AWAY FROM IT ALL | True | By L. H. Robbins | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/the-news-of-the-week-in-review-the-new-europe-does-it-mean-peace-1.html | THE NEWS OF THE WEEK IN REVIEW; The New Europe Does It Mean Peace? (1) Aftermath Enter Germans and Poles President Benes Resigns Parliament Debates Chamberlain's Defense (2) Prospect IN COUNTRY TO FISH Loss for France Britain Hopes The Spanish Issue Hitler Content? IN COUNTRY TO REST THE NATION For Recovery's Sake Industry Replies Baseball Final The Problem of Drink Labor's Two Houses A 'Feeler' on Mediation Suggestion at Hyde Park New England Floods Court Opens ABROAD The Arab Terror Toscanini's Passport Tokyo Warns NEW YORK A. L. P. Nominates Pro-New Deal Platform La Cucaracha Brooklyn Inquiry Into the Open Reports and Rumors TEN QUESTIONS WHICH DISTURB THE NEW 'PEACE' OF EUROPE SIMPLE SOLUTION 'OF T HE NA TION'S PROBLEMS THE COCKROACH AND ITS DEFENDER | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/carrier-subsidies-under-wide-study-eastman-survey-going-on-5-years.html | CARRIER SUBSIDIES UNDER WIDE STUDY; Eastman Survey, Going On 5 Years, Covers Rail, Motor, Air and Canal Services RAILROADS FACE RETORT Their Publicity Assertions and Challenges to I. C. C. Powers Stir Officials Propriety of Ads Questioned Scope of Calculations Viewpoint on Aviation Aid Critical of Roads and Board | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/new-things-in-citys-shops-unpainted-furniture-in-modern-swedish.html | NEW THINGS IN CITY'S SHOPS; Unpainted Furniture in Modern Swedish Design--Collars of Kid and Velvet Bookcases Work Wonders Novelties in Neckwear Shoes for the Evening | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/new-federal-corn-agent-i-c-harden-to-act-for-commodity-credit.html | NEW FEDERAL CORN AGENT; I. C. Harden to Act for Commodity Credit Corporation | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/by-wireless-from-london.html | BY WIRELESS FROM LONDON | True | Wireless to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/news-notes-of-the-night-clubs.html | NEWS NOTES OF THE NIGHT CLUBS | True | By Theodore Strauss | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/homes-sold-in-bensonhurst.html | Homes Sold in Bensonhurst | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/touring-south-america-head-of-exportimport-bank-on-roundcontinent.html | TOURING SOUTH AMERICA; Head of Export-Import Bank on Round-Continent Visit | True | Special Correspondence, THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/the-man-who-made-ritz-mean-luxury-cesar-ritz-host-to-the-world-by.html | The Man Who Made Ritz Mean Luxury; CESAR RITZ, Host to the World. By Marie Louise Ritz. Illustrated. 361 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/katherine-morse-wed-in-scarsdale-marriage-to-frank-bartlett.html | KATHERINE MORSE WED IN SCARSDALE; Marriage to Frank Bartlett Harrington Takes Place There | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/frankfurters-spend-day-with-roosevelt-rector-and-local-officials.html | FRANKFURTERS SPEND DAY WITH ROOSEVELT; Rector and Local Officials Call on School Problems | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/news-of-markets-in-london-berlin-fresh-demand-for-u-s-dollars-from.html | NEWS OF MARKETS IN LONDON BERLIN; Fresh Demand for U. S. Dollars From France Sends Sterling Rate Down to $4.78 5-16 PRICE OF GOLD INCREASES Rise of 4 1/2d Puts It at 145s 4 1/2d--German Securities Dull and Narrow Boerse Ends Week on Dull Note | True | Wireless to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/londoners-try-out-their-balloon-barrage-seven-kites-get-away-and.html | Londoners Try Out Their 'Balloon Barrage'; Seven 'Kites' Get Away and Cause Damage | True | Wireless to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/curtis-bryant-and-new-dorp-win-in-p-s-a-l-crosscountry-groups-fett.html | Curtis, Bryant and New Dorp Win In P. S. A. L. Cross-Country Groups; Fett and Kissel Pace Two Victorious Teams With Individual Triumphs, While Dixon of Monroe Also Races Home First Kissel Timed in 11:56 Victor by Twelve Yards The Order of Finish | True | By Lewis B. Funke | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/picture-brings-suit-woman-alleges-its-publication-in-life-caused.html | PICTURE BRINGS SUIT; Woman Alleges Its Publication in Life Caused $250,000 Damage | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/motors-and-motor-men-white-tire-use-grows-cadillaclasalle-meeting.html | MOTORS AND MOTOR MEN; White Tire Use Grows Cadillac-LaSalle Meeting Car Air-Condition Unit | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/party-to-aid-girl-scouts.html | Party to Aid Girl Scouts | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/a-reviewers-notebook-newly-opened-shows-of-work-by-french-and.html | A REVIEWER'S NOTEBOOK; Newly Opened Shows of Work by French And American Artists-Water--Colors | True | By Howard Devree | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/another-policeman-ousted.html | Another Policeman Ousted | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/louise-bourgeois-wed-married-in-paris-ceremony-to-r-j-goldwater-of.html | LOUISE BOURGEOIS WED; Married in Paris Ceremony to R. J. Goldwater of This City | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/club-out-of-reorganization.html | Club Out of Reorganization | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/maine-shows-way-210-turns-back-new-hampshire-eleven-before-capacity.html | MAINE SHOWS WAY, 21-0; Turns Back New Hampshire Eleven Before Capacity Crowd | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/michigan-campus-life-will-be-filmed-in-color.html | Michigan Campus Life Will Be Filmed in Color | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/equal-rights-veto-by-collegians-hit-womans-party-leaders-assail.html | EQUAL RIGHTS VETO BY COLLEGIANS HIT; Woman's Party Leaders Assail Action by National Board of University Group USURPATION IS CHARGED Letters Insisting Membership Vote Was Required Are Read at Detroit Session Action Announced in June Emergency" Is Denied Switch by Ashurst Noted | True | By Kathleen McLaughlinspecial To the New York Times. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/400-at-middlebury-to-go-on-mountain-climbs-sport-continues-most.html | 400 at Middlebury to Go on Mountain Climbs; Sport Continues Most Popular at the College | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/new-issues-from-afar-crisis-abroad-delays-shipment-of-stamps-from.html | NEW ISSUES FROM AFAR; Crisis Abroad Delays Shipment of Stamps From Europe--Soviet Children's Series Australian "Zoo" Series National Stamp Exhibition Daily Broadcasts More "Presidentials" Coming | True | By la Rue Applegate | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/federal-pants-makers-strike.html | Federal Pants Makers Strike | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/syracuse-crushes-maryland-53-to-0-glickman-goes-over-on-runs-of-80.html | SYRACUSE CRUSHES MARYLAND, 53 TO 0; Glickman Goes Over on Runs of 80, 40 and 5 Yards at Archbold Stadium | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/a-battle-with-the-elements-in-his-new-novel-richard-hughes.html | A Battle With the Elements; In His New Novel Richard Hughes Challenges the Joseph Conrad Who Wrote "Typhoon" IN HAZARD. By Richard Hughes. 279 pp. New York: Harper & Bros. $2.50. | True | By Percy Hutchison | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/randolphmacon-in-front.html | Randolph-Macon in Front | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/villanova-victor-257-displays-power-in-battle-with-muhlenbergs.html | VILLANOVA VICTOR, 25-7; Displays Power in Battle With Muhlenberg's Combination | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/miss-straub-bride-of-g-j-hossenlopp-alumna-of-radcliffe-college.html | MISS STRAUB BRIDE OF G. J. HOSSENLOPP; Alumna of Radcliffe College Married Here in Church of the Blessed Sacrament GOWNED IN SLIPPER SATIN Rev. C. J. Weldon Performs Ceremony -- Couple Will Reside in Nutley, N. J. | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/pentathlon-to-borican-with-u-s-record-total.html | Pentathlon to Borican With U. S. Record Total | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/four-conferences-set-at-princeton-school-of-public-and.html | FOUR CONFERENCES SET AT PRINCETON; School of Public and International Affairs Arranges Series for the Year Take Up Broad Problems Faculty Criticizes Work | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/births.html | Births | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/china-recaptures-peiping-railroad-traffic-north-of-hankow-said-to.html | CHINA RECAPTURES PEIPING RAILROAD; Traffic North of Hankow Said to Have Been Resumed After Defeat of Invaders WARSHIPS GO UP YANGTZE Vast Defense Force Is Assigned to the Wuhan Cities to Block Japanese From Goal Strong Defenses at Hankow Stresses Changes in China How to Immobilize Japanese Kichun on Yangtze Occupied | True | By F. Tillman Durdinwireless To the New York Times. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/paulina-moxley-wed-in-louisville-chapel-cousin-is-maid-of-honor-at.html | PAULINA MOXLEY WED IN LOUISVILLE CHAPEL; Cousin Is Maid of Honor at Her Marriage to M. M. Bassick | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/programs-of-the-week-efrem-zimbalist-and-musical-art-quartet-begin.html | PROGRAMS OF THE WEEK; Efrem Zimbalist and Musical Art Quartet Begin Cycles—Other Events CONCERTS AND RECITALS FREE CONCERTS BY WPA ON VARIOUS FRONTS | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/an-exhilarating-literary-history-ford-madox-ford-in-the-march-of.html | An Exhilarating Literary History; Ford Madox Ford, in "The March of Literature" Writes Infectiously And With Broad-Sympathy THE MARCH OF LITERATURE. From Confucius's Day to Our Own. By Ford Madox Ford. 878 pp. New York: The Dial Press. $3.75. Ford Madox Ford | True | By Peter Monro Jack | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/president-acclaims-progress-of-women-sends-greetings-on-eve-of.html | PRESIDENT ACCLAIMS PROGRESS OF WOMEN; Sends Greetings on Eve of Their National Business Week | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/box-score-of-the-third-game-chicago-cubs-new-york-yankees.html | Box Score of the Third Game; CHICAGO CUBS NEW YORK YANKEES | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/to-speak-on-health-in-schools.html | To Speak on Health in Schools | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/sergt-york-offers-plan-to-stop-hitler-must-knock-him-off-block-says.html | SERGT. YORK OFFERS PLAN TO STOP HITLER; ' Must Knock Him Off Block,' Says Hero of 20 Years Ago | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/sears-prices-cut-in-special-flier-anniversary-sale-offerings-on.html | SEARS PRICES CUT IN SPECIAL FLIER; Anniversary Sale Offerings on Textiles Are Announced Despite Rising Market | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/business-seeking-employes-views-dodd-sees-industry-turning-to-their.html | BUSINESS SEEKING EMPLOYES' VIEWS; Dodd Sees Industry Turning to Their Ideas as Guide to More Efficiency AIM TO REFRAME POLICIES Concerns Use Various Means to Get Workers' Reactions to Management Plans Wants Vote in Management Urges Audit of Trends | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/pledges-sgrutiny-of-pension-plans-doughton-promises-congress.html | PLEDGES SGRUTINY OF PENSION PLANS; Doughton Promises Congress Committee Airing of Town send and Other Proposals SOCIAL SECURITY AS WELL Advocates of Changes in Act Will Get Hearing, Says Ways and Means Committee | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/suction-drier-prints-skidless-tread-on-concrete-roads-aids.html | SUCTION DRIER PRINTS 'SKIDLESS TREAD' ON CONCRETE ROADS; AIDS CONSTRUCTION | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/mckaywanzer.html | McKay--Wanzer | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/deals-in-new-canaan-home-properties-and-tenacre-ewing-estate-sold.html | DEALS IN NEW CANAAN; Home Properties and Ten-Acre Ewing Estate Sold | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/bookholtzrosenbaum.html | Bookholtz--Rosenbaum | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/hill-overwhelms-poly-prep-by-426-smoothrunning-attack-holds-sway.html | HILL OVERWHELMS POLY PREP BY 42-6; Smooth-Running Attack Holds Sway All the Way Against Brooklyn Eleven Choate 18, Milford 6 Kingswood 32, Hackley 6 St. Mark's 26, Noble and | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/wieboldt-calls-for-war-on-bund-asks-steuben-society-to-seek.html | WIEBOLDT CALLS FOR WAR ON BUND; Asks Steuben Society to Seek Extinction of the Group as Un-American HOFFMANN SUPPORTS HIM First Session of Convention at Ronkonkoma Elects Eugene Caplan Chairman | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/the-colossus-that-towers-over-europe-germany-has-the-world.html | THE COLOSSUS THAT TOWERS OVER EUROPE; Germany Has the World Wondering How She Will Employ Her Greatly Augmented Power Germany's Principal Weakness, the Economic, Is Bolstered by Occupation of Sudetenland GERMANY, THE COLOSSUS OF EUROPE | True | By Hanson W. Baldwin | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/state-fha-loans-rising-in-volume-long-island-took-75-per-cent-of-in.html | STATE FHA LOANS RISING IN VOLUME; Long Island Took 75 Per Cent of Insured Mortgages in Nine-Month Period TOTAL SUM IS $55,191,900 Construction in Progress on 6,200 Homes in City Area, Reports T. G. Grace Long Island Activity | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/two-consciences-pay-send-75-owed-to-the-state-treasury-to-albany.html | TWO CONSCIENCES PAY; Send $75, Owed to the State Treasury, to Albany | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | EDITH UPTON ROWSE.ALINE I. MACY. | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/lions-go-80-yards-seidels-score-climax-of-winning-drive-in-the.html | LIONS GO 80 YARDS; Seidel's Score Climax of Winning Drive in the Fourth Period BEHIND, 18 TO 6, AT HALF But Luckman Features Rally Against Army With Passes, 2 Extra-Point Kicks STATISTICS OF THE GAME Cadets Count Quickly Wilson Whirls Across COLUMBIA'S RALLY BEATS ARMY, 20-18 Shoots a Bullet Pass Field Goal Try Fails | True | By Arthur J. Daleyspecial To the New York Times. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/bishop-lucas-dead-canadian-prelate-71-honorary-warden-of-the-church.html | BISHOP LUCAS DEAD; CANADIAN PRELATE, 71; Honorary Warden of the Church Army Succumbs in England | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/hartwick-scores-over-thiel.html | Hartwick Scores Over Thiel | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/drexel-team-in-front-pushes-over-three-touchdowns-to-halt.html | DREXEL TEAM IN FRONT; Pushes Over Three Touchdowns to Halt Susquehanna, 19-3 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/midwest-flocking-to-fairs-it-is-enthralled-by-new-things-designed.html | MIDWEST FLOCKING TO FAIRS; It Is Enthralled by New Things Designed to Make Agriculture Still More Scientific Parity of Opportunity Many Other Attractions Iowa Prosperity DURING FAIR TIME IN AMERICA | True | By Charles Hurd | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/six-ccc-camps-continued-will-end-fire-hazards-in-new-england.html | SIX CCC CAMPS CONTINUED; Will End Fire Hazards in New England Hurricane Areas | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/state-polish-group-opens-convention-resentment-over-snub-by.html | STATE POLISH GROUP OPENS CONVENTION; Resentment Over 'Snub' by Democrats Is Expressed | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/cites-danger-of-decay.html | Cites Danger of Decay | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/west-virginia-held-to-tie-by-w-and-l-generals-tally-in-third-period.html | WEST VIRGINIA HELD TO TIE BY W. AND L.; Generals Tally in Third Period and Hold Rivals Till Last | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/history-taught-at-f-m-by-father-and-two-sons.html | History Taught at F. & M. By Father and Two Sons | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/bronxville-beats-fordham-prep-170-charley-brickley-shows-way-for.html | BRONXVILLE BEATS FORDHAM PREP, 17-0; Charley Brickley Shows Way for Winners With Aerials and Drop-Kicking Xavier 14, Iona Prep 7 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/teschen-50-czech-according-to-census-many-in-area-protest-cession.html | TESCHEN 50% CZECH, ACCORDING TO CENSUS; Many in Area Protest Cession of Area to Poland | True | Wireless to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/lester-a-de-groot-queens-lawyer-son-of-late-u-s-attorney-in.html | LESTER A. DE GROOT; Queens Lawyer Son of Late U. S. Attorney in Brooklyn | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/harold-smead-dead-chief-pilot-of-twa-headed-eastern-division-of.html | HAROLD SMEAD DEAD; CHIEF PILOT OF TWA; Headed Eastern Division of Airlines--Never Had Accident | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/john-hay-statesman-of-the-open-door-era-america-remembers-a-son-of.html | JOHN HAY, STATESMAN OF THE OPEN DOOR ERA; America Remembers a Son of the Middle West Who Stated an Enduring National Attitude STATESMAN OF THE OPEN DOOR ERA | True | By Henry Steele Commager | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/variorum-on-the-text-of-hamlet.html | VARIORUM ON THE TEXT OF 'HAMLET' | True | By Margaret Webster | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/quebec-church-250-years-old.html | Quebec Church 250 Years Old | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/foreign-currencies-lower-in-the-week-shipment-of-1051000-gold.html | FOREIGN CURRENCIES LOWER IN THE WEEK; Shipment of $1,051,000 Gold Arrives From England | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/educator-returns-to-rome.html | Educator Returns to Rome | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/homer-e-keyes-dies-editor-of-antiques-also-was-a-former-professor.html | HOMER E. KEYES DIES; EDITOR OF ANTIQUES; Also Was a Former Professor of Art at Dartmouth | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/public-affairs-course-to-open.html | Public Affairs Course to Open | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/roguish-girl-121-takes-continental-yarberry-completes-tripleat.html | ROGUISH GIRL, 12-1, TAKES CONTINENTAL; Yarberry Completes Triple'at Jamaica-- Bull Lea Second, Half a Length Back Opinions on Mare Differ ROGUISH GIRL, 12-1, TAKES CONTINENTAL Bull Lea Outrun Roman Hero a Trailer | True | By Bryan Field | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/germany-strengthened-for-push-to-the-east-czechoslovak-settlement.html | GERMANY STRENGTHENED FOR PUSH TO THE EAST; Czechoslovak Settlement- Clears Way For Economic and Political March Down the Danube Valley Fits German Plans Stress on Economics Will Prague Go Bankrupt? Industries for the Reich IS GERMANY REVIVING HER BERLIN-TO-BAGHDAD DREAM? | True | By Guido Enderiswireless To the New York Times. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/wpa-sewing-aided-pupils-102000-children-got-433337-garments-report.html | WPA SEWING AIDED PUPILS; 102,000 Children Got 433,337 Garments, Report Shows | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/adventures-in-food-in-the-creole-country-its-gastronomic-delights-a.html | ADVENTURES IN FOOD IN THE CREOLE COUNTRY; Its Gastronomic Delights Are Founded Upon Nature's Abundance and a Gift for Cooking | True | By Gene Slate | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/munagorripradera-on-top.html | Munagorri-Pradera on Top | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/restoring-funds-to-loan-holders-new-york-home-loan-bank-is.html | RESTORING FUNDS TO LOAN HOLDERS; New York Home Loan Bank Is Liquidating Frozen Assets of Closed Concerns Aid to Realty Recovery RESTORING FUNDS TO LOAN HOLDERS | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/page-asks-clamps-on-campaign-funds-veteran-house-official-says-one.html | PAGE ASKS CLAMPS ON CAMPAIGN FUNDS; Veteran House Official Says One Could Spend Million Under Present Law FOR ENDING EXEMPTIONS He Also Suggests to Sheppard a Ban on Soliciting Any in Government Pay | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/owner-is-warned-against-fire-hazard-four-important-factors-cited.html | OWNER IS WARNED AGAINST FIRE HAZARD; Four Important Factors Cited for Home Safety | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/new-jersey-golf-tournament-at-atlantic-city-plans-in-the-poconos.html | NEW JERSEY; Golf Tournament at Atlantic City PLANS IN THE POCONOS CATSKILL GAME SEASON | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/by-wireless-from-paris.html | BY WIRELESS FROM PARIS | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/3-cornell-dashes-stop-harvard-200-baker-mccullough-and-peck-run-75.html | 3 CORNELL DASHES STOP HARVARD, 20-0; Baker, McCullough and Peck Run 75, 64 and 50 Yards for Thrilling Scores Blockers Form Quickly 3 CORNELL DASHES STOP HARVARD, 20-0 Power and Balance Statistics of the Game | True | By Robert F. Kelleyspecial To the New York Times. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/daughter-for-m-m-weismans.html | Daughter for M. M. Weismans | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/luxury-to-be-spring-feature.html | Luxury to Be Spring Feature | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/triple-pass-play-by-tulane-touchdown-that-upsets-north-carolinaa.html | Triple Pass Play by Tulane Touchdown That Upsets North Carolinaa; LATE TALLY WINS FOR TULANE, 17-14 Green Wave Rolls 67 Yards in Last Period to Score and Defeat North Carolina BRUNNER IS HERO OF DAY He Gets Pair of Touchdowns--Watson and Stirnweiss Register for Tarheels Watson Breaks Away Kellogg Boots Goal | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/study-becomes-fun-at-chelsea-school-principal-reports-advances-by.html | STUDY BECOMES FUN AT CHELSEA SCHOOL; Principal Reports Advances by Relating 'Subjects to Purposeful Activity' PUPILS' MILK IS PROJECT Class Handling Business Shows Improved Penmanship, Reading, Spelling Fosters Parents' Interest Class Handles School Milk Reading and Spelling Improve | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/manuscripts-to-be-shown.html | Manuscripts to Be Shown | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/warns-lutherans-of-college-cynics-educator-tells-convention-that.html | WARNS LUTHERANS OF COLLEGE CYNICS; Educator Tells Convention That 'Godless Professor' Is Christianity's Arch Foe WORLDDECLARED 'HOSTILE' Support Is Urged for Church's Institutions--Doctrinal Bases for Unity Are Presented Plea for Church's Colleges Desire of Laity for Unification Definitions of Scriptures | True | From a Staff Correspondent | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/saban-to-box-pacho-tuesday.html | Saban to Box Pacho Tuesday | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/proposals-of-iraq-rejected-by-jews-plan-to-stop-immigration-into.html | PROPOSALS OF IRAQ REJECTED BY JEWS; Plan to Stop Immigration Into Palestine Held to Involve Permanent Minority SYRIAN WANTS LAND CEDED Leaders Here, Alarmed, Send Messages Appealing to Britain to Keep Faith Syrian for Annexation Cablegrams of Protest | True | Special Cable to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/world-prie-fall-hurts-australia-loan-council-faces-problem-of.html | WORLD PRIE FALL HURTS AUSTRALIA; Loan Council Faces Problem of Fiscal Adjustments as Funds Abroad Ebb STATES NEEDS A PROBLEM Agency Was Set Up as Deterrent to Heavy Financing in Depressions Has Final Say on Credits Overseas Funds Dwindle | True | Special Correspondence, THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/boston-university-wins-rallies-in-last-half-to-down-st-lawrence-by.html | BOSTON UNIVERSITY WINS; Rallies in Last Half to Down St. Lawrence by 19 to 14 | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/wright-busts-given-to-maine.html | Wright Busts Given to Maine | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/finds-traces-of-ocean-on-new-colby-campus-dr-lougee-puts-altitude.html | FINDS TRACES OF OCEAN ON NEW COLBY CAMPUS; Dr. Lougee Puts Altitude at 245 Feet Above Present Sea Level | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/random-notes-for-travelers-hawaiian-celebration-opens-tourist.html | RANDOM NOTES FOR TRAVELERS; Hawaiian Celebration Opens Tourist Season of Pacific Islands--Guatemala Fair--Special Cruises Scheduled to Brazil FAIR IN GUATEMALA Picturesque Exhibit Is Planned in Central American City IN RIO NEXT SUMMER World Education Federation to Be Held in Brazil MEXICO'S POPO PARK Snow-Capped Mountain to Be Scene of Winter Sports SAFARIS IN ETHIOPIA Big Game Is an Incentive for Journey Into Wilds | True | By Diana Rice | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/brooklyn-college-defeated-39-to-0-bows-to-st-anselm-mclean-leading.html | BROOKLYN COLLEGE DEFEATED, 39 TO 0; Bows to St. Anselm, McLean Leading Victors With Four Touchdowns Daub Recovers Fumble Boulay Misses Extra Point | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/plans-teaching-league-manhattan-college-group-to-aid-students-of.html | PLANS TEACHING LEAGUE; Manhattan College Group to Aid Students of Education | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/story-of-the-world-series-game-at-stadium-told-play-by-play-cubs.html | Story of the World Series Game At Stadium Told Play by Play; Cubs Take Lead in Fifth, but Gordon's Home Run, First Hit Off Bryant, Ties Score--Near-Fight Delays Contest FIRST INNING SECOND INNING THIRD INNING FOURTH INNING FIFTH INNING SIXTH INNING SEVENTH INNING EIGHTH INNING NINTH INNING | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/55236-at-stadium-homer-by-gordon-first-blow-off-bryant-ties-score.html | 55,236 AT STADIUM; Homer by Gordon, First Blow Off Bryant, Ties Score in Fifth DICKEY, MARTY HIT OTHERS Pearson Fans Nine in Game Marked by Players' Row and Injury to Umpire McCarthyman Are Silenced Blow Falls Quickly Dickey Homer Echoes Marty's Yanks Beat Cubs. 5-2, for Third Straight in World Series as 55,236 Look On Three Hits by Marty Cubs Quickly Fill Bases Another Chance Missed Umpire In Way of Throw Gordon Up Again Ball Strikes Selkirk's Bat Lee to Oppose Ruffing 55,236 Paid $209,258 At Third Series Game As the Yankees Continued Their Drive Toward Another Baseball Championship at the Stadium Yesterday FAMILIAR FIGURES AT THE STADIUM AS NEW YORK AGAIN PLAYS HOST TO THE SERIES | True | By John Drebinger | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/beagle-hunts-are-planned-by-tuxedo-park-colonists-many-in-society.html | Beagle Hunts Are Planned By Tuxedo Park Colonists; Many in Society Have Become Enthusiasts of Sport Introduced to the Section by Angier Biddle Duke Many Enthusiasts of Sport Among Beagle Followers Organizer in Tuxedo Show | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/air-currents-aground-and-aloft.html | AIR CURRENTS AGROUND AND ALOFT | True | By Frederick Graham | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/greenfield-team-victor-beats-cosmopolitan-cubs-21-in-field-hockey.html | GREENFIELD TEAM VICTOR; Beats Cosmopolitan Cubs, 2-1, in Field Hockey Match | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/hermann-koehl-ocean-flier-dies-german-captain-pilot-of-the-plane.html | HERMANN KOEHL, OCEAN FLIER, DIES; German Captain Pilot of the Plane Bremen on First East-to-West Atlantic Hop SHOT DOWN TWICE IN WAR Escaped From French Prison-- Developed Night Flying for Lufthansa Lines Commanded Plane on Flight Shot Down Twice Delayed for 17 Days | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/southern-california-tops-ohio-state-147-62578-see-lansdell-return.html | Southern California Tops Ohio State, 14-7; 62,578 See Lansdell Return Punt 83 Yards; TROJANS VANQUISH OHIO STATE, 14 TO 7 STATISTICS OF THE GAME. | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/football-scores-colleges-scores-of-football-games-colleges-schools.html | Football Scores; COLLEGES Scores of Football Games COLLEGES SCHOOLS | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/kathryn-oreilly-engaged.html | Kathryn O'Reilly Engaged | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/menotti-opera-in-italy.html | MENOTTI OPERA IN ITALY | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/elizabeth-b-lewis-bride-of-t-w-pope-his-father-performs-ceremony-in.html | ELIZABETH B. LEWIS BRIDE OF T. W. POPE; His Father Performs Ceremony in Church at Paoli, Pa. | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/miss-ruth-louise-palmer-becomes-bride-of-john-knipe-herrmann-in.html | Miss Ruth Louise Palmer Becomes Bride Of John Knipe Herrmann in Westchester | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/bond-to-reich-stressed-by-the-president-of-chile.html | Bond to Reich Stressed By the President of Chile | True | Special Cable to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/middlebury-winner-70-johnson-in-first-varsity-game-tallies-against.html | MIDDLEBURY WINNER, 7-0; Johnson, in First Varsity Game, Tallies Against Coast Guard | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/scarborough-in-front-conquers-albany-academy-130-with-oliverie-the.html | SCARBOROUGH IN FRONT; Conquers Albany Academy, 13-0, With Oliverie the Star | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/elevated-award-scored-group-wants-all-city-to-share-cost-of-razing.html | ELEVATED AWARD SCORED; Group Wants All City to Share Cost of Razing 34th St. Spur | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/photoengravers-hearing-oct-19.html | Photo-Engravers' Hearing Oct. 19 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/satire-on-the-wpa-backfires-on-cast-after-six-months-in-rehearsal.html | SATIRE ON THE WPA BACKFIRES ON CAST; After Six Months in Rehearsal, Actors Issue Ultimatum That Show Must Go On Showdown Is Demanded SATIRE ON THE WPA BACKFIRES ON CAST Ultimatum Is Delivered So What?" Asks Director Outlines New WPA Policies | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/the-long-story-of-graft-in-america-public-plunder-a-history-of.html | The Long Story of Graft in America; PUBLIC PLUNDER. A History of Graft in America. By David Loth. 436 pp. New York: Carrick & Evans, Inc. $3. | True | By Charles Willis Thompson | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/czechs-fall-shock-to-south-america-resistance-to-propaganda-of.html | CZECHS FALL SHOCK TO SOUTH AMERICA; Resistance to Propaganda of Germans and Italians There Is Being Strengthened FOLLOW ROOSEVELT LEAD Agents on the Job Risings in Brazil and Chile Strong Impression Made | True | By Edward Tomlinson | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/results-in-other-sports-soccer-polo-crosscountry.html | Results in Other Sports; SOCCER POLO CROSS-COUNTRY | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/harvard-hit-by-city-official.html | Harvard Hit by City Official | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/notes-and-topics-among-gardeners-course-in-flower-arrangement-for.html | NOTES AND TOPICS AMONG GARDENERS; Course in Flower Arrangement for Federated Garden ClubsOther Lectures Planned | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/chinese-coed-aids-guerrilla-armies-miss-liu-kuangyun-22-is-leader.html | CHINESE CO-ED AIDS GUERRILLA ARMIES; Miss Liu Kuang-yun, 22, Is Leader of 6,000,000 Farm Women in the North THEY SERVE AS SENTRIES Even Take Part in the Fighting--Vie in Contest to Cut Down Japanese Phone Poles An Anti-Japanese Contest Mountain Women Study | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/new-liquor-plan-up-importerdistiller-cooperation-on-fair-trade-to.html | NEW LIQUOR PLAN UP; Importer-Distiller Cooperation on Fair Trade to Be Discussed | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/says-democracy-rests-on-press-freedom-but-nova-scotia-premier-hits.html | SAYS DEMOCRACY RESTS ON PRESS FREEDOM; But Nova Scotia Premier Hits Too Great Stress on Protest | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/increase-shown-in-home-building-august-total-21126-nearly-double.html | INCREASE SHOWN IN HOME BUILDING; August Total 21,126, Nearly Double the Number for August of 1937 Home Repairs Increasing INCREASE SHOWN IN HOME BUILDING Property Loan Uses | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/czechs-go-to-reich-for-trade-parleys-prague-in-commercial-and-in.html | CZECHS GO TO REICH FOR TRADE PARLEYS; Prague in Commercial and in Financial Talks Seeking to Salvage All Possible BANKERS FLY TO LONDON Conversations With Hungary to Get Under Way Today in Effort to Settle Issues Parleys Start Today | True | Wireless to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/week-dedicated-to-womans-advance-in-business-begins-today-roosevelt.html | WEEK DEDICATED TO WOMAN'S ADVANCE IN BUSINESS BEGINS TODAY; ROOSEVELT VOICES APPROVAL OF PLAN Story of Feminine Success in Professional Lines Unfolded in Graphic Program LOCAL EVENTS PLANNED Federation Leaders to Join in Series of Rallies Featuring Vocational Guidance Program Begins This Afternoon VOCATIONAL LEADERS | True | By Anne Petersen | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/loyalists-to-support-portugal-on-colonies-spain-ready-to-oppose.html | LOYALISTS TO SUPPORT PORTUGAL ON COLONIES; Spain Ready to Oppose Britain in Any Moves for Reich | True | Wireless to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/dr-jean-captain-physicists-bride-physician-is-married-in-home-of.html | DR. JEAN CAPTAIN PHYSICIST'S BRIDE; Physician Is Married in Home of Her Parents in Montclair to Dr. George Sabine St. Clair--Penick Sellers--Spencer | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/901-in-nya-jobs-praise-training-believe-their-tasks-helpful-for.html | 90.1% IN NYA JOBS PRAISE TRAINING; Believe Their Tasks Helpful for Future Experience, Survey Reveals 1,000 ARE QUESTIONED 94 Dissenters Are Divided on Reasons, Some Holding It Just 'Wasn't Work' Classifies the Comments | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/-cranberry-red-and-some-other-recent-works-of-fiction-cranberry-red.html | " Cranberry Red" and Some Other Recent Works of Fiction; CRANBERRY RED. By E. Garside. 423 pp. Boston: Little. Brown & Co. $2.50. Early California EAST OF THE GIANTS. By George R. Stewart. 478 pp. New York: Henry Holt & Co. $2.50. Superior Wodehouse THE CODE OF THE WOOSTERS. By P. G. Wodehouse. 298 pp. New York: Doubleday, Doran & Co., Inc. $2.. Early Illinois THE WINDBREAK. By Garreta Busey. 350 pp. New York: Funk & Wagnalls Company. $2.50. Midsummer Wedding DEACON'S ROAD. By Margaret Flint. 310 pp. New York: Dodd, Mead & Co. $2.50. A Static Life ORANGEFIELD. By Elizabeth Kyle, 318 pp. Indianapolis: The Bobbs-Merrill Company. $2. Latest Works of Fiction Under the Nazis ALL THAT MATTERS. By Peter Mendelssohn. 371 pp. New York: Henry Holt & Co. $2.50. Latest Works of Fiction The Back Country MORE THAN BREAD. By Hulbert Footner. 365 pp. Philadelphia: J. B. Lippincott Company. $2.50. Latest Works of Fiction The Brushwood Girl LOST DAUGHTER. By Louise Redfield Peattie. 238 pp. New York: G. P. Putnam's Sons. $2. B. S. | True | FRED T. MARSH.BEATRICE SHERMAN.MARGARET WALLACE.LOUISE MAUNSELL FIELD.JANE SPENCE SOUTHRON.DRAKE DE KAY.MARGARET WALLACE | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/williams-puts-ban-on-strike-by-wpa-will-not-be-tolerated-he-replies.html | WILLIAMS PUTS BAN ON STRIKE BY WPA; ' Will Not Be Tolerated,' He Replies to a Threat From Workers in Ohio Demand of Truck Operators WPA Enrollment 3,120,036 | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/presbyterians-set-education-goals-church-seeks-10000000-fund-on.html | PRESBYTERIANS SET EDUCATION GOALS; Church Seeks $10,000,000 Fund on 150th Anniversary to Strengthen College Work TRAINED LEADERS NEEDED Officials Hold Preservation of Democracy Rests on Reviving Interest of Youth Survey Shows Drop in Interest For Religion in Education | True | By W. A. MacDonald | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/business-after-the-crisis.html | BUSINESS AFTER THE CRISIS | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/nuptials-are-held-for-laura-palmer-daughter-of-a-former-admiral.html | NUPTIALS ARE HELD FOR LAURA PALMER; Daughter of a Former Admiral Married in Church Here to Wilfred E. Shaw | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/roosevelts-phoneless-retreat-will-be-completed-about-nov-1-dutchess.html | Roosevelt's 'Phoneless' Retreat Will Be Completed About Nov. 1; Dutchess Hill Cottage, Long 1-Story 'Dream House' Planned From President's Own Initialed Sketch | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/worcester-tops-trinity-tallies-by-fritch-gustafson-at-start-bring.html | WORCESTER TOPS TRINITY; Tallies by Fritch, Gustafson at Start Bring 12-6 Verdict | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/jamaica-racing-chart-laurel-entries-latonia-results-hawthorne.html | JAMAICA RACING CHART; Laurel Entries Latonia Results Hawthorne Results Jamaica Entries Rockingham Park Entries | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/fischerapgar.html | Fischer--Apgar | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/the-sequel-to-ships-in-the-sky-the-night-and-the-dream-by-gunnar.html | The Sequel to "Ships in the Sky"; THE NIGHT AND THE DREAM. By Gunnar Gunnarsson. Translated from the Danish by Evelyn Ramsden. 333 pp. New York: The Bobbs-Merrill ComPany. $2.50. | True | STANLEY YOUNG. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/montana-beats-depaul-in-battle-of-passers.html | Montana Beats DePaul In Battle of Passers | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/exchange-revamps-a-unit.html | EXCHANGE REVAMPS A UNIT | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/this-weeks-calendar-of-events-of-interest-to-clubwomen-monday.html | THIS WEEK'S CALENDAR OF EVENTS OF INTEREST TO CLUBWOMEN; Monday Tuesday Wednesday Thursday | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/new-shows-comment-on-recent-gallery-openings.html | NEW SHOWS; Comment on Recent Gallery Openings | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/new-fields-seen-for-credit-study-coordination-of-research-is-urged.html | NEW FIELDS SEEN FOR CREDIT STUDY; Coordination of Research Is Urged by J. A. Hagios Before Ohio Institute | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/cambridge-voters-win-ultimatum-to-council-puts-citymanager-plan-on.html | CAMBRIDGE VOTERS WIN; Ultimatum to Council Puts CityManager Plan on Ballot | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/budge-eliminates-shayes-scores-64-60-to-reach-coast-title.html | BUDGE ELIMINATES SHAYES; Scores, 6-4, 6-0, to Reach Coast Title Quarter-Finals | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/plea-for-labor-peace-finds-unions-far-apart-faced-by-threat-of.html | PLEA FOR LABOR PEACE FINDS UNIONS FAR APART; Faced by Threat of Restrictive Laws In the West, the Leaders Continue Their Hostile Campaigns Tobin's Demand IS THE SUN RISING? Charges Hurled As Things Look Now War Over Jurisdiction Negotiations Failed IN LABOR BATTLE | True | By Louis Stark | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/nurses-institutes-widen-their-scope-upstate-gatherings-starting.html | NURSES INSTITUTES WIDEN THEIR SCOPE; Up-State Gatherings Starting This Week to Include Talks For and By Lay Women | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/charlotte-stone-becomes-a-bride-marriage-to-robert-maynard.html | CHARLOTTE STONE BECOMES A BRIDE; Marriage to Robert Maynard Holberton Takes Place in Church at Flushing | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/composite-score-of-world-series-games.html | Composite Score of World Series Games | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/speedy-backs-stage-long-advances-as-fordham-gains-overwhelming.html | Speedy Backs Stage Long Advances as Fordham Gains Overwhelming Victory; FORDHAM CRUSHES WAYNESURG, 53-0 Rams Move 89 and 61 Yards to Scores--Rivals Unable to Make a First Down VICTORS BACKS BRILLIANT Eshmont and Principe Among Those to Excel as Attack Functions Smoothly STATISTICS OF THE GAME Solace in Last Period Bintz Blocks a Kick Runs Off Right Tackle | True | By Lincoln A. Werden | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/egg-futures-trading-record-was-set-for-a-september-last-month-in.html | EGG FUTURES TRADING; Record Was Set for a September Last Month in Chicago | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/gets-lighting-contract.html | Gets Lighting Contract | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/clinton-touchdown-on-forward-subdues-roosevelt-eleven-63-lefkowitz.html | Clinton Touchdown on Forward Subdues Roosevelt Eleven, 6-3; Lefkowitz Goes Over With Toss From Tracy--Washington, Evander and Briarcliff Triumph--All Hallows Tied Washington 6, Commerce 0 Evander 6, Stuyvesant 0 Briarcliff 21, Fieldston 0 All Hallows 0, N. Tarrytown 0 | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/casecourtney.html | Case--Courtney | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/jersey-boy-10-killed-by-train.html | Jersey Boy, 10, Killed by Train | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/machine-tool-dealers-to-meet.html | Machine Tool Dealers to Meet | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/the-dymaxion-way-nine-chains-to-the-moon-by-r-buckminster-fuller.html | The Dymaxion Way; NINE CHAINS TO THE MOON. By R. Buckminster Fuller, 406 pp. Philadelphia: J. B. Lippincott Company. $4. | True | By William Maris Malisoff | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/red-and-white-ball-to-be-given-friday-mrs-f-rene-murad-is-head-of.html | RED AND WHITE BALL TO BE GIVEN FRIDAY; Mrs. F. Rene Murad Is Head of Bedford Hills Event | True | Special to THE NEW YORK TIMES. | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/m-antoine-arrives-to-set-hair-styles-parisian-ready-to-show-the.html | M. ANTOINE ARRIVES TO SET HAIR STYLES; Parisian Ready to Show the 'Delightful American' Women Latest in Coiffures DEFENDS 'UPSWEPT' MODE But Does Not Recommend Extreme Effects for All--His Great Secret Is 'Proportion' | True | | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/french-marriage-a-lamericaine-an-a-e-f-influence.html | FRENCH MARRIAGE A L'AMERICAINE; An A. E. F. Influence | True | By Jeanne M. Ragner | B 394205-209,B 394210-212 |
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/poletti-assails-greed-in-office-justice-says-he-is-glad-to-give-up.html | POLETTI ASSAILS GREED IN OFFICE; Justice Says He Is Glad to Give Up $25,000 Job if He Can Render Greater Service PRAISES LEHMAN'S RULE Post Also Lauds Party Leaders at First County Convention of Labor Party in Bronx Grateful" for Leaders Republicans "Against Crime" | True | | B 394205-209,B 394210-212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-09 | 1938-10-09 | https://www.nytimes.com/1938/10/09/archives/good-queen-vicky.html | GOOD QUEEN VICKY | True | By Brooks Atkinson | B 394205-209,B 394210-212 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/resident-offices-report-on-trade-delivery-situation-better-as.html | RESIDENT OFFICES REPORT ON TRADE; Delivery Situation Better as Stores Begin to Buy Goods for Holiday SPORTS COATS A LEADER Football Shades Are Popular in Fleece Coats--Black Boucles Called For | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/five-plays-to-open-in-city-this-week-oscar-wilde-at-the-fulton.html | FIVE PLAYS TO OPEN IN CITY THIS WEEK; ' Oscar Wilde' at the Fulton Tonight Is First on List--Morley in Title Part MERCURY SHOW DELAYED Premiere of 'Too Much Johnson' Likely in November--'Window Shopping' Cast Complete | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/top-brackets-for-science.html | TOP BRACKETS FOR SCIENCE | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/records-of-football-games-played-by-college-teams.html | Records of Football Games Played by College Teams | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/each-yankees-full-share-in-pool-worth-5815-record-for-4-games.html | Each Yankee's Full Share in Pool Worth $5,815, Record for 4 Games; Losers to Get $4,674 Apiece, Also Above the Old Mark--Prize Comes Out of World Series Player Fund of $434,094 Others Will Profit Other Clubs Share The Final Statistics Fourth-Game Statistics Total for Four Games | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/spy-executed-in-russia-for-activities-since-1912.html | Spy Executed in Russia For Activities Since 1912 | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/alice-paul-chosen-world-party-head-her-national-womens-body.html | ALICE PAUL CHOSEN WORLD PARTY HEAD; Her National Women's Body Organizes New Group for Rights Battle at Geneva TO OPPOSE I. L. O. TREATIES Convention at Detroit Hears of Gains in Struggle for Equality Amendment Treaty Facing World Protest Equal Rights'" in Maryland Progress in Other States | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/soccer-americans-win-31.html | Soccer Americans Win, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/merrill-gets-holeinone.html | Merrill Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/holmes-defends-actions-of-premiers-war-would-have-betrayed-the.html | HOLMES DEFENDS ACTIONS OF PREMIERS; War Would Have Betrayed the People, He Declares | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/marshallrudich.html | Marshall--Rudich | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/british-veterans-plan-annual-ball-pageant-and-massing-of-colors-to.html | BRITISH VETERANS PLAN ANNUAL BALL; Pageant and Massing of Colors to Feature Armistice Day Event | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/appeasement-no-nearer.html | APPEASEMENT NO NEARER | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/the-financial-week-aspects-of-recovery-since-european-war-was.html | THE FINANCIAL WEEK; Aspects of Recovery Since European War Was Averted-- Response of Markets and Industry | True | By Alexander D. Noyes | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/trenton-highlanders-score.html | Trenton Highlanders Score | True | Special to THE NEW YORK TIMES. | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/world-series-games-first-game-second-game-third-game-fourth-game.html | World Series Games; FIRST GAME SECOND GAME THIRD GAME FOURTH GAME | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/nahas-pasha-injured-in-disorder-in-cairo-mob-scuffles-with-police.html | NAHAS PASHA INJURED IN DISORDER IN CAIRO; Mob Scuffles With Police and Commissioner Is Hurt | True | Wireless to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/president-at-capital-today-for-busy-week-to-tackle-foreign-affairs.html | President at Capital Today for Busy Week; To Tackle Foreign Affairs and 1940 Budget | True | By Felix Belair Jr.special To the New York Times. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/ely-boston-terrier-best-newark-specialty-show-honors-go-to-ch.html | ELY BOSTON TERRIER BEST; Newark Specialty Show Honors Go to Ch. Rockefeller's Ace | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/new-fiscal-policy-acclaimed-in-paris-daladiers-powers-in-a-broad.html | NEW FISCAL POLICY ACCLAIMED IN PARIS; Daladier's Powers, in a Broad Sense, Buoy Outlook in Financial Circles RETRENCHMENTS ARE SEEN Eclipse of Extremists Held a Favorable Omen-- Revaluation of Gold Studied Buttressing for the Currency No New Cut in Franc Seen | True | By Fernand Maroniwireless To the New York Times. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/fined-for-playing-football.html | Fined for Playing Football | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/child-to-john-p-beresfords.html | Child to John P. Beresfords | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/dog-saves-boy-13-lost-on-mountain-pet-shepherd-leads-son-of-boston.html | DOG SAVES BOY, 13, LOST ON MOUNTAIN; Pet Shepherd Leads Son of Boston Banker From Monadnock After Night in Woods | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/engagements.html | Engagements | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/marriages.html | Marriages | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/financial-berlin-buoyed-by-peace-business-men-see-germany-returning.html | FINANCIAL BERLIN BUOYED BY PEACE; Business Men See Germany Returning to Her Classic 'Place in the Sun' | True | By Otto D. Tolischuswireless To the New York Times. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/pipe-line-men-to-meet-natural-gas-to-be-discussed-at-convention.html | PIPE LINE MEN TO MEET; Natural Gas to Be Discussed at Convention Beginning Today | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/professional-football-results-national-league-standing-of-the-clubs.html | Professional Football Results; NATIONAL LEAGUE STANDING OF THE CLUBS THE SCHEDULE AMERICAN LEAGUE AMERICAN ASSOCIATION STANDING OF THE CLUBS THE SCHEDULE EASTERN PENN. LEAGUE EXHIBITION GAMES COLLEGE FOOTBALL | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/government-maturities-3973564350-in-year.html | Government Maturities $3,973,564,350 in Year | True | | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/poles-rush-troops-to-czech-rail-city-to-forestall-nazis-take.html | POLES RUSH TROOPS TO CZECH RAIL CITY TO FORESTALL NAZIS; Take Oderberg, Gateway to Balkans, Ahead of Schedule in Fear of German Seizure HUNGARIANS WIN POINTS Slovaks Agree to Free Political Prisoners and to Cede Two Border Places at Once Fear Ukrainian Move Town Demands Plebiscite POLES RUSH TROOPS TO CZECH RAIL CITY First Accord With Hungary Ruthenians Urged to Secede | True | By Jersey Szapirowireless To the New York Times. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/urges-churgh-ban-on-the-outmoded-dr-f-c-fry-says-every-denomination.html | URGES CHURGH BAN ON THE 'OUTMODED'; Dr. F. C. Fry Says Every Denomination Needs to Justify Its Separate Existence HE EXHORTS LUTHERANS Be 'Christ-Centered,' He Asks at Baltimore Convention--Dr. Trexler Preaches | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/dangerous-corner.html | DANGEROUS CORNER | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/rise-in-steel-rate-seen-as-good-omen-current-48-is-considered-high.html | RISE IN STEEL RATE SEEN AS GOOD OMEN; Current 48% Is Considered High in View of Auto and Rail Situation GAIN FOR WEEK IS 1 POINT Motor Manufacturers Buying Less Than Expected--Scrap Market Slightly Hopeful Auto Situation Middling Wages Still a Problem RISE IN STEEL RATE SEEN AS GOOD OMEN | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/the-screen.html | THE SCREEN | True | B. R. C. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/negro-parley-hails-roosevelt.html | Negro Parley Hails Roosevelt | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/west-side-houses-in-new-ownership-sellers-had-held-properties-in.html | WEST SIDE HOUSES IN NEW OWNERSHIP; Sellers Had Held Properties in 87th and 119th Streets for Long Periods BANKS CLOSE THREE DEALS South American Investors Get Remodeled Structure on West 63d Street | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/business-developments-lumber-production-off-down-9-per-cent-in.html | BUSINESS DEVELOPMENTS; LUMBER PRODUCTION OFF Down 9 Per Cent in Week--New Orders 5% Below Output TEXTILE IMPORTS STUDIED Tariff Commission Issues Data Compiled as WPA Project BUSINESS NOTES Trade Executives to Meet Hat Box Practice Approved Air Express Shipments at Peak British Leather Exports Off DRUG STORE SALES OFF First Retail Report is Issued in New Business Census Textile Import Figures Out Mexico Buys American Lumber | True | Special to THE NEW YORK TIMES | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/sharp-rise-noted-by-reserve-board-bulletin-so-describes-trend-in-in.html | SHARP RISE NOTED BY RESERVE BOARD; Bulletin So Describes Trend in Industry for the First Time in Many Months INDEX HIGHEST IN YEAR September Also Brought Rise of $100,000,000 Here in Foreign Bank Balances Heavy Gold Flow Analyzed Security Flotations Rise SHARP RISE NOTED BY RESERVE BOARD | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/horseshow-rosettes-taken-by-our-way-dos-estrellas-and-flashing.html | Horse-Show Rosettes Taken by Our Way, Dos Estrellas and Flashing American; HUNTER HONORS GO TO FRANK GELDING Our Way Climaxes Fine Showing at South Orange With Title Class Victory DOS ESTRELLAS TRIUMPHS Kilkare's Flashing American Wins in Saddle Division--Blinker Boy Scores THE AWARDS AFTERNOON EVENTS | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/3-cowboys-hurt-at-rodeo-bronco-crashes-into-twothird-trampled-by.html | 3 COWBOYS HURT AT RODEO; Bronco Crashes Into Two--Third Trampled by Steer | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/betty-jane-scott-to-become-a-bride-daughter-of-navy-captain-is.html | BETTY JANE SCOTT TO BECOME A BRIDE; Daughter of Navy Captain Is Engaged to Dr. Hardenbergh | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/hispanos-in-3-3-battle-late-drive-by-passon-phillies-provides-soccer.html | HISPANOS IN 3-3 BATTLE; Late Drive by Passon Phillies Provides Soccer Deadlock | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/elizabeth-nourse-american-artist-78-cincinnati-woman-who-won-many.html | ELIZABETH NOURSE, AMERICAN ARTIST, 78; Cincinnati Woman Who Won Many Honors Dies in Paris | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/buys-mansion-in-mamaroneck.html | Buys Mansion in Mamaroneck | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/s-wilbur-corman-realty-developer-s-wilbur-corman-realty-developer.html | S. WILBUR CORMAN REALTY DEVELOPER; S. WILBUR CORMAN, REALTY DEVELOPER Former General Manager of N. W. Ayer Advertising Firm Dies in Bronxville Home ONCE HAD OWN COMPANY Devoted Himself for Last Ten Years to Developing Real Estate in Westchester | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/labor-peace-asked-by-c-i-o-in-jersey-convention-delegates-call-on.html | LABOR PEACE ASKED BY C. I. O. IN JERSEY; Convention Delegates Call on Roosevelt to Renew Efforts to End Rift in Ranks HAGUE CHALLENGE VOTED Unions Decide to Hold 1939 Sessions in Jersey City-- Ford Policy Assailed | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/news-and-notes-of-the-advertising-field-magnilamp-to-use-papers.html | News and Notes of the Advertising Field; Magnilamp to Use Papers Magazines for Candid Camera Accounts Personnel Notes Brown Shoe to Burnett | True | | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/joyriders-truck-kills-1-injures-2-speeds-past-traffic-light-hits.html | JOYRIDERS TRUCK KILLS 1, INJURES 2; Speeds Past Traffic Light, Hits Policeman, Mounts Sidewalk and Crushes Woman 23 HURT IN BUS CRASH Inmate of Westchester Home, Seeking Freedom, Is Run Down on Highway Another Policeman Felled 23 Hurt in Bus Accident Auto Kills Inmate of Home | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/air-defense-test-to-thrill-1000000-2000-carolina-folk-will-share-in.html | AIR DEFENSE TEST TO THRILL 1,000,000; 2,000 Carolina Folk Will Share in Week of Sky and Land 'War' Opening Early Today BLACKOUT' A HIGH POINT Darkness Will Shroud Area of 15,000 Square Miles as Raiders Fly In From Sea Thursday Using Entire Ground Defense Linking of Vast Auxiliaries | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/southern-race-narrows-duke-and-north-carolina-bid-for-conference.html | SOUTHERN RACE NARROWS; Duke and North Carolina Bid for Conference Football Title | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/becomes-labor-nominee-magistrate-kross-accepts-backing-for-state.html | BECOMES LABOR NOMINEE; Magistrate Kross Accepts Backing for State Court | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/three-die-as-plane-crashes-into-store-two-passengers-and-man-in.html | THREE DIE AS PLANE CRASHES INTO STORE; Two Passengers and Man in Building Killed in Wisconsin | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/pacific-airline-colonizer-dies.html | Pacific Air-Line Colonizer Dies | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/box-score-of-the-fourth-game-chicago-cubs-new-york-yankees-score-by.html | Box Score of the Fourth Game; CHICAGO CUBS NEW YORK YANKEES SCORE BY INNINGS | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/cincinnati-blades-win-76.html | Cincinnati Blades Win, 7-6 | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/countess-of-ashburnham-widow-of-last-earl-of-his-line-victim-of-a.html | COUNTESS OF ASHBURNHAM; Widow of Last Earl of His Line Victim of a Heart Attack | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/british-bond-index-up-to-1111.html | British Bond Index Up to 111.1 | True | Wireless to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/niagara-defeats-providence-207-eagles-wellbalanced-air-and-ground.html | NIAGARA DEFEATS PROVIDENCE, 20-7; Eagles' Well-Balanced Air and Ground Attack Downs Rhode Island Rivals PASS BRINGS FIRST TALLY Spadaccini Takes Toss From Desantis for Touchdown-- Leo Scores for Losers | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/towboat-strike-is-voted-by-union-men-authorize-walkout-if-employers.html | TOWBOAT STRIKE IS VOTED BY UNION; Men Authorize Walkout if Employers Again Refuse Demand for Higher Pay PLAN TO TIE UP HARBOR Leader Says Shipping Will Be Crippled Here--Final Peace Move Today | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/dodgers-buy-farrell-purchase-of-pirate-fullback-follows-brumbaugh.html | DODGERS BUY FARRELL; Purchase of Pirate Fullback Follows Brumbaugh Injury | True | | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/drawing-of-colonialstyle-public-school-to-be-erected-in-queens.html | DRAWING OF COLONIAL-STYLE PUBLIC SCHOOL TO BE ERECTED IN QUEENS; Sketch of building planned for site on Forty-sixth Road, between 211 th Street and Bell Boulevard, Bayside. Eric Kebbon is the architect. | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/french-prices-recede-weekly-wholesale-level-was-646-on-oct-1.html | FRENCH PRICES RECEDE; Weekly Wholesale Level Was 646 on Oct. 1, Against Previous 648 | True | Wireless to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/wellsslutz.html | Wells--Slutz | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/mother-of-anita-loos-dies.html | MOTHER OF ANITA LOOS DIES | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/head-of-the-cuban-house-fights-duel-with-writer.html | Head of the Cuban House Fights Duel With Writer | True | Special Cable to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/corn-prices-sink-to-new-low-levels-bottoms-for-the-season-and-since.html | CORN PRICES SINK TO NEW LOW LEVELS; Bottoms for the Season and Since 1934 Are Set on the Chicago Board of Trade FARMERS SELL OLD GRAIN To Make Storage Room for New Crop--Quotations Are Down 1 3/8 to 2c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/divorced-after-make-up-party.html | Divorced After 'Make Up' Party | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/index-of-british-stocks-rises.html | Index of British Stocks Rises | True | Wireless to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/casey-jones-honored-sim-webb-his-fireman-present-for-unveiling-of.html | CASEY' JONES HONORED; Sim Webb, His Fireman, Present for Unveiling of Monument | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/miss-louise-hart-becomes-engaged-attorney-in-the-department-of.html | MISS LOUISE HART BECOMES ENGAGED; Attorney in the Department of Justice at Washington Is Fiancee of H. G. Hunt PLANS NOVEMBER BRIDAL Bride-Elect, Native of Georgia, Is Vassar Alumna--Her Fiance Is Yale Graduate | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/miss-cootesshields-win-beat-miss-leehall-in-tennis-final-at-hot.html | MISS COOTES-SHIELDS WIN; Beat Miss Lee-Hall in Tennis Final at Hot Springs | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/california-bonds-recovering.html | California Bonds Recovering | True | Special to THE NEW YORE TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/hitler-announces-he-is-demobilizing-army-reservists-warns-newly.html | HITLER ANNOUNCES HE IS DEMOBILIZING ARMY RESERVISTS; Warns Newly Unified Nation, However, Against 'JewishBolshevist Enemy' NEED FOR PEACE STRESSED But Dictator Says Reich Will Extend Fortifications in the West as a Precaution Speaks in Mood of Joy Gives Advice to British HITLER ANNOUNCES A DEMOBILIZATION | True | By Otto D. Tolischuswireless To the New York Times. | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/razing-of-hankow-planned-by-china-scorchedearth-policy-will-be.html | RAZING OF HANKOW PLANNED BY CHINA; ' Scorched-Earth' Policy Will Be Followed if the Japanese Get Near Their Objective INVADERS ARE ADVANCING Teian, Surrounded, Expected to Fall Soon--Fliers Warn of Big Canton Raid Today CHINA FIGHTING AREAS Japanese Go Up Yangtze Canton Houses Bombed | True | By F. Tillman Durdinwireless To the New York Times. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/boy-dies-after-75foot-fall.html | Boy Dies After 75-Foot Fall | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/wickelwest.html | Wickel--West | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/church-is-viewed-as-too-provincial-one-of-its-greatest-blights-is-a.html | CHURCH IS VIEWED AS TOO PROVINCIAL; One of Its Greatest Blights Is a Narrow Outlook, the Rev. H. M. Shuman Holds | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/welfare-gardens-produce-500000-harvest-reaped-from-12000-of-them-in.html | WELFARE GARDENS PRODUCE $500,000; Harvest Reaped From 12,000 of Them in State at aTotal Cost of $50,000 | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/text-of-chancellor-hitlers-speech-at-saarbruecken-germany-liberated.html | Text of Chancellor Hitler's Speech at Saarbruecken; Germany Liberated Herself Sponsored National Rearming Calls Debt to Mussolini To Continue Fortifications Inquiries Out of Order Bitter Lessons Learned | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/t-h-e-weather-over-the-nation-and-abroad-wind-forecastcoastal.html | T H E WEATHER OVER THE NATION AND ABROAD; Wind Forecast--Coastal Weather Forecasts Country-Wide Weather Conditions CITY WEATHER RECORDS Temperature Data Precipitation Data Cotton and Grain States Weather FOREIGN WEATHER REPORT | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/for-new-state-bureau-major-warner-urgs-a-central-missing-persons.html | FOR NEW STATE BUREAU; Major Warner Urgs a Central Missing Persons Service | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/yanks-win-series-from-cubs-by-40-score-83-in-final-club-first-to.html | YANKS WIN SERIES FROM CUBS BY 4-0; SCORE, 8-3, IN FINAL; Club First to Take 3 World Titles in a Row-- McCarthy, Pilot, Shares Record RUFFING AGAIN TRIUMPHS Hurls 2d Victory as Losers Send Six to Box--Henrich, O'Dea Drive Home Runs Again Hurls Commendably Another Series Record YANKS WIN SERIES; NEW RECORDS SET Hoag Replaces Selkirk Collins Snares Drive French Replaces Page A One-Sided Series | True | By John Drebinger | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/held-in-street-fight-killing.html | Held in Street Fight Killing | True | | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/redskins-bow-107-on-pass-to-howell-danowski-of-giants-outshines.html | REDSKINS BOW, 10-7, ON PASS TO HOWELL; Danowski of Giants Outshines Baugh in Air Duel Before a Record Throng CUFF BOOTS FIELD GOAL Masterson Catches Long Toss for Washington Tally--New York Ties for Third STATISTICS OF THE GAME Lead Appears Safe Freshman End Scores SCORE BY PERIODS ?? line-up: | True | By Arthur J. Daleyspecial To the New York Times. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/hatch-up-george-wins-field-stake-cocker-owned-and-handled-by-lewis.html | HATCH UP GEORGE WINS FIELD STAKE; Cocker Owned and Handled by Lewis Takes All-Age Trial as Albany Meet Ends | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-boston-fiction.html | Best Sellers of the Week Here and Elsewhere; NEW YORK BOSTON FICTION GENERAL PHILADELPHIA FICTION GENERAL WASHINGTON ATLANTA CHICAGO GENERAL GENERAL FICTION GENERAL ST. LOUIS FICTION GENERAL NEW ORLEANS FICTION GENERAL SAN FRANCISCO FICTION GENERAL LOS ANGELES FICTION FICTION GENERAL FICTION GENERAL | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/dietrick-lamade-publisher-was-79-president-of-williamsport-pa-grit.html | DIETRICK LAMADE, PUBLISHER, WAS 79; President of Williamsport, Pa., Grit for Many Years Dies After Short Illness WAS PRINTER'S DEVIL AT 13 Piloted Humorous Weekly to a Large Circulation--Also Won Journalistic Awards | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/mrs-gustave-desgrey-jr.html | MRS. GUSTAVE DESGREY JR. | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/rule-on-race-in-morning-decide-at-830-nov-1-if-war-admiral-meets.html | RULE ON RACE IN MORNING; Decide at 8:30 Nov. 1 if War Admiral Meets Seabiscuit | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/munich-pact-denounced-rabbi-s-s-wise-declares-it-merely-postponed.html | MUNICH PACT DENOUNCED; Rabbi S. S. Wise Declares It Merely Postponed War | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/teachers-advocate-jersey-income-tax-convention-backs-mort-plan-to.html | TEACHERS ADVOCATE JERSEY INCOME TAX; Convention Backs Mort Plan to Finance Education | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/war-hero-is-honored-veterans-dedicate-post-named-after-corporal.html | WAR HERO IS HONORED; Veterans Dedicate Post Named After Corporal McGovern | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/bay-parkway-on-top-60-defeats-mount-vernon-cardinal-eleven-on.html | BAY PARKWAY ON TOP, 6-0; Defeats Mount Vernon Cardinal Eleven on Murphy's Pass | True | | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/lehman-to-start-state-tour-oct-20-governor-to-be-accompanied-by.html | LEHMAN TO START STATE TOUR OCT. 20; Governor to Be Accompanied by Poletti Throughout the Campaign Swing SPEND LAST WEEK HERE Speeches at Night Meetings to Be Broadcast--Committee Gives Detailed Itinerary | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/strachey-to-face-u-s-inquiry-as-red-due-here-today-for-lecture-tour.html | STRACHEY TO FACE U. S. INQUIRY AS RED; Due Here Today for Lecture Tour, He Will Be Thoroughly Examined--May Be Barred Old Inquiry to Be Continued May be Barred on Visa U. S. TO INVESTIGATE STRACHEY AS RED Left England on Wednesday | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/andrew-h-manson-won-the-southern-amateur-golf-championship-in-1905.html | ANDREW H. MANSON; Won the Southern Amateur Golf Championship in 1905 and 1908 | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/prof-e-w-rettger-of-cornell-faculty-mechanics-instructor-had-served.html | PROF. E. W. RETTGER OF CORNELL FACULTY; Mechanics Instructor Had Served Since 1907--Wrote Textbook | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/sports-of-the-times-the-winners-and-still-champions-no-more-parades.html | Sports of the Times; The Winners and Still Champions No More Parades Lee's Retreat | True | By John Kieran | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/403792-in-gifts-made-to-columbia-funds-to-be-devoted-chiefly-to.html | $403,792 IN GIFTS MADE TO COLUMBIA; Funds to Be Devoted Chiefly to Research in Medicine and Other Sciences $111,750 ROCKEFELLER AID Most of Donation Will Go for Teaching and Experiment in Field of Neurology Other Contributions | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/naps-in-a-phone-booth-wakes-after-store-is-locked-and-calls-police.html | NAPS IN A PHONE BOOTH; Wakes After Store Is Locked and Calls Police to Aid Him | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/royal-children-not-coming-here-king-and-queen-will-leave-the.html | ROYAL CHILDREN NOT COMING HERE; King and Queen Will Leave the Princesses at Home During Trip Next Summer OTTAWA STIRRED BY TOUR Great Reception Awaits Ruler of Britain if He Visits the World Fair Canadians Eager for Visit Unofficial Assurance Given | True | Wireless to THE NEW YORK TIMES. By the Canadian Press. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/tailerbacon-bow-in-westbury-golf-van-rensselaer-and-scott-win.html | TAILER-BACON BOW IN WESTBURY GOLF; Van Rensselaer and Scott Win Flight D Final, 2 Up, on Meadow Brook Links LOSERS AHEAD AT TURN Drop Lead on Tenth, Square Match at 14th, but Lose 15th and 18th Holes THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/harriet-a-dyer-wed-former-sweet-briar-student-is-bride-of-sverre.html | HARRIET A. DYER WED; Former Sweet Briar Student Is Bride of Sverre Soranson | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/all-parties-join-to-get-big-registration-district-leaders-to-prod.html | All Parties Join to Get Big Registration; District Leaders to Prod the Tardy Voters | True | | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/clare-vanquishes-whitehead-4-and-2-connecticut-golfer-records.html | CLARE VANQUISHES WHITEHEAD, 4 AND 2; Connecticut Golfer Records Second Victory in Arcola Invitation Tournament REGISTERS HOLE- IN-ONE No. 3 Iron Shot of 190 Yards Trickles Into Cup During the Afternoon Round Trapped on First Hole Finishes With a Birdie | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/killed-by-a-tractortrailer.html | Killed by a Tractor-Trailer | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/michigan-threatens-gophers-supremacy-wolverines-to-meet-big-ten.html | MICHIGAN THREATENS GOPHERS' SUPREMACY; Wolverines to Meet Big Ten Champions Saturday | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/london-and-paris-turn-to-isolation-britain-plans-vast-increase-in.html | LONDON AND PARIS TURN TO ISOLATION; Britain Plans Vast Increase in Arms While Hitler's Eyes Are on Russia SPANISH PEACE NEXT GOAL Then Powers Are Expected to Curb Arabs Who Have Taken Advantage of Their Rows Faces Clash with Russia Policy of Isolation Likely Vast Air Force Planned | True | By Augurwireless To the New York Times. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/boycott-success-denied-germanamerican-group-says-import-drop-is.html | BOYCOTT SUCCESS DENIED; German-American Group Says Import Drop Is General | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/britains-business-finds-upturn-base-rise-it-is-conceded-now-will.html | BRITAIN'S BUSINESS FINDS UPTURN BASE; Rise, It Is Conceded, Now Will Depend on Success of European Pacification U. S. HELD A BELLWETHER Commodities Are Marked for Benefit From a Trade Revival Across the Atlantic | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/ends-19000mile-tour-newspaper-woman-completes-trip-for-airmail-week.html | ENDS 19,000-MILE TOUR; Newspaper Woman Completes Trip for Air-Mail Week | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/commodity-average-rises-fractionally-fisher-index-805-last-week.html | COMMODITY AVERAGE RISES FRACTIONALLY; Fisher Index 80.5 Last Week, Comparing With 80.4 | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/pacific-gas-lists-more-stock.html | Pacific Gas Lists More Stock | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/democracy-and-religion-are-winning-today-although-apparently-losing.html | Democracy and Religion Are Winning Today Although Apparently Losing, Pastor Says | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/groups-here-make-plea-for-ruthenia-denounce-polish-and-hungarian.html | GROUPS HERE MAKE PLEA FOR RUTHENIA; Denounce Polish and Hungarian Demands as Outrageous | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/new-york-state-loan-of-100000000-today.html | New York State Loan Of $100,000,000 Today | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/negroes-back-socialist.html | Negroes Back Socialist | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/mrs-philip-weinstein.html | MRS. PHILIP WEINSTEIN | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/antiprohibition-voters-show-gain-in-australia.html | Anti-Prohibition Voters Show Gain in Australia | True | Special Cable to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/nya-aided-44509-in-state.html | NYA Aided 44,509 in State | True | | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/philadelphia-gets-service-in-strike-rubbish-collection-made-by.html | PHILADELPHIA GETS SERVICE IN STRIKE; Rubbish Collection Made by Recruits With Police Guard Despite Few Clashes | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/educator-killed-by-auto-dr-crumlish-of-mt-st-marys-is-felled-while.html | EDUCATOR KILLED BY AUTO; Dr. Crumlish of Mt. St. Mary's Is Felled While Crossing Road | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/tribute-to-cardinal-dr-sargent-of-st-bartholomews-praises-hayess.html | TRIBUTE TO CARDINAL; Dr. Sargent of St. Bartholomew's Praises Hayes's Career | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/yankees-strike-in-second-inning-and-dominate-final-series-battle.html | Yankees Strike in Second Inning and Dominate Final Series Battle Thereafter; STORY OF THE GAME TOLD PLAY BY PLAY Cubs Unable to Recover From Three-Run Attack Following Error in Second Inning RUFFING OUTLASTS RIVALS Lee, Root, Page, French, Carleton and Dean All Pitch Against Yankees' Ace FIRST INNING SECOND INNING THIRD INNING FOURTH INNING FIFTH INNING SIXTH INNING SEVENTH INNING EIGHTH INNING NINTH INNING HIGHLIGHTS IN YANKEES' SECOND-INING RALLY AND MANAGERS AFTER THE GAME | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/herlands-data-go-to-lehman-today-geoghan-also-ready-to-turn-over.html | HERLANDS DATA GO TO LEHMAN TODAY; Geoghan Also Ready to Turn Over All His Records for Study by Lehman REMOVAL ACTION DENIED Secretary Says Commissioner Has Made No Mention of Move Against Prosecutor | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/buys-home-in-white-plains.html | Buys Home in White Plains | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/charles-harrington-an-engineer-was-49-subwayconstruction-expert-had.html | CHARLES HARRINGTON, AN ENGINEER, WAS 49; Subway Construction Expert Had Served Overseas in War | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/pupils-held-in-car-theft-two-accused-of-taking-auto-for-jaunt-to.html | PUPILS HELD IN CAR THEFT; Two Accused of Taking Auto for Jaunt to South | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/ballet-russe-here-for-engagement-at-the-metropolitan.html | BALLET RUSSE HERE FOR ENGAGEMENT AT THE METROPOLITAN | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/august-relief-cost-put-at-259100000-figure-represents-federal-state.html | AUGUST RELIEF COST PUT AT $259,100,000; Figure Represents Federal, State and Local Payments on All Types of Help 6,500,000 Households Aided Old-Age Help Given 1,722,317 | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/sports-today-boxing-golf-horse-racing-jai-alai.html | Sports Today; BOXING GOLF HORSE RACING JAI ALAI | True | | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/soviet-was-ready-to-live-upto-pacts-reports-that-russia-did-not.html | SOVIET WAS READY TO LIVE UPTO PACTS; Reports That Russia Did Not Intend to Fight in Event of a War Are Denied GAIN TO MOSCOW CITED Nation Would Have Been Able to Send 3,000 Planes to Aid Prague, Observer States Hitler's Enemt Is Russia Land Aid a Problem Changkufeng Incident Cited TOWN TAKEN BY POLES | True | By Walter Duranty | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/sound-relief-aims-urged-by-hodson-wildcat-schemes-will-not-end.html | SOUND RELIEF AIMS URGED BY HODSON; ' Wildcat Schemes' Will Not End Problem, He Warns in Annual Report to Mayor JOBS HELD ONLY SOLUTION He Also Urges Extension of, Social Security and Flexible Care for Unemployables Challenge Seen in Problem Holds Problem Must Be Met | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/blind-student-wins-award.html | Blind Student Wins Award | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/union-plea-for-troops-in-iowa-strike-refused.html | Union Plea for Troops In Iowa Strike Refused | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/the-bar-judges-judges.html | THE BAR JUDGES JUDGES | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/weeks-money-market-new-york-stock-exchange.html | WEEK'S MONEY MARKET; New York Stock Exchange | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/charles-n-brush-boston-cotton-broker-also-an-son-importerpioneer-in.html | CHARLES N. BRUSH; Boston Cotton Broker Also an Son Importer--Pioneer in Field of | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/four-major-teams-unbeaten-on-coast-victories-of-santa-clara-and-u-c.html | FOUR MAJOR TEAMS UNBEATEN ON COAST; Victories of Santa Clara and U. C. L. A. Mark Play | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/cloudburst-checks-fire-in-town.html | Cloudburst Checks Fire in Town | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/dr-george-e-rice-71-dentist-for-50-years-attended-members-of.html | DR. GEORGE E. RICE, 71, DENTIST FOR 50 YEARS; Attended Members of Leading fat Families--Active in Yachting | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/book-notes.html | BOOK NOTES | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/st-louis-gunners-prevail.html | St. Louis Gunners Prevail | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/seventh-title-for-yanks-champions-have-been-in-world-series-ten.html | SEVENTH TITLE FOR YANKS; Champions Have Been in World Series Ten Times | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/hon-montagu-o-forbes-son-of-english-lord-and-father-of-coldstream.html | HON. MONTAGU O. FORBES; Son of English Lord and Father of Coldstream Guards Major | True | Wireless to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/births.html | Births | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/28th-year-marked-at-st-patricks-bishop-donahue-sings-mass-at.html | 28TH YEAR MARKED AT ST. PATRICK'S; Bishop Donahue Sings Mass at Ceremony on Anniversary of Cathedral Consecration LAVELLE IN SANCTUARY Father Drew Says Americans Are Now Paying the Price of Indifference to Religion | True | | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/mrs-beatrice-block-wed-in-her-home-becomes-the-bride-of-morris.html | MRS. BEATRICE BLOCK WED IN HER HOME; Becomes the Bride of Morris Weinfeld, Ex-Assemblyman | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/new-comedy-opened-at-public-theatre-the-wise-fool-with-menasha.html | NEW COMEDY OPENED AT PUBLIC THEATRE; ' The Wise Fool,' With Menasha Skulnik, Pleases Audience My Baby's Wedding' | True | W. S.W. S. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/elmore-d-hotchkiss.html | ELMORE D. HOTCHKISS | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/nazi-leader-reports-fall-control-in-danzig.html | Nazi Leader Reports Fall Control in Danzig | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/new-faith-in-democracy-urged.html | New Faith in Democracy Urged | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/fort-hamilton-ties-00-checks-threat-by-elroy-eleven-in-the-final.html | FORT HAMILTON TIES, 0-0; Checks Threat by Elroy Eleven in the Final Period | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/nash-strike-settled-plants-open-today-racine-factory-to-retain-200.html | NASH STRIKE SETTLED; PLANTS OPEN TODAY; Racine Factory to Retain 200 Men for Making of Parts | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/hooper-to-play-for-syracuse.html | Hooper to Play for Syracuse | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/august-birth-rate-gained-strongly-state-rise-of-6-over-37-period.html | AUGUST BIRTH RATE GAINED STRONGLY; State Rise of 6% Over '37 Period Was Highest for Any Month in Nearly 20 Years DEATH RATE DID NOT JUMP Infant Mortality During August Never Was Lower--Paralysis Cases Declined Few Deaths from Diphtheria Slight Rise in Heart Fatalities | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/oats-stronger-in-week-prices-gain-14-to-38-cent-in-chicagorye-is-14.html | OATS STRONGER IN WEEK; Prices Gain 1/4 to 3/8 Cent in Chicago--Rye Is 1/4 Cent Lower | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/women-workers.html | WOMEN WORKERS | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/westbury-riders-score-gerald-dempsey-stars-in-9to7-triumph-over.html | WESTBURY RIDERS SCORE; Gerald Dempsey Stars in 9-to-7 Triumph Over Sands Point | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/5centmoralistsscoredd-rev-e-j-monnenauer-asserts-they-forget.html | 5-CENTMORALISTSSCOREDD; Rev. E. J. Monnenauer Asserts They Forget Important Thing | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/should-patriotism-slumber.html | SHOULD PATRIOTISM SLUMBER? | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/christ-is-depicted-as-friend-of-jobless-his-stand-the-same-as-when.html | CHRIST IS DEPICTED AS FRIEND OF JOBLESS; His Stand the Same as When He Toiled, Father Smith Says | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/philadelphia-greets-noordam.html | Philadelphia Greets Noordam | True | | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/dr-forde-morgan-medical-director-of-sterling-products-co-for-30.html | DR. FORDE MORGAN; Medical Director of Sterling Products Co. for 30 Years | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/p-r-r-train-service-normal.html | P. R. R. Train Service Normal | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/fisher-beats-robinson-triumphs-by-3-and-2-in-final-at-wilwood-golf.html | FISHER BEATS ROBINSON; Triumphs by 3 and 2 in Final at Wilwood Golf Clubb | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/screen-news-here-and-in-hollywood-edward-g-robinson-to-remain-at.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Edward G. Robinson to Remain at Warners--Claude Rains Also Renews Agreement Young-Baxter Are Teamed Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/books-published-today.html | Books Published Today | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/the-play-moss-hart-and-george-kaufman-celebrate-the-theatre-in-the.html | THE PLAY; Moss Hart and George Kaufman Celebrate the Theatre in 'The Fabulous Invalid' | True | By Brooks Atkinson | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/wood-field-and-stream-new-york-joins-list-credits-indian-story.html | Wood, Field and Stream; New York Joins List Credits Indian Story Freeport Dinner Oct. 21 | True | By Raymond R. Camp | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/to-sponsor-housing-course.html | To Sponsor Housing Course | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/polish-democrats-withhold-support-from-state-ticket-state-council.html | POLISH DEMOCRATS WITHHOLD SUPPORT FROM STATE TICKET; State Council of Clubs Votes Action Despite Pleas of Lehman and Poletti PATRONAGE HELD LACKING Group Is Said to Represent 500,000 Voters--National Leaders Also Shunned Opposed by Kings Delegation Delegates Openly Indignant POLISH DEMOCRATS SHUN STATE TICKET Steady Gains Made Poletti Stresses Liberal Laws | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/the-civil-service-municipal.html | The Civil Service; MUNICIPAL | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/to-make-her-debut.html | TO MAKE HER DEBUT | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/j-roosevelt-on-coast-reaches-san-francisco-for-two-months-rest-on.html | J. ROOSEVELT ON COAST; Reaches San Francisco for Two Months' Rest on Ranch | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/british-soccer-standings-english-league-second-division-third.html | British Soccer Standings; ENGLISH LEAGUE Second Division Third Division--North Third Division--South SCOTTISH LEAGUE Second Division Rockingham Park Entries Laurel Entries Jamaica Entries Soccer Results | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/rome-now-eager-to-speed-accord-hopes-withdrawal-of-troops-from.html | ROME NOW EAGER TO SPEED ACCORD; Hopes Withdrawal of Troops From Spain Will Induce Response From Britain MUNICH INFLUENCE DENIED British Ship at Barcelona Is Bombed--Fighting on Ebro Front Is Indecisive 18,000 Is Estimate Franco Said Goodbye British Ship Struck Aguilas Raided Fighting Indecisive | True | Wireless to THE NEW YORK TIMES. | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/blazing-plane-alights-on-westbury-links-golfers-watch-2-occupants.html | Blazing Plane Alights on Westbury Links; Golfers Watch 2 Occupants Flee Safely | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/wheat-prices-here-top-those-abroad-sharper-decline-in-foreign.html | WHEAT PRICES HERE TOP THOSE ABROAD; Sharper Decline in Foreign Markets Laid to Supply-and-Demand Fears Higher Subsidy Foreseen Spread With Liverpool Shrinks WHEAT PRICES HERE TOP THOSE ABROAD Liverpool Off 1 to 1 3/4 Cents | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/weeks-cotton-rise-cut-by-crop-report-late-trading-saturday-pares.html | WEEK'S COTTON RISE CUT BY CROP REPORT; Late Trading Saturday Pares Prices When High Estimate Surprises Market NET GAIN IS 3 TO 13 POINTS Several Bullish Factors Previously Had Ruled Trend--Hedge Sales Small Loan-Rate Rumor a Factor Hedging Sales Light | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/seven-slain-in-desert-no-motive-is-known-for-mass-murder-near.html | SEVEN SLAIN IN DESERT; No Motive Is Known for Mass Murder Near Moslem City | True | Special Cable to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/reich-seen-ready-to-ask-for-more-continued-reports-of-terror-by.html | REICH SEEN READY TO ASK FOR MORE; Continued Reports of 'Terror' by Czechs Held a Forerunner of New Demands on Them HENLEIN BEARS THIS OUT ' Battle Continues,' He Says--German Troops Press On and Will End Occupation Today Terror" Reports Continue Vast Acquisitions by Reich Others Are in Line | True | By Frederick T. Birchallwireless To the New York Times. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/organ-firm-acquires-plant.html | Organ Firm Acquires Plant | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/2100000-in-gold-arrives.html | $2,100,000 in Gold Arrives | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/europe-hitler-may-prefer-to-keep-status-quo-for-a-time-an-adroit.html | Europe; Hitler May Prefer to Keep Status Quo for a Time An Adroit New Minister Troubles May Lie Ahead | True | By Anne O'Hare McCormick | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/governors-island-keeps-polo-trophy-beats-first-division-by-125-for.html | GOVERNORS ISLAND KEEPS POLO TROPHY; Beats First Division by 12-5 for Colyer Prize as Billy Nichols Paces Play FORT HAMILTON PREVAILS Tops Blues, 7-5, in Game a Morris Memorial Field--Other Results Gain 7-to-5 Decision | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/miss-annie-jo-white-gave-the-first-fancydress-ball-at-washington.html | MISS ANNIE JO WHITE; Gave the First Fancy-Dress Ball at Washington and Lee | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/letters-to-the-times-help-for-czechoslovakia-dr-neilsons-suggestion.html | Letters to The Times; Help for Czechoslovakia Dr. Neilson's Suggestion Is Admired but Its Advisability Is Questioned Largely a Question of Shoes Attention of Mr. Moses Inconvenience for High Bridge Civil Service Jobs Losses Through Taxation Real Estate Owner Calls Attention to High Rates on Property Too Many Questions Suggested to Merchants OLD BARNS | True | LEON KELLEK.HARRISON REEVES.MILDRED W. COCHRAN.H. S.DISGUSTED CITIZEN.A. HECKSCHER.CITIZEN.A. G. LYNN.MARION DOYLE. | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/leroy-mills-dies-football-expert-mt-vernon-lawyer-authority-on-art.html | LEROY MILLS DIES; FOOTBALL EXPERT; Mt. Vernon Lawyer, Authority on Art of Kicking, Stricken at Princeton Practice HAD COACHED MANY STARS Caridee, Montgomery Among His Pupils--Former Head of Westchester Bar Group Developed Many Kickers His Pupil Also Stricken | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/lodge-wants-congress-called-to-vote-storm-aid.html | Lodge Wants Congress Called to Vote Storm Aid | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/misses-michalis-hostesses-at-tea-today-for-ballerinas-of-thursday.html | Misses Michalis Hostesses at Tea Today For Ballerinas of Thursday Charity Event | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/new-dances-exhibited-new-york-society-teachers-see-yam-and-palais.html | NEW DANCES EXHIBITED; New York Society Teachers See Yam and Palais Glide | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/third-of-refugees-found-christians-miss-blake-says-jews-alone-aid.html | THIRD OF REFUGEES FOUND CHRISTIANS; Miss Blake Says Jews Alone Aid Nazi Exiles, However | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/cooperthomas.html | Cooper--Thomas | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/3000-in-pilgrimage-to-cathedral-statue-parade-up-fifth-avenue-to-st.html | 3,000 IN PILGRIMAGE TO CATHEDRAL STATUE; Parade Up Fifth Avenue to St. Francis Shrine | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/lorraine-ayers-married.html | Lorraine Ayers Married | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/william-a-m-morins-honored.html | William A. M. Morins Honored | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/big-chinese-force-formed-in-midasia-army-equipped-by-soviet-is-2000.html | BIG CHINESE FORCE FORMED IN MID-ASIA; Army, Equipped by Soviet, Is 2,000 Miles From Hankow | True | Wireless to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/staple-active-in-south.html | STAPLE ACTIVE IN SOUTH | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/windsors-motor-to-paris.html | Windsors Motor to Paris | True | Wireless to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/seeks-marine-pension-system.html | Seeks Marine Pension System | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/many-art-displays-to-open-this-week-carnegie-show-in-pittsburgh-to.html | MANY ART DISPLAYS TO OPEN THIS WEEK; Carnegie Show in Pittsburgh to Run to Dec. 5 | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/troth-is-announced-of-miss-jean-mann-kentucky-girl-is-afflanced-to.html | TROTH IS ANNOUNCED OF MISS JEAN MANN; Kentucky Girl Is Affianced to Lionel Goldfrank Jr. | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/calls-for-parking-relief-l-j-sorenson-at-safety-parley-says-it-is-a.html | CALLS FOR PARKING RELIEF; L. J. Sorenson, at Safety Parley, Says It Is a National Problem | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/condition-of-the-crops-excellent-weather-aids-corn-beltdryness-hits.html | CONDITION OF THE CROPS; Excellent Weather Aids Corn Belt--Dryness Hits Wheat | True | Special to THE NEW YORK TIMES. | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/foursome-gets-ace-2-3-4.html | Foursome Gets Ace, 2, 3, 4 | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/katrina-corbiere-to-wed-caldwell-girl-betrothed-to-cyril-bradford.html | KATRINA CORBIERE TO WED; Caldwell Girl Betrothed to Cyril Bradford Martin | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/argentine-fiscal-plans-american-bankers-reported-taking-up-peso.html | ARGENTINE FISCAL PLANS; American Bankers Reported Taking Up Peso Treasury Bills | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/gainess-dog-triumphs-takes-national-title-in-field-trials-at.html | GAINESS DOG TRIUMPHS; Takes National Title in Field Trials at Buffalo | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/mccarthy-calls-yankees-best-ever-as-victors-celebrate-with-song.html | McCarthy Calls Yankees Best Ever as Victors Celebrate With Song. MIGHTY DIN RAISED BY JOYFUL YANKS Beaten Cubs Have Difficulty Making Their Words of Congratulation Heard HARTNETT LAUDS WINNERS McCarthy and Team a Great Combination, Gabby Says--Ruffing Is 'Tickled' Perfect Record Against Cubs Troop Into Clubhouse Ruffing and Dickey Pose A Dissenting Opinion | True | By James P. Dawson | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/glass-moses-win-roosevelt-medal-their-fighting-qualities-and.html | GLASS, MOSES WIN ROOSEVELT MEDAL; Their Fighting Qualities and Devotion to Public Duty Praised in Citations PRESENTATION ON OCT. 27 Ceremonies to Be Held on 80th Birthday of Late President at Former Home Here Public Duty Is Praised Finds Old Query Answered Lindbergh One Recipient RECIPIENTS OF ROOSEVELT MEDALS FOR 1938 | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/first-defense-for-armstrong.html | First Defense for Armstrong | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/new-device-warns-flier-of-mountains-device-uses-short-wave.html | NEW DEVICE WARNS FLIER OF MOUNTAINS; Device Uses Short Wave Altimeter Demonstrated Here Gives the Height Over Land, Detects All Obstacles NEW DEVICE WARNS FLIER OF OBSTACLES | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/st-marys-tops-loyola-passing-attack-in-last-period-wins-70-before.html | ST. MARY'S TOPS LOYOLA; Passing Attack in Last Period Wins, 7-0, Before 50,000 | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/deaths.html | Deaths | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/east-gains-new-prestige-on-gridiron-with-wealth-of-strong-teams.html | East Gains New Prestige on Gridiron With Wealth of Strong Teams; LUCKMAN TOWERS OVER RIVAL BACKS Excels in Imposing Array on Columbia, Penn, Dartmouth, Cornell and Brown Teams UPSETS STILL UNCHECKED Nebraska, Indiana, Ohio State and No. Carolina Toppled--Big Battles In View Red and Green Spell Danger Syracuse Greatly Improved Penn Line Sturdy Trouble for Fordham Washington Disappointing | True | By Allision Danzig | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/british-revert-to-normal-urgent-sales-of-gold-stop-and-pound-shows.html | BRITISH REVERT TO NORMAL; Urgent Sales of Gold Stop and Pound Shows More Stability | True | Wireless to THE NEW YORK TIMES. | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/builders-get-800-lots-new-dwelling-group-is-planned-in-franklin.html | BUILDERS GET 800 LOTS; New Dwelling Group Is Planned in Franklin Square, L. I. | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/reich-turns-again-to-business-news-reports-of-possible-dividend.html | REICH TURNS AGAIN TO BUSINESS NEWS; Reports of Possible Dividend Rises, Especially in Heavy Industrials, Followed WEEK IS RELATIVELY QUIET Little Net Change Shown by Stocks -- Domestic Bonds Continue Recovering | True | Wireless to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/users-of-gas-increase-utilities-report-250000-rise-in-year-but.html | USERS OF GAS INCREASE; Utilities Report 250,000 Rise in Year, but Revenues Fall | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/545900-nursing-visits-henry-street-service-reports-on-its.html | 545,900 NURSING VISITS; Henry Street Service Reports on Its Activities in 1937 | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/eel-fisherman-drowned-falls-out-of-boat-into-soundangler-dies-in.html | EEL FISHERMAN DROWNED; Falls Out of Boat Into Sound--Angler Dies in Jersey | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/cardinal-innitzer-put-under-guard-vienna-police-are-in-control-as.html | CARDINAL INNITZER PUT UNDER GUARD; Vienna Police Are in Control as Nazi Youths Demonstrate and Shout New Insults Worshipers Keep Discipline CARDINAL INNITZER PUT UNDER GUARD Entry to Palace Forbidden | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/eagles-vanquish-paterson-eleven-unbeaten-brooklyn-team-wins-by-107.html | EAGLES VANQUISH PATERSON ELEVEN; Unbeaten Brooklyn Team Wins by 10-7, Blanking Panthers Till Fourth Quarter | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/long-acre-poloists-win-gain-7to3-decision-over-the-glenelge-at.html | LONG ACRE POLOISTS WIN; Gain 7-to-3 Decision Over the Glenelge at Bedminster | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/police-nip-a-crime-career-youth-seized-as-he-hesitates-over-first.html | POLICE NIP A CRIME CAREER; Youth Seized as He Hesitates Over First Hold-Up | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/barbour-defends-record-makes-it-plain-he-favors-wpa-as-an-emergency.html | BARBOUR DEFENDS RECORD; Makes It Plain He Favors WPA as an Emergency Measure | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/we-win.html | WE WIN | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/midget-auto-racer-killed.html | Midget Auto Racer Killed | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/france-weighing-change-in-policy-accords-with-dictators-seen-as.html | FRANCE WEIGHING CHANGE IN POLICY; Accords With Dictators Seen as Possible After Stand of Mussolini and Hitler PRESS COMMENT DIVIDED Increasing Pressure Is Felt to Dissolve Parliament and Test Issues in Election Alliance With Britain Clamor for Elections Clash of Opinion For New Popular Front Policies of Surrender" | True | By P. J. Philipwireless To the New York Times. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/mrs-john-f-martin.html | MRS. JOHN F. MARTIN | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/tornadoes-in-front-70-newark-eleven-defeats-clifton-on-weiners-pass.html | TORNADOES IN FRONT, 7-0; Newark Eleven Defeats Clifton on Weiner's Pass to Conti | True | | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/conference-football-standings-big-ten-southern-southeastern-pacific.html | Conference Football Standings; BIG TEN SOUTHERN SOUTHEASTERN PACIFIC COAST SOUTHWEST BIG SIX | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/park-ave-blaze-routs-score.html | Park Ave. Blaze Routs Score | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/lube-to-oppose-luckman-schoolboy-rivals-to-meet-in-the.html | LUBE TO OPPOSE LUCKMAN; Schoolboy Rivals to Meet in the Columbia-Colgate Game | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/anne-r-ryan-a-bride.html | Anne R. Ryan a Bride | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/hill-achievements-outstanding-in-prep-school-football-ranks.html | Hill Achievements Outstanding In Prep School Football Ranks; Mercersburg, Blair and Lawrenceville Also Continued Unbeaten--Exeter Conquest of Harvard Freshmen Notable Blair Blanks Lehigh Cubs Clinton and Flushing Win Groton Downs Middlesex | True | By Kingsley Childs | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/grantruutzrees.html | Grant--Ruutz-Rees | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/board-to-get-plan-for-harlem-drive-13420000-project-affording-link.html | BOARD TO GET PLAN FOR HARLEM DRIVE; $13,420,000 Project Affording Link to Triborough Span to Be Presented Today THREE PARKS INCLUDED Isaacs and Moses Emphasize the Road's Importance to the Circumferential Highways Link in Vast System Underpasses Planned | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/mrs-howard-g-law.html | MRS. HOWARD G. LAW | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/children-to-pick-crops-seasons-second-harvest-set-for-wednesday-in.html | CHILDREN TO PICK CROPS; Season's Second Harvest Set for Wednesday in Parks | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/st-bonaventure-victor-ground-attack-subdues-mount-st-marys-200-at.html | ST. BONAVENTURE VICTOR; Ground Attack Subdues Mount St. Mary's, 20-0, at Olean | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/london-appraises-our-trade-revival-observers-admit-that-the-u-s.html | LONDON APPRAISES OUR TRADE REVIVAL; Observers Admit That the U. S. Started Upward While Europe Worried BUT CAUTION IS COUNSELED Certain Basic Problems, It Is Held, Invite Intervention by Washington | True | Wireless to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/5620369-cleared-by-utility-system-electric-power-and-lights-profit.html | $5,620,369 CLEARED BY UTILITY SYSTEM; Electric Power and Light's Profit for Year Compares to Previous $9,596,885 | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/r-l-simons-have-daughter.html | R. L. Simons Have Daughter | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/labor-goals-cited-before-catholics-gov-frank-murphy-lauds-new-deal.html | LABOR GOALS CITED BEFORE CATHOLICS; Gov. Frank Murphy Lauds New Deal at Conference of Charities in Richmond POPE'S POSITION ASSERTED Apostolic Delegate Says Alms Must Not Be Substitute for Paying 'Just Wages' | True | Special to THE NEW YORK TIMES. | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/peter-c-foley.html | PETER C. FOLEY | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/reports-asset-value-american-european-securities-companys-quarterly.html | REPORTS ASSET VALUE; American European Securities Company's Quarterly Statement | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/class-picks-chamberlain-princeton-freshmen-find-him-the.html | CLASS PICKS CHAMBERLAIN; Princeton Freshmen Find Him the 'Greatest'--Hitler Next | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/marine-midlands-profit-bank-group-nets-905478-in-quarter-against.html | MARINE MIDLAND'S PROFIT; Bank Group Nets $905,478 in Quarter, Against $1,013,689 | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/berkshires-scene-of-several-parties-w-e-d-stokeses-and-miss-anna.html | BERKSHIRES SCENE OF SEVERAL PARTIES; W. E. D. Stokeses and Miss Anna Alexandre Among Hosts | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/reds-banned-in-slovakia-new-autonomous-regime-suppresses-communist.html | REDS BANNED IN SLOVAKIA; New Autonomous Regime Suppresses Communist Party | True | Wireless to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/to-honor-mrs-rockwell-friend-of-pittsfield-woman-to-mark-90th.html | TO HONOR MRS. ROCKWELL; Friend of Pittsfield Woman to Mark 90th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/prices-soften-in-reich-weekly-wholesale-level-on-oct-1-was-1055.html | PRICES SOFTEN IN REICH; Weekly Wholesale Level on Oct. 1 Was 105.5, Against 105.6 | True | Wireless to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/municipal-loan-massillon-ohio.html | MUNICIPAL LOAN; Massillon, Ohio | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/94-chinese-fined-for-gambling.html | 94 Chinese Fined for Gambling | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/hopman-sets-back-budge-62-57-61-australian-scores-in-coast.html | HOPMAN SETS BACK BUDGE, 6-2, 5-7, 6-1; Australian Scores in Coast Tennis--Tidball Conquers Bromwich by 6-3, 6-4 | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/november-bridal-for-ann-campbell-she-will-be-married-in-chapel-of.html | NOVEMBER BRIDAL FOR ANN CAMPBELL; She Will Be Married in Chapel of St. Bartholomew's Church to Donald H. Gleason FIVE ATTENDANTS CHOSEN Mary Dewart to Serve as Maid of Honor--Bridegroom's Brother Best Man | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/west-virginia-cuts-debt-131406760-on-july-2-is-reduction-of.html | WEST VIRGINIA CUTS DEBT; $131,406,760 on July 2 Is Reduction of $20,639,850 | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/old-7th-parades-to-church-service-regiment-preceded-on-march-to-st.html | OLD 7TH PARADES TO CHURCH SERVICE; Regiment Preceded on March to St. Thomas by Cross | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/lions-in-spectacular-drive-at-green-bayshepherd-and-cardwell-excel.html | Lions in Spectacular Drive at Green Bay--Shepherd and Cardwell Excel | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/bronx-sales-listed-properties-on-daly-and-intervale-aves-are.html | BRONX SALES LISTED; Properties on Daly and Intervale Aves. Are Purchased | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/wilkesbarre-tieup-of-press-continues-rumors-predict-significant.html | WILKES-BARRE TIE-UP OF PRESS CONTINUES; Rumors Predict 'Significant Step' in Guild Strike | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/george-a-flemmings.html | GEORGE A. FLEMMINGS | True | Special to THE NEW YORK TIMES. | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/scheftelboardman-annex-links-honors-defeat-scholltorgerson-in-the.html | SCHEFTEL–BOARDMAN ANNEX LINKS HONORS; Defeat Scholl-Torgerson in the Sands Point Final, 3 and 2 | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/composite-score-of-world-series-games-new-york-yankees-chicago-cubs.html | Composite Score of World Series Games; NEW YORK YANKEES CHICAGO CUBS COMPOSITE SCORE BY INNINGS | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/events-today.html | EVENTS TODAY | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/the-king-and-queen-here.html | THE KING AND QUEEN HERE? | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/frederick-g-boyce.html | FREDERICK G. BOYCE | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/frederick-m-pryor-brother-of-republican-national-committman-dies-in.html | FREDERICK M. PRYOR; Brother of Republican National Committman Dies in South | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/individuals-debts-show-a-big-drop-people-are-found-to-be-in-a.html | INDIVIDUALS' DEBTS SHOW A BIG DROP; People Are Found to Be in a Stronger Position Than Even Before the Slump | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/fatal-leap-for-parachutist.html | Fatal Leap for Parachutist | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/cleveland-triumphs-by-147-on-pass-in-first-period-fumbled-punt-in.html | Cleveland Triumphs by 14-7 on Pass in First Period, Fumbled Punt in Third | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/prof-peter-p-peebles-member-of-faculty-at-williams-and-mary-college.html | PROF. PETER P. PEEBLES; Member of Faculty at Williams and Mary College Since 1924 | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/fire-record.html | Fire Record | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/constantine-statue-unveiled.html | Constantine Statue Unveiled | True | Wireless to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/brookhattan-on-top-53-scores-four-goals-in-2d-half-against.html | BROOKHATTAN ON TOP, 5-3; Scores Four Goals in 2d Half Against Baltimore Germans | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/debut-as-pianist-by-elizabeth-zug-talents-of-high-rank-credited-to.html | DEBUT AS PIANIST BY ELIZABETH ZUG; Talents of High Rank Credited to Comely Young Artist After a Recital Here GIVES DIFFICULT PROGRAM Beethoven Sonata, Chopin Group and Brahms-Paganini Work Among Selections Sackson-Chajes Recital Beethoven Cycle Opens | True | By Noel Straus | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/richard-griffiths-secretary-to-evangeline-booth-for-40-years-drops.html | RICHARD GRIFFITHS; Secretary to Evangeline Booth for 40 Years Drops Dead | True | Wireless to THE NEW YORK TIMES | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/offers-25000-study-aid-lalor-foundation-announces-chemistry.html | OFFERS $25,000 STUDY AID; Lalor Foundation Announces Chemistry Research Fellowships | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/church-celebrates-230th-anniversary-st-andrews-was-first-english.html | CHURCH CELEBRATES 230TH ANNIVERSARY; St. Andrew's Was First English Congregation on Staten Island | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/harvey-g-rockwell.html | HARVEY G. ROCKWELL | True | | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/all-world-urged-to-pray-for-peace-bishop-manning-skeptical-of.html | ALL WORLD URGED TO PRAY FOR PEACE; Bishop Manning, Skeptical of Munich Accord, Proposes That Christians Redouble Efforts | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/parker-paces-football-dodgers-to-victory-over-pirates-17-to-7-runs.html | Parker Paces Football Dodgers To Victory Over Pirates, 17 to 7; Runs 77 Yards to Tally and Sends 54-Yard Scoring Pass to Barrett--Brooklyn Ties Redskins for First Place Ace Has a Busy Day Pass Is Intercepted Field Goal Try Fails The Line-Up | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/thomas-to-speak-in-flushing.html | Thomas to Speak in Flushing | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/french-exports-up-and-imports-fall-deficit-balance-off-in-month-to.html | FRENCH EXPORTS UP AND IMPORTS FALL; Deficit Balance Off in Month to 881,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/fire-department-honors-its-dead-1500-men-and-officers-led-by.html | FIRE DEPARTMENT HONORS ITS DEAD; 1,500 Men and Officers, Led by McElligott, Are Present at Monument on Drive | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/apartment-houses-sold-in-brooklyn-buildings-on-ninth-street-and.html | APARTMENT HOUSES SOLD IN BROOKLYN; Buildings on Ninth Street and Rogers Avenue Change Hands | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/virtual-seclusion-is-enjoyed-by-benes-former-czech-president-stays.html | VIRTUAL SECLUSION IS ENJOYED BY BENES; Former Czech President Stays on Estate in Country | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/radivila-will-be-ready-columbia-back-suffered-slight-concussion-in.html | RADIVILA WILL BE READY; Columbia Back Suffered Slight Concussion in Army Game | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/to-show-crochet-work-of-blind.html | To Show Crochet Work of Blind | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/fishing-schooner-thebaud-takes-first-engagement-with-bluenose.html | Fishing Schooner Thebaud Takes First Engagement With Bluenose; Captain Pine's Upstart From Gloucester Beats Champion Nova Scotian in Race Off Nahant by 2 Minutes 56 Seconds Lee Rails Are Buried Champion Goes Ahead To Repair Topmast Fastest of Their Class | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/books-of-the-times-centennial-collection-colorado-winter.html | BOOKS OF THE TIMES; Centennial Collection Colorado Winter | True | By Ralph Thompson | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/beauhuld-in-ring-tonight.html | Beauhuld in Ring Tonight | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/miss-f-d-sullivan-to-be-wed-on-nov-4-cedarhurst-girls-marriage-to.html | MISS F. D. SULLIVAN TO BE WED ON NOV. 4; Cedarhurst Girl's Marriage to Edmund A. Lynch Will Take Place in Hewlett CHURCH SERVICE PLANNED Sister With Whom Bride-Elect Made Debut in 1936 Will Be the Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/nine-get-juilliard-awards.html | Nine Get Juilliard Awards | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/dewey-denounces-plan-to-ban-p-r-also-opposes-amendment-to.html | DEWEY DENOUNCES PLAN TO BAN P. R.; Also Opposes Amendment to Reorganize Bench in His First Discussion of State Issues The Candidate's Statement DEWEY DENOUNCES PLAN TO BAN P. R. Stand on Reapportionment On Care of Needy No. 7 "Highly Objectionable" | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/scranton-downs-la-salle-by-120-stephanek-scores-twice-to-keep-team.html | SCRANTON DOWNS LA SALLE BY 12-0; Stephanek Scores Twice to Keep Team Unbeaten in Third Game This Year TALLIES COME IN SECOND 17-Yard Kick by Explorers and Intercepted Pass Set Stage for Touchdowns | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/old-orders-released-steel-being-used-promptly-trade-journal-reports.html | OLD ORDERS RELEASED; Steel Being Used Promptly, Trade Journal Reports | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/father-temple-honored-400-at-dinner-mark-his-silver-jubilee-as-a.html | FATHER TEMPLE HONORED; 400 at Dinner Mark His Silver Jubilee as a Priest | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/plans-job-appeal-for-boys.html | Plans Job Appeal for Boys | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/jacob-atkins.html | JACOB ATKINS | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/hotel-at-nazi-camp-loses-liquor-license-visitors-to-yaphank.html | HOTEL AT NAZI CAMP LOSES LIQUOR LICENSE; Visitors to Yaphank Settlement Forego Beer and Wine | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/waywelljacques.html | Waywell--Jacques | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/schlesinger-is-victor-beats-hallman-in-third-round-of-marshall-club.html | SCHLESINGER IS VICTOR; Beats Hallman in Third Round of Marshall Club Chess | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/guisasola-jai-alai-victor.html | Guisasola Jai Alai Victor | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/wyatt-earp-at-cape-town-base-supply-ship-of-antarctic-expedition-to.html | WYATT EARP AT CAPE TOWN; Base Supply Ship of Antarctic Expedition to Sail Oct. 25 | True | Wireless to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/candidates-are-studied-steuben-society-to-make-election.html | CANDIDATES ARE STUDIED; Steuben Society to Make Election Recommendations | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/mission-group-meets-today.html | Mission Group Meets Today | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/a-f-l-report-asks-nlrb-power-be-cut-committee-would-take-away-right.html | A. F. L. REPORT ASKS NLRB POWER BE CUT; Committee Would Take Away Right to Name Plant Bargaining Unit Over Craft BIAS LAID TO 2 ON BOARD Smiths Accused of Favoring C. I. O.--End to Voiding of A. F. L. Contracts Demanded Longshoremen's Case Cited An A. F. L. Majority Overruled | True | By Louis Starkspecial To the New York Times. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/71813-at-little-series-receipts-for-kansas-city-and-newark-totaled.html | 71,813 AT LITTLE SERIES; Receipts for Kansas City and Newark Totaled $55,692 | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/kind-hand-with-a-wink.html | KIND HAND WITH A WINK | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/owner-of-1000-ring-sought.html | Owner of $1,000 Ring Sought | True | | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/theatre-party-nov-9-to-help-needy-girls-performance-of-yankee-fable.html | THEATRE PARTY NOV. 9 TO HELP NEEDY GIRLS; Performance of 'Yankee Fable' Is Sponsored by Big Sisters | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Panama Canal Reports From Foreign Ports Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/silbersteinwitty.html | Silberstein--Witty | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/200-roller-skaters-vie-in-queens-tests-boys-and-girls-from-play.html | 200 ROLLER SKATERS VIE IN QUEENS TESTS; Boys and Girls From Play Areas Compete for Borough Titles | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/paul-d-cravath-host-gives-musicale-and-tea-at-his-locust-valley.html | PAUL D. CRAVATH HOST; Gives Musicale and Tea at His Locust Valley Home | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/ackerman-wins-at-snooker.html | Ackerman Wins at Snooker | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/business-leases.html | BUSINESS LEASES | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/money-returning-to-french-banks-data-for-crucial-week-show.html | MONEY RETURNING TO FRENCH BANKS; Data for Crucial Week Show Circulation Rose Almost 15,000,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/reich-marketing-issue-of-1500000000-marks.html | Reich Marketing Issue Of 1,500,000,000 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/britain-enlarges-palestine-force-first-problem-is-to-restore-order.html | Britain Enlarges Palestine Force; First Problem Is to Restore Order; 4,000 Infantry, Artillery and Armored Cars to Be Sent Soon--Political Discussion Later--Arabs Oppose Jewish Immigration Reign of Terror Goes On BRITAIN ENLARGES PALESTINE FORCES Annexation Rejected FIGHTS PALESTINE CHANGE Hadassah Urges Britain Not to Curb Jewish Rights | True | Wireless to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/no-honor-is-seen-in-europes-peace-dr-moldenhawer-finds-it-is-not.html | NO HONOR IS SEEN IN EUROPE'S PEACE; Dr. Moldenhawer Finds It 'Is Not Even an Example of Idealistic Pacifism' CALLS ON CHURCH TO ACT Patriotism Coupled With a Sense of Responsibility Is Need, He Declares | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/art-panel-chosen-for-a-p-building-isamu-noguchis-design-for-main.html | ART PANEL CHOSEN FOR A. P. BUILDING; Isamu Noguchi's Design for Main Entrance to Structure Wins First Prize | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/bank-railway-and-other-data-in-england-are-daily-reminders-of.html | Bank, Railway and Other Data in England Are Daily Reminders of Effect of Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/anglofrench-air-parley-british-officers-arrive-in-paris-for-staff.html | ANGLO-FRENCH AIR PARLEY; British Officers Arrive in Paris for Staff Talks | True | | C1B 392273 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/farm-aid-widened-in-the-northeast-river-150000-cooperating-in-1937.html | FARM AID WIDENED IN THE NORTHEAST; River 150,000 Cooperating in 1937 AAA Program Got, About $10,300,000 SOIL BUILDING STRESSED Crop Adjustments Major Factor in 54% Gain in Sharing by Farmers, Report Says | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/evangelist-in-milkmaid-role.html | Evangelist in Milkmaid Role | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/barnard-asks-aid-for-best-students-report-of-dean-gildersleeve-says.html | BARNARD ASKS AID FOR BEST STUDENTS; Report of Dean Gildersleeve Says Lack of Funds Denies Training to the Talented SCHOLARSHIPS HELD NEED Backs Stand Taken by Conant--Discusses the Dangers of College Publicity | True | | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/kammer-wins-on-crestmont-links-beating-willie-turnesa-by-stroke.html | Kammer Wins on Crestmont Links, Beating Willie Turnesa by Stroke; Baltusrol Player Cards 71 on Last Round for Total of 145-- Also Takes Best-Ball Event With Brady for a Partner Cards Spectacular 70 Two Pairs Tie for Second Scores in the Tournament | True | Special to THE NEW YORK TIMES. | C1B 392273 |
| 1938-10-10 | 1938-10-10 | https://www.nytimes.com/1938/10/10/archives/martha-graham-offers-new-dance-feature-of-program-opening-the.html | MARTHA GRAHAM OFFERS NEW DANCE; Feature of Program Opening the Season an Unusual Item, 'American Document' | True | By John Martin | C1B 392273 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/this-business-of-relief.html | THIS BUSINESS OF RELIEF" | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/births.html | Births | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George J. Kearns | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/kerensky-defends-the-munich-pact-says-its-opponents-fail-to.html | KERENSKY DEFENDS THE MUNICH PACT; Says Its Opponents Fail to Comprehend Europe's Situation | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/employment-and-pay-advance-in-state-but-both-figures-remain-below.html | EMPLOYMENT AND PAY ADVANCE IN STATE; But Both Figures Remain Below Those of a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/fire-perils-walters-gallery.html | Fire Perils Walters Gallery | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/catherine-steele-to-wed-new-haven-girl-is-engaged-to-the-rev-r-c.html | CATHERINE STEELE TO WED; New Haven Girl Is Engaged to the Rev. R. C. Batchelder | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/state-makes-awards-in-100000000-issue-95-banks-and-bond-houses-bid.html | STATE MAKES AWARDS IN $100,000,000 ISSUE; 95 Banks and Bond Houses Bid for Short-Term Notes | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/redskins-seek-records-pro-champions-first-in-passing-ground-gaining.html | REDSKINS SEEK RECORDS; Pro Champions First in Passing, Ground Gaining and Points | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/heads-richmond-republicans.html | Heads Richmond Republicans | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/mortgage-bankers-open-meeting-today-silver-jubilee-convention-will.html | MORTGAGE BANKERS OPEN MEETING TODAY; ' Silver Jubilee' Convention Will Hear Noted Authorities | True | | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/lutherans-favor-new-pension-plan-vote-endorses-contributory-system.html | LUTHERANS FAVOR NEW PENSION PLAN; Vote Endorses Contributory System With Benefits on Equal Basis for All FINAL ACTION POSTPONEDI Objections to 'Putting Church in Insurance Business' Overridden at Baltimore | True | From a Staff Correspondent. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/rob-boston-store-of-100000-jewels-painters-spend-weekend-cutting.html | ROB BOSTON STORE OF $100,000 JEWELS; ' Painters' Spend Week-End Cutting Wall, Breaking Safe and Looting Place | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/239849-is-earned-by-silex-company-net-profit-to-sept-30-compares.html | $239,849 IS EARNED BY SILEX COMPANY; Net Profit to Sept. 30 Compares With $242,268 in First Nine Months in 1937 | True |  | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/wams-on-6-notes-brooke-says-nickel-plate-may-not-pay-those-not.html | WARNS ON 6% NOTES; Brooke Says Nickel Plate May Not Pay Those Not Deposited | True |  | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/a-f-l-takes-stand-on-new-state-code-urges-defeat-of-judiciary.html | A. F. L. TAKES STAND ON NEW STATE CODE; Urges Defeat of Judiciary Article as 'Utterly and Completely Vicious' NEUTRAL ON 2 PROPOSALS Holds Reapportionment and P. R. Are Political--Backs All Six Others | True |  | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/britain-reforms-territorial-army-speeding-defense-lack-of-weapons-a.html | BRITAIN RE-FORMS TERRITORIAL ARMY, SPEEDING DEFENSE; Lack of Weapons a Snag Much to Be Done" Hore-Belisha's Announcement Held to Portend Steps Toward Compulsory Service Four Divisions to Be Added to Home Force, With Its Own Mechanized Equipment REGULARS TO BE PATTERN BRITAIN RE-FORMS TERRITORIAL ARMY | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-11-no-title.html | Article 11 -- No Title | True |  | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/auditore-files-bankruptcy-plea-millionaire-stevedore-lists-his.html | AUDITORE FILES BANKRUPTCY PLEA; ' Millionaire Stevedore' Lists His Liabilities at $75,000 | True |  | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/dies-on-subway-train.html | Dies on Subway Train | True |  | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/dealers-see-new-hudson-400-in-this-area-view-the-1939-models-at.html | DEALERS SEE NEW HUDSON; 400 in This Area View the 1939 Models at Meeting Here | True |  | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/100000th-ship-uses-canal.html | 100,000th Ship Uses Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/chinese-announce-victory-at-teian-two-japanese-brigdes-said-to.html | CHINESE ANNOUNCE VICTORY AT TEIAN; Two Japanese Brigades Said to Have Been Crushed--Losses 'More Than Taierhchwang' INDEPENDENCE DAY JOYFUL Invaders Make Counter-Claim--Declare Important Rail City Is About to Be Captured Japanese Claim Denied Japanese Are Silent Canton Again Bombed Canton Again Bombed | True | By F. Tillman Durdinwireless To the New York Times. | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/shares-to-be-offered-for-investment-fund-the-knickerbocker-is.html | SHARES TO BE OFFERED FOR INVESTMENT FUND; The Knickerbocker Is Formed as a Mutual Unit | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/debate-costa-rican-debt.html | Debate Costa Rican Debt | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/columbia-debate-group-formed.html | Columbia Debate Group Formed | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/at-the-teatro-hispano.html | At the Teatro Hispano | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/liner-picks-up-ill-man-at-sea.html | Liner Picks Up Ill Man at Sea | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/many-dwellings-to-rise-in-queens-plans-are-filed-for-91-small-homes.html | MANY DWELLINGS TO RISE IN QUEENS; Plans Are Filed for 91 Small Homes in Various Sections of the Borough 45 TO GO UP IN BAYSIDE Cost Is Put at $135,000-Two Groups of 14 for Flushing Heights and St. Albans | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/short-lines-rise-on-curb-september-brings-increase-to-14209-shares.html | SHORT LINES RISE ON CURB; September Brings Increase to 14,209 Shares From 11,670 | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/dr-samuel-t-lindsay.html | DR. SAMUEL T. LINDSAY | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/czech-editor-tries-to-die-thomas-head-of-german-paper-and-wife-take.html | CZECH EDITOR TRIES TO DIE; Thomas, Head of German Paper, and Wife Take Overdoses | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/hornsby-appointed-baltimore-manager-reported-salary-of-10000-said.html | HORNSBY APPOINTED BALTIMORE MANAGER; Reported Salary of $10,000 Said to Be Minor Loop Mark | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/news-of-the-stage-labor-stage-drops-the-outward-roommusic-box-revue.html | NEWS OF THE STAGE; Labor Stage Drops 'The Outward Room'--'Music Box Revue' in Doubt--Krimsky Show Opens Oct. 29 | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/election-to-test-yugoslav-policy-parliament-is-dissolved-and-vote.html | ELECTION TO TEST YUGOSLAV POLICY; Parliament Is Dissolved and Vote Is Ordered for Dec. 11--Czechs' Pate Is Factor REGENT SEES CROAT CHIEF Paul Seeks the Cooperation of Matchek, Who Insists on a New Electoral Statute | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/bank-statements-of-sept-28-given-institutions-in-other-cities.html | BANK STATEMENTS OF SEPT. 28 GIVEN; Institutions in Other Cities Differ From Trends Noted Here on Sept. 30 ALL SHOW CASH REDUCED Most Reports to Controller Also List Lower Deposits and Total Assets Continental Illinois, Chicago First National, Chicago Hamilton National. Chattanooga Tradesmen's National, Philadelphia | True | | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/setup-for-postal-is-termed-unfair-committee-for-the-preferred-stock.html | SET-UP FOR POSTAL IS TERMED UNFAIR; Committee for the Preferred Stock Assails Provisions in Bondholders' Plan VALUE OF EQUITY CITED Holders of Senior Shares Claim Interest of $30,000.000 in the Cable Corporation I. T. & T.'s Provisions Scored Analysis Being Drawn Up | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/sister-mde-sales.html | SISTER M.DE SALES | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/j-c-kelly-heads-lehman-campaign-widely-known-catholic-layman.html | J. C. KELLY HEADS LEHMAN CAMPAIGN; Widely Known Catholic Layman Appointed Chairman of the Citizens Committee WILL DIRECT STATE FIGHT Praises Governor and Poletti--Democrats Seek to 'Iron Out- Polish Complaints Lehman's Record Praised Confer With Polish Leaders | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/westchester-commuters-delayed.html | Westchester Commuters Delayed | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/buying-in-eatontown-new-yorkers-purchase-acreage-properties-in.html | BUYING IN EATONTOWN; New Yorkers Purchase Acreage Properties in Jersey Center | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/rio-grande-scores-plan-urged-on-icc-four-trustee-banks-also-file.html | RIO GRANDE SCORES PLAN URGED ON I.C.C.; Four Trustee Banks Also File Objections to Proposals Favored by Examiner | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/wool-textile-output-up-production-gained-in-august-but-sales-volume.html | WOOL TEXTILE OUTPUT UP; Production Gained in August but Sales Volume Fell | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-30-no-title.html | Article 30 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/allan-a-ryan-jr-made-nominee.html | Allan A. Ryan Jr. Made Nominee | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/ad-plan-set-for-1939-for-c-p-gas-ranges-best-outlets-are-listed.html | AD PLAN SET FOR 1939 FOR C. P. GAS RANGES; Best Outlets Are Listed Before Equipment Makers | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/entry-of-rifted-clouds-and-commentator-first-and-third-rifted.html | Entry of Rifted Clouds and Commentator First and Third; RIFTED CLOUDS, 1-1, OUTGAMES SUNSUN Leads From Start to Capture Catalan Handicap by Half Length at Jamaica HAAS RIDES TWO VICTORS Wins Easily on Foxton, 10-1, and Gets Photo Verdict on Ocean Roll, 7-1 Rollins Rides Winner Wha Hae Favored Remsen Weights Listed | True | By Fired van Ness | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/united-telephone-plan-court-is-told-how-reorganization-would-be.html | UNITED TELEPHONE PLAN; Court Is Told How Reorganization Would Be Effected | True | | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/dr-robert-l-carson-rochester-physician-a-graduate-of-williams.html | DR. ROBERT L. CARSON; Rochester Physician a Graduate of Williams College in 1886 | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/firms-cashiers-plan-dinner.html | Firms' Cashiers Plan Dinner | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/russia-now-alone-may-woo-germany-possibility-of-sovietreich-tie.html | RUSSIA NOW ALONE, MAY WOO GERMANY; Possibility of Soviet-Reich Tie Held to Loom Before Britain and France as Portent | True | By Walter Duranty | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/demand-deposits-lower-in-week-decrease-is-112000000-for-period.html | DEMAND DEPOSITS LOWER IN WEEK; Decrease Is $112,000,000 for Period Ended Oct. 5, Report of Member Banks Shows RESERVE BALANCES RISE Deposits Credited to Domestic Banks Are Up $207,000,000--Bond Holdings Drop | True | Special to THE NEW YORE TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/kikiulasia-win-at-jai-alai.html | Kiki-Ulasia Win at Jai Alai | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/netherlands-queen-backs-moral-rearmament-plea.html | Netherlands Queen Backs Moral Rearmament Plea | True | Wireless to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/bitten-by-rabid-dog-dies-jersey-man-succumbs-despite-pasteur.html | BITTEN BY RABID DOG. DIES; Jersey Man Succumbs Despite Pasteur Treatment | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/53-agree-to-delay-by-lehigh.html | 53% Agree to Delay by Lehigh | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/ruppertout-by-decision-on-tax-in-supreme-court.html | Ruppert-'Out' by Decision On Tax in Supreme Court | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/subway-workers-scorn-pay-cut-plea-union-representing-55000-here.html | SUBWAY WORKERS SCORN PAY CUT PLEA; Union Representing 55,000 Here Says It Will Fight for 'Appreciable' Rise ASSAILS 1. R. T. REQUEST Says It Was Made to Aid Deal on Unification and 'Cheat Employes, Fleece People' The Union's Statement Present Wages Held Too Low | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/hotchkiss-will-be-ready-injured-rutgers-center-counted-on-for.html | HOTCHKISS WILL BE READY; Injured Rutgers Center Counted On for Springfield Game | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/stocks-in-london-paris-and-berlin-new-account-opens-quietly-in.html | STOCKS IN LONDON, PARIS AND BERLIN; New Account Opens Quietly in Britain--Profits Taken on Transatlantic Issues WIDE DECLINE ON BOURSE Small Offers Go Begging, but Losses Are Not ExcessiveGerman List Irregular Broad Decline in Paris Berlin Boerse Irregular LONDON BERLIN AMSTERDAM New Account Opens Quietly in Britain-Profits Taken on Transatlantic Issues WIDE DECLINE ON BOURSE GENEVA PARIS MILAN ZURICH | True | Wireless to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/sports-of-the-times-they-took-the-dive-high-finance-distribution-of.html | Sports of the Times; They Took the Dive High Finance Distribution of Awards The Three-Tailed Pasha In No Sinister Sense | True | By John Kieran | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/no-means-in-sight-for-halting-yanks-15-rival-big-league-teams-seem.html | NO MEANS IN SIGHT FOR HALTING YANKS; 15 Rival Big League Teams Seem Doomed to Remain in Shadow of Champions PLAYERS OFF FOR HOMES But Chandler and Ferrell Face Arm Operations-- Terry Plans Many Changes Chandler, Ferrell to Hospital A Great Achievement What to Do? | True | By John Drebinger | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/cub-leader-plans-drastic-shakeup-hartnett-to-rebuild-for-1939only.html | CUB LEADER PLANS DRASTIC SHAKE-UP; Hartnett to Rebuild for 1939--Only 300 Greet Series Losers in Chicago | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/amherst-in-light-workout.html | Amherst in Light Workout | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/seek-pension-rise-for-north-dakota-over-15000-voters-put-40-plan-on.html | SEEK PENSION RISE FOR NORTH DAKOTA; Over 15,000 Voters Put $40. Plan on Ballot, Although State Is 'in the Red' FEDERAL WARNING ISSUED But Gov. Langer Disputes Cut in Social Security andSays He Has Financing Scheme Now Under Social Security Funds for It Seen in Issue | True | By Russell B. Porterspecial To the New York Times. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/beauhuld-beats-fisher-jersey-city-boxer-wins-eightrounder-at-st.html | BEAUHULD BEATS FISHER; Jersey City Boxer Wins EightRounder at St. Nicks | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/proceedings-in-the-supreme-court-yesterday.html | Proceedings in the Supreme Court Yesterday | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/break-seen-close-in-427000-holdup-kings-officials-near-solution-of.html | BREAK SEEN CLOSE IN $427,000 HOLD-UP; Kings Officials Near Solution of Four - Year-Old Robbery of Armored Truck | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/bond-prices-firm-in-narrow-range-trading-settles-down-with-a.html | BOND PRICES, FIRM IN NARROW RANGE; Trading Settles Down With a Considerable Volume of Profit-Taking TREASURY LIST IS QUIET But Modest Gains Rule Among the Governments at Close--Curb Loans Steady | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/cubans-mark-war-anniversary.html | Cubans Mark War Anniversary | True | Wireless to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/navy-coach-warns-players-of-yales-determined-comeback-drive.html | Navy Coach Warns Players of Yale's Determined Comeback Drive; HARDWICK GUARDS AGAINST LETDOWN Fighting Yale Eleven Will Be Out to Redeem Defeats, He Says as Drill Starts ELIS STUDY RIVAL'S PLAYS Burr and Wooster Intercept Passes Thrown by Grays Using Middies' Tactics Trimble Not to Play Eli Regulars Rest | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/fire-department.html | Fire Department | True | | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/books-published-today.html | Books Published Today | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/150-dealers-open-antiques-show-curling-irons-penny-banks-corset.html | 150 DEALERS OPEN ANTIQUES SHOW; Curling Irons, Penny Banks, . Corset With Wood Stays Among the Exhibits | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/britain-troops-occupy-bethlehem-eleven-arabs-slain-as-drive-opens.html | BRITAIN TROOPS OCCUPY BETHLEHEM; Eleven Arabs Slain as Drive Opens to End Terrorism in Mandated Palestine Moslems Make Nine Demands BRITAIN'S TROOPS OCCUPY BETHLEHEM Arabs Warn Zionists Iraqi Official Starts Home Two Battalions Designated Celler Asks U. S. to Appeal | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/williamsburg-hears-airs-of-18th-century-kirkpatrick-plays.html | WILLIAMSBURG HEARS AIRS OF 18TH CENTURY; Kirkpatrick Plays Harpsichord in First of Concert Series | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/jamaica-racing-chart-jamaica-entries-laurel-results-keeneland-park.html | JAMAICA RACING CHART; Jamaica Entries Laurel Results Keeneland Park Entries Laurel Entries Rockingham Park Entries | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/agriculturists-elect-american.html | Agriculturists Elect American | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/mens-wear-lines-show-shortages-covert-suits-fancy-shirts-robes-and.html | MEN'S WEAR LINES SHOW SHORTAGES; Covert Suits, Fancy Shirts, Robes and Some Hosiery Are Chiefly Affected RUSH SHIPMENTS ASKED Buyers, Pressing Producers, Cite Sales Losses Due to Thin Stocks | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/opens-hard-drive-for-cornellithacans-try-new-plays.html | Opens Hard Drive for CornellIthacans Try New Plays | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/steel-shipments-rise-gain-of-19032-tons-is-shown-by-u-s-corporation.html | STEEL SHIPMENTS RISE; Gain of 19,032 Tons Is Shown By U. S. Corporation for Month | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/photo-store-enjoined-must-not-sell-below-prices-in-fair-trade.html | PHOTO STORE ENJOINED; Must Not Sell Below Prices in Fair Trade Contracts | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/realty-appraisers-to-meet.html | Realty Appraisers to Meet | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/silver-production-off-this-year.html | Silver Production Off This Year | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/oct-25-set-as-deadline-for-realty-tax-review.html | Oct. 25 Set as Deadline For Realty Tax Review | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/first-airmail-plea-before-new-board-pan-american-airways-asking.html | FIRST AIR-MAIL PLEA BEFORE NEW BOARD; Pan American Airways, Asking Higher Rates, Cites Losses on Transpacific Route OUT $95,000 A MONTH NOW Wrecking of Two Clippers in 1938 Is Recalled to Civil Aeronautics Authority Financing Difficulty Told The Proposed Rates | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/air-fleet-invades-coast-of-carolina-day-and-night-sky-raids-start-a.html | AIR FLEET INVADES COAST OF CAROLINA; Day and Night Sky Raids Start Army Test of Ground Defense Over 20,000 Square Miles CIVILIANS GET TASTE OF IT ' Warning Net' of 307 Stations Fulfills Function of Keeping Defenders Informed on Foe Preparing for a War Telephone Companies Aid | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-33-no-title.html | Article 33 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/harry-waddell-silk-firm-executive-exhead-of-elks-lodge-in-paterson.html | HARRY WADDELL; Silk Firm Executive Ex-Head of Elks Lodge in Paterson | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/caroline-schwab-and-gordon-p-williams-wed-in-st-james-episcopal.html | Caroline Schwab and Gordon P. Williams Wed in St. James Episcopal Church Here | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/dewey-to-talk-in-westchester.html | Dewey to Talk in Westchester | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/fugitive-surrenders-in-slovak-land-case-sought-since-decemberin.html | FUGITIVE SURRENDERS IN SLOVAK LAND CASE; Sought Since December--In City All the Time, He Says | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/annalist-index-rises-wholesale-commodity-price-figure-goes-to-801.html | ANNALIST INDEX RISES; Wholesale Commodity Price Figure Goes to 80.1 | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/overthecounter-securities-banks-and-trust-companies-new-york-banks.html | OVER-THE-COUNTER SECURITIES; BANKS AND TRUST COMPANIES NEW YORK BANKS OUT-OF-TOWN BANKS PHILADELPHIA CHICAGO NEWARK N. Y. CITY BONDS INDUSTRIALS FOREIGN INVESTING N. Y. STATE BONDS PUBLIC UTILITIES GUARANTEED STOCKS REAL ESTATE INSURANCE RAILROAD EQUIPMENT BONDS | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/86agents-having-foreign-ties-named-registrations-made-with-the.html | 86'AGENTS HAVING FOREIGN TIES NAMED; Registrations Made With the State Department Under Law Passed in June EX-AMBASSADORS ON LIST Fletcher and Culbertson on Roll--British Concerns Have 33, Japanese 12, German 10 Barton's British Links List of Agents Representative of Chinese Agent for French Line Background on China" Shipping and Tourist Agencies Information" on Spain Italian Arts and Letters Foreign Trade Interests | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/delaney-stops-precisco.html | Delaney Stops Precisco | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/building-sold-in-elizabeth.html | Building Sold in Elizabeth | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/charles-h-holmes.html | CHARLES H. HOLMES | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/new-device-detects-poisonous-vapor-detector-makes-invisible-mercury.html | NEW DEVICE DETECTS POISONOUS VAPOR; Detector Makes Invisible Mercury Fumes Cast a Shadow | True | | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/frederick-f-jordan-an-advertising-man-executive-of-agency-here-was.html | FREDERICK F. JORDAN, AN ADVERTISING MAN; Executive of Agency Here Was a Former College Professor | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/heads-colorado-fuel.html | Heads Colorado Fuel | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/beer-sale-increased-23.html | Beer Sale Increased 23% | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/a-f-l-puts-ouster-of-lewis-from-clo-as-price-of-peace-resolution.html | A. F, L. PUTS OUSTER OF LEWIS FROM C.I.O. AS PRICE OF PEACE; Resolution Demands Expelling of Reds Before ParleysHits at Hillman | True | By Louis Stark | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/wesleyan-in-light-session.html | Wesleyan in Light Session | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/topics-in-wall-street-the-grain-report.html | TOPICS IN WALL STREET; The Grain Report | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/wood-field-and-stream-ohio-hard-on-lawbreakers-an-excellent-plan.html | Wood, Field and Stream; Ohio Hard on Law-Breakers An Excellent Plan Maine Pheasant Dates Set | True | By Raymond R. Camp | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/fertilizer-index-off-small-declines-are-recorded-in-many-groups.html | FERTILIZER INDEX OFF; Small Declines Are Recorded in Many Groups | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/book-notes.html | BOOK NOTES | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/thomas-of-lehigh-out-injury-to-keep-veteran-guard-idle-in-penn.html | THOMAS OF LEHIGH OUT; Injury to Keep Veteran Guard Idle in Penn State Game | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/treasury-to-refund-300000000-notes-of-rfc-on-nov-1-to-clear-way-for.html | Treasury to Refund $300,000,000 Notes Of RFC on Nov. 1 to Clear Way for Dec. 15 | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/church-body-finds-free-radio-vital-federal-council-warning-on.html | CHURCH BODY FINDS FREE RADIO VITAL; Federal Council, Warning on Censorship, Proposes Control on Democratic Lines | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/bank-debits-are-up-31-per-cent-in-week-total-is-8842000000-for-the.html | BANK DEBITS ARE UP 31 PER CENT IN WEEK; Total Is $8,842,000,000 for the Period Ended Oct. 5 | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/americans-complain-of-trade-in-ecuador-say-they-cannot-get-import.html | AMERICANS COMPLAIN OF TRADE IN ECUADOR; Say They Cannot Get Import Permits, While Germans Can | True | Special Cable to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/ge-hughes-golfer-dies-in-auto-crash-professional-at-the-tamarack.html | G.E. HUGHES, GOLFER, DIES IN AUTO CRASH; Professional at the Tamarack Club Hits Trees and Poles--Probably Had Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/chairmen-are-named-for-december-ball-younger-members-of-society.html | CHAIRMEN ARE NAMED FOR DECEMBER BALL; Younger Members of Society Plan for Charity Event | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/two-new-cars-on-line-production-begins-on-the-1939-graham-and-nash.html | TWO NEW CARS ON LINE; Production Begins on the 1939 Graham and Nash Models | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/silzer-tax-appeal-up-monday.html | Silzer Tax Appeal Up Monday | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/forum-on-the-news-to-hear-roosevelt-first-lady-also-to-address.html | FORUM ON THE NEWS TO HEAR ROOSEVELT; First Lady Also to Address Session Opening Oct. 25 | True | | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/mrs-rosalie-edge-hurt-at-dance.html | Mrs. Rosalie Edge Hurt at Dance | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/money-and-credit-bullion-silver.html | MONEY AND CREDIT; BULLION Silver | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/bullitt-returns-eager-for-holiday-plans-to-take-good-share-of-six.html | BULLITT RETURNS, EAGER FOR HOLIDAY; Plans to Take Good Share of Six Months Due Him | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/residence-sold-in-flushing.html | Residence Sold in Flushing | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/mills-services-tomorrow.html | Mills Services Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/party-ranks-face-roosevelt-purge-georges-beaten-rival-finds.html | PARTY RANKS FACE ROOSEVELT 'PURGE'; George's Beaten Rival Finds President Leaning to Test of Loyalty of Jobholders Morgenthau Writes to Sheppardd THE MORGENTHAU LETTER PARTY RANKS FACE ROOSEVELT 'PURGE' Says There Is No Disagreement As to Sheppard's Conclusion Silence May Mean Axe in Georgia Guffey and Earle Letters Stopped | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/oscar-w-kalkhof-veteran-of-war-with-spain-was-leader-in-yonkers.html | OSCAR W. KALKHOF; Veteran of War With Spain Was Leader in Yonkers' Athletics | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/wpa-inquiry-in-jersey.html | WPA Inquiry in Jersey | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/to-reward-safe-driving-connecticut-business-houses-offer-prizes-for.html | TO REWARD SAFE DRIVING; Connecticut Business Houses Offer Prizes for Employes | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/events-today.html | EVENTS TODAY | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/auto-sales-off-52-factory-volume-in-september-was-85220-units.html | AUTO SALES OFF 52%; Factory Volume in September Was 85,220 Units | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/spending-and-recovery.html | SPENDING AND RECOVERY | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/french-labor-splits-over-munich-accord-heated-difference-may-cause.html | FRENCH LABOR SPLITS OVER MUNICH ACCORD; Heated Difference May Cause Conference Postponement | True | Wireless to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/campaign-is-begun-for-favorable-action-on-state-amendment-to.html | Campaign Is Begun for Favorable Action On State Amendment to Finance Housing | True | By Lee E. Cooper | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/miss-jean-t-price-is-married-in-ohio-cincinnati-girl-becomes-bride.html | MISS JEAN T. PRICE IS MARRIED IN OHIO; Cincinnati Girl Becomes Bride of Robert Miner Gillespie in Church at Clifton | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/stamford-woman-100-mrs-alexander-mccormick-had-lived-there-for-75.html | STAMFORD WOMAN, 100; Mrs. Alexander McCormick Had Lived There for 75 Years | True | Special to THE NEW YORK TIMES. | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/halloween-party-to-aid-blind-artists-mrs-polan-banks-heads-group.html | HALLOWEEN PARTY TO AID BLIND ARTISTS; Mrs. Polan Banks Heads Group Planning Oct. 27 Event | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/world-bank-meets-and-talks-of-crisis-politics-overshadows-finance.html | WORLD BANK MEETS AND TALKS OF CRISIS; Politics Overshadows Finance and Pessimism Prevails'Troubled Peace' Seen Heavy Withdrawals Shown German Discontent Found | True | Wireless to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/elevated-pleas-refused-court-denies-move-for-stay-and-foreclosure.html | ELEVATED PLEAS REFUSED; Court Denies Move for Stay and Foreclosure Affirmance | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/reichgetstownof-7000-10-germans-are-all-jews.html | ReichGetsTownof 7,000; 10 Germans Are All Jews | True | Wireless to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/mashers-err-pick-up-girl-boxer.html | Mashers Err, Pick Up Girl Boxer | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/college-and-school-results.html | College' and School Results | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/medicine-in-overalls.html | MEDICINE IN OVERALLS | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/miss-katharine-reeve-injured.html | Miss Katharine Reeve Injured | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/town-hall-election-three-new-members-named-to-board-of-trustees.html | TOWN HALL ELECTION; Three New Members Named to Board of Trustees | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/swift-elects-k-h-clarke.html | Swift Elects K. H. Clarke | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/newark-man-is-slain-shot-in-back-in-vestibule-of-union-city.html | NEWARK MAN IS SLAIN; Shot in Back in Vestibule of Union City Apartment House | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/george-f-stein.html | GEORGE F. STEIN | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/register.html | REGISTER! | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/new-curb-setup-favored-straw-vote-shows-341-votes-for-it-and-only.html | NEW CURB SET-UP FAVORED; Straw Vote Shows 341 Votes for It and Only One Dissention | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/business-records.html | BUSINESS RECORDS | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/wants-chain-story-told-francisco-tells-food-men-public-is-being.html | WANTS CHAIN STORY TOLD; Francisco Tells Food Men Public Is Being Misled | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/bond-offerings-by-municipalities-niagara-fallsawards-525000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Niagara FallsAwards $525,000 of Securities on a Bid of 100.159 for 1.40s | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/kidnapper-gets-life-term.html | Kidnapper Gets Life Term | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/carol-studying-policy-advisers-reported-trying-to-swing-him-to.html | CAROL STUDYING POLICY; Advisers Reported Trying to Swing Him to Pro-German Line | True | Wireless to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/19-acres-sold-in-westchester.html | 19 Acres Sold in Westchester | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/discuss-fair-trade-retail-druggists-in-closed-preconvention.html | DISCUSS FAIR TRADE; Retail Druggists in Closed PreConvention Meetings | True | Special to THE NEW YORK TIMES. | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/bars-gold-clause-review-high-court-rejects-perry-plea-for-16931-for.html | BARS GOLD CLAUSE REVIEW; High Court Rejects Perry Plea for $16,931 for Liberty Bond | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/business-world-reorders-here-now-gaining.html | Business World; Reorders Here Now Gaining | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/three-nlrb-cases-taken-for-review-by-supreme-court-ford-wins-test.html | THREE NLRB CASES TAKEN FOR REVIEW BY SUPREME COURT; Ford Wins Test on Withdrawal of Order-Board Gains Hearing on Two Rehiring Issues 300 ORDERS HANDED DOWN Arguments Are Set on Government's Appeal From Stockyard Fund Distribution Issue Similar to Fansteel's Four Labor Cases on Docket 3 NLRB CASES WIN HIGH COURT REVIEV | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/motor-registrations-increase.html | Motor Registrations Increase | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/security-seller-jailed-sec-reports-conviction-for-violation-of.html | SECURITY SELLER JAILED; SEC Reports Conviction for Violation of Injunction | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/civic-leaders-make-allday-tour-in-queens-of-parks-beaches-and.html | Civic Leaders Make All-Day Tour in Queens Of Parks, Beaches and Housing Project | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/oil-marketers-to-meet.html | Oil Marketers to Meet | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/hungarys-dilemma.html | HUNGARY'S DILEMMA | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/long-island-team-wins-trophy-again-scores-in-womens-event-for-the.html | LONG ISLAND TEAM WINS TROPHY AGAIN; Scores in Women's Event for the Paterson Golf Prize Westchester Second | True | By Maureen Orcutt | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/mme-mathieu-wins-title-defeats-miss-wynne-in-pacific-coast-tennis.html | MME. MATHIEU WINS TITLE; Defeats Miss Wynne in Pacific Coast Tennis Final | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/sukkoth-sermons-ask-new-courage-rabbis-recalling-early-flight-of.html | SUKKOTH SERMONS ASK NEW COURAGE; Rabbis, Recalling Early Flight of Jews, Find Persecution Even Broader Today NO DEFEAT FOR THE SPIRIT Dr. Pool Predicts Victory Over Tyranny-Democracies Are Urged to Aid Czechs Many Wildernesses Now | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/spy-trial-is-seen-bringing-new-laws-hardy-says-the-espionage-act.html | SPY TRIAL IS SEEN BRINGING NEW LAWS; Hardy Says the Espionage Act Must Be Strengthened to Protect Military Secrets FULL EXPOSE PROMISED Prosecutor Asserts Case of 4 Alleged Nazi Agents Will Show Danger to Defense | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/exhibition-pro-football.html | EXHIBITION PRO FOOTBALL | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/missing-patrolman-returns.html | Missing Patrolman Returns | True | | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/germans-regret-attack-on-innitzer-most-vigorous-action-is-said-to.html | GERMANS 'REGRET ATTACK ON INNITZER; ' Most Vigorous Action' Is Said to Have Been Taken Against the Vienna Nazi Rioters BUERCKEL LEADS INQUIRY Possible 'Foreign Instigation' Studied-'Painful Impression' Is Caused at the Vatican Fresh Insults Are Shouted Painful" Impression at Vatican Brazilians Protest Attack | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/stock-market-indices-international-average-at-629-as-all-markets.html | STOCK MARKET INDICES; International Average at 62.9 as All Markets but One Rise | True | Special Cable to THE NEW YORK TIMES | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/reichesbank-keeps-1-reserve-ratio-low-record-figure-disclosed-again.html | REICHESBANK KEEPS 1% RESERVE RATIO; Low Record Figure Disclosed Again in Statement for Week Ended Oct. 8 NOTE CIRCULATION DROPS Decrease Is Reported Also in Bills of Exchange and Checks in Period | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/wpa-play-to-get-billing-kondolf-reassures-restless-cast-of-satire.html | WPA PLAY TO GET BILLING; Kondolf Reassures Restless Cast of Satire on Uncle Sam | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/city-registration-light-on-first-day-239786-recorded-a-decrease-of.html | CITY REGISTRATION LIGHT ON FIRST DAY; 239,786 Recorded, a Decrease of 59,148 as Compared With Last Year 121,315 FEWER THAN 1936 Increase of 19,283 Over Figures for 1934--Heavy Enrollment in Queens | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/iccauthorizes-100-on-equipment-issue-porter-scores-precedent-on.html | I.C.C.AUTHORIZES 100% ON EQUIPMENT ISSUE; Porter Scores Precedent on Seaboard Air Line Lien | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/mrs-malcolm-g-collins.html | MRS. MALCOLM G. COLLINS | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/pirate-eleven-sells-two-redskins-purchase-filchock-and-eagles-buy.html | PIRATE ELEVEN SELLS TWO; Redskins Purchase Filchock and Eagles Buy Burnette | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/gullion-cornell-coach-new-basketball-mentor-boasts-splendid-record.html | GULLION CORNELL COACH; New Basketball Mentor Boasts Splendid Record | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/rohrig-outboxes-piazza.html | Rohrig Outboxes Piazza | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/oil-refinery-to-be-shut.html | Oil Refinery to Be Shut | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/lafayette-polishes-defense.html | Lafayette Polishes Defense | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/condition-of-reserve-member-banks-in-101-cities-oct-5.html | Condition of Reserve Member Banks in 101 Cities Oct. 5 | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/francis-w-allen.html | FRANCIS W. ALLEN | True | Special to THE NEW YORK TIMES | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/clashes-in-strike-hit-philadelphia-streetcleaning-strife-brings-200.html | CLASHES IN STRIKE HIT PHILADELPHIA; Street-Cleaning Strife Brings 200 Arrests--Litter Hampers Traffic in Germantown | True | Special to THE NEW YORK TIMES. | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/broschs-67-sets-pace-helps-one-pair-tie-for-first-and-another-win.html | BROSCH'S 67 SETS PACE; Helps One Pair Tie for First and Another Win on Links | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/commodity-cash-prices-range-of-prices-for-1938.html | COMMODITY CASH PRICES; RANGE OF PRICES FOR 1938 | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/spirited-drill-at-williams.html | Spirited Drill at Williams | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/magistrate-once-feared-police.html | Magistrate Once Feared Police | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/chain-store-sales-interstate-department-stores.html | CHAIN STORE SALES; Interstate Department Stores | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/labor-parleyplan-given-to-catholics-rev-j-p-boland-urges-regular.html | LABOR PARLEYPLAN GIVEN TO CATHOLICS; Rev. J. P. Boland Urges Regular Meetings of Agents of Employer Groups and Unions FOR INDUSTRIAL STABILITY Eugenic Marriage Laws Defended by Rev. F.P.Cavanaugh as in Line With Canon Aims Would Discuss Jobs, Wages Work of Vincentians Cited Eugenic Laws Defended | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/police-department-temporary-assignments.html | Police Department; Temporary Assignments | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/zimbalist-opens-a-concert-series-violinist-assisted-by-pianist.html | ZIMBALIST OPENS A CONCERT SERIES; Violinist, Assisted by Pianist, Sokoloff, Presents Works of Special Composers BIG AUDIENCE ATTRACTED Compositions to Range From the Early 18th Century--Bach and Beethoven First Heard Program Carefully Made Up Beethoven Music Effective | True | By Olin Downes | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/carey-says-moses-is-a-propagandist-calls-his-facts-on-dumping.html | CAREY SAYS MOSES IS A PROPAGANDIST; Calls His 'Facts' on Dumping Fals--Holds He Is Building Monuments to Himself | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/dwellings-figure-in-realty-trading-sixstory-tenement-at-817-east.html | DWELLINGS FIGURE IN REALTY TRADING; Six-Story Tenement at 817 East Fifth St. Purchased From Savings Bank | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/news-and-notes-of-the-advertising-field-pogues-wins-retail-ad-award.html | News and Notes of the Advertising Field; Pogue's Wins Retail Ad Award | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/i-c-c-aides-are-promoted.html | I. C. C. Aides Are Promoted | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/bond-notes.html | BOND NOTES | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/steel-men-to-meet-will-discuss-business-outlook-at-convention-this.html | STEEL MEN TO MEET; Will Discuss Business Outlook at Convention This Week | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/argentine-bank-reports-gold-reserve-ratio-to-notes-in-circulation.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio to Notes in Circulation Down to 120.64% | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/proper-etiquette-given-for-anthem-over-radio.html | Proper Etiquette Given For Anthem Over Radio | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/swift-attack-shown-by-reserves-as-princeton-prepares-for-penn.html | Swift Attack Shown by Reserves As Princeton Prepares for Penn; Pearson Adds Ball-Carrying to Passing Duties--Red and Blue Team Play in Yale Game Commended by Coach | True | Special to THE NEW YORK TIMES | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/mrs-bolles-held-incompetent.html | Mrs. Bolles Held Incompetent | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/bettina-takes-decision.html | Bettina Takes Decision | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/new-chinchilla-in-coat.html | New Chinchilla in Coat | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/cotton-advances-as-pressure-eases-let-up-in-hedge-selling-and.html | COTTON ADVANCES AS PRESSURE EASES; Let Up in Hedge Selling and Increase in Buying for Foreign Account Factors LIST 8 TO 12 POINTS UP Prices at Markets in the South Average 8.52c, Against a Lending Level of 8.30 | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/giants-will-drill-today-third-place-at-stake-sunday-in-eagle-game4.html | GIANTS WILL DRILL TODAY; Third Place at Stake Sunday in Eagle Game—4 Dodgers Hurt | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/reduces-crude-oil-price.html | Reduces Crude Oil Price | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/mrs-sophia-markowitz-leader-in-jewish-circles-dies-in-rockville.html | MRS. SOPHIA MARKOWITZ; Leader in Jewish Circles Dies in Rockville Center Home | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/rail-wage-total-held-cut-46-p-c-labor-witness-uses-1920-for.html | RAIL WAGE TOTAL HELD CUT 46 P. C.; Labor Witness Uses 1920 for Comparison and Says Rise in Efficiency Is Factor PAY LEVEL LAG IS ALLEGED Charts Offered at Hearing to Show More Rapid Rises in Other Major Industries | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/six-presidents-fix-frontiers-in-chaco-award-closes-a-centuryold.html | SIX PRESIDENTS FIX FRONTIERS IN CHACO; Award Closes a Century-Old Dispute That Led Bolivia and Paraguay to War | True | By John W. White | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/hunter-girl-to-get-100-prize.html | Hunter Girl to Get $100 Prize | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/mrs-may-m-smith.html | MRS. MAY M. SMITH | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/the-play-robert-morley-in-a-sketch-of-oscar-wildes-life-brought.html | THE PLAY; Robert Morley in a Sketch of Oscar Wilde's Life, Brought From London by Norman Marshall Three Cities' Opens | True | By Brooks Atkinson | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/to-open-examining-office-controller-of-currency-will-set-up-unit-in.html | TO OPEN EXAMINING OFFICE; Controller of Currency Will Set Up Unit In Richmond, Va. | True | | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/reserves-tested-in-columbia-drill-varsity-gets-rest-but-b-team.html | RESERVES TESTED IN COLUMBIA DRILL; Varsity Gets Rest but B Team Works -- Radvilas Recovers From Blow in Army Clash | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/engagements.html | Engagements | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/hugh-landon-elected-by-harvard-alumni-association-selects.html | HUGH LANDON ELECTED BY HARVARD ALUMNI; Association Selects Indianapolis Man as President | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/lines-unwavering-in-news-deadlock-mediators-in-the-wilkesbarre-news.html | LINES UNWAVERING IN NEWS DEADLOCK; Mediators in the Wilkes-Barre Newspaper Strike Say They Reached New 'Stalemate' | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/rabbi-solovetzik.html | RABBI SOLOVETZIK | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/building-projects-lag-eight-plans-for-new-structures-last-month-in.html | BUILDING PROJECTS LAG; Eight Plans for New Structures Last Month in Manhattan | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/schooners-ready-for-second-race-thebaud-and-bluenose-rival-fishing.html | SCHOONERS READY FOR SECOND RACE; Thebaud and Bluenose, Rival Fishing Craft, to Compete Off Gloucester Today | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/new-deal-called-totalitarianism-south-dakota-republican-really-told.html | NEW DEAL CALLED TOTALITARIANISM; South Dakota Republican really Told by Vandenberg 'Iron Heel' Presses Down 3D TERM HELD NEXT STEP Roosevelt Thus 'Would End All But Shadow and Fiction of He Argues Democracy,' He Argues | True | Special to THE NEW YORK TIMES | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/mrs-w-b-lockwood-former-temperance-leader-the-widow-of-broker-dies.html | MRS. W. B. LOCKWOOD; Former Temperance Leader, the Widow of Broker, Dies at 87 | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/rand-peace-reported-union-says-company-and-nlrb-have-agreed-to.html | RAND PEACE REPORTED; Union Says Company and NLRB Have Agreed to Settle Issues | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/felix-s-towle.html | FELIX S. TOWLE | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/g-m-gets-request-for-32hour-week-union-leader-says-delegates-of.html | G. M. GETS REQUEST FOR 32-HOUR WEEK; Union Leader Says Delegates of Sixty Plants Want Plan Until Idle Are Rehired DEMANDED BY FLINT LOCAL Thirteen Hundred at Chevrolet Vote to Refuse Longer Work--Detroit Strikers Back | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/sitdown-strikers-lose-pennsylvania-jury-assesses-5000-for-damage-in.html | SITDOWN STRIKERS LOSE; Pennsylvania Jury Assesses $5,000 for Damage in Plant | True | Special to THE NEW YORK. TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/high-court-bars-mooney-review-with-black-and-reed-dissenting.html | High Court Bars Mooney Review, With Black and Reed Dissenting, Minority View Formally Noted, an Action Said to Be Unprecedented--Petition of Kind Often Granted if Favored by Two Justices HIGH COURT BARS MOONEY REVIEW Appeals Droppedo Pardon Sought | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/stricken-at-political-meeting.html | Stricken at Political Meeting | True | | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/dartmouth-seeks-reserve-strength-second-and-third-elevens-in-drill.html | DARTMOUTH SEEKS RESERVE STRENGTH; Second and Third Elevens in Drill for Brown Game | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/nationalism-bars-peace-sayre-finds-hull-aide-says-economic-barriers.html | NATIONALISM BARS PEACE, SAYRE FINDS; Hull Aide Says Economic Barriers Must Be Broken | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/sofia-army-chief-slain-by-assassin-macedonian-terrorist-kills-major.html | SOFIA ARMY CHIEF SLAIN BY ASSASSIN; Macedonian Terrorist Kills Major General Peyeff and Wounds His Aide | True | Wireless to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/job-aid-failure-charged-by-dewey-he-sees-gigantic-breakdown-in.html | JOB AID FAILURE CHARGED BY DEWEY; He Sees 'Gigantic' Breakdown In Administration of State Insurance Fund | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/miss-peggy-bates-becomes-engaged-daughter-of-mrs-j-willard-travell.html | MISS PEGGY BATES BECOMES ENGAGED; Daughter of Mrs. J. Willard Travell Will Be Married to Stuart H. van Saunn Lieberman-Lowenstein | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/store-modernizes-main-floor.html | Store Modernizes Main Floor | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/fete-for-kittredge-club-party-friday-to-mark-50th-year-of-center.html | FETE FOR KITTREDGE CLUB; Party Friday to Mark 50th Year of Center for Girls | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/soviet-fliers-denounce-lindbergh-as-hired-liar-for-german-nazis.html | Soviet Fliers Denounce Lindbergh As 'Hired Liar' for German Nazis; Famous Russians Charge He Told British Tories Reich's Air Force Could Defeat Combination-Lady Astor Denies Story RUSSIANS ATTACK LINDBERGH AS LIAR Called "Lackey" of Fascists Excerpts From Letter Calls Him 'Laughing Stock' Lindbergh at Rotterdam No Official Notice Shown | True | By Harold Dennywireless To the New York Times. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/alien-moneys-fall-gold-receipts-huge-pound-drops-258c-and-other.html | ALIEN MONEYS FALL; GOLD RECEIPTS HUGE; Pound Drops 25/8C and Other Exchanges Give Way Under Latest Hitler Speech | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/20-killed-as-airliner-crashes-in-germany-belgian-plane-loses-wing.html | 20 KILLED AS AIRLINER CRASHES IN GERMANY; Belgian Plane Loses Wing and Falls in Flames Amid Fog | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/will-reply-to-hitler-winston-churchill-to-be-heard-over-nbc-radio.html | WILL REPLY TO HITLER; Winston Churchill to Be Heard Over NBC Radio Network | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/fred-uhlmann-74-a-grain-operator-head-of-large-concern-bearing-his.html | FRED UHLMANN, 74, A GRAIN OPERATOR; Head of Large Concern Bearing His Name Dies in Chicago | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/n-y-u-team-works-to-check-aerials-seeks-improvement-saturday.html | N. Y. U. TEAM WORKS TO CHECK AERIALS; Seeks Improvement Saturday Against North CarolinaInjuries Hit Manhattan Jaspers Badly Battered Beavers Work for Clarkson Sid White Out for Week | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/student-gambling-is-charged.html | Student Gambling Is Charged | True | | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/elmhurst-bunglao-is-sold.html | Elmhurst Bunglao is Sold | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/navy-awards-diesel-contract.html | Navy Awards Diesel Contract | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/in-the-nation-unsettled-type-and-form-of-monopoly-quiz-many-men-and.html | In The Nation; Unsettled Type and Form of Monopoly Quiz. Many Men and Many Minds The Personnel of TNEC | True | By Arthur Krock | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/gas-group-votes-advertising-drive-american-association-gives.html | GAS GROUP VOTES ADVERTISING DRIVE; American Association Gives Approval to 3-Year National Program for Industry | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/charles-bigelow-denny-banker-was-first-treasurer-of-the-american.html | CHARLES BIGELOW DENNY; Banker Was First Treasurer of the American Locomotive Co. | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/fire-record.html | Fire Record | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/lehman-receives-herlands-report-grand-jury-split-governor-gets-data.html | LEHMAN RECEIVES HERLANDS REPORT; GRAND JURY SPLIT; Governor Gets Data on Plea to Supersede Geoghan in Corruption Inquiry | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/screen-news-here-and-in-hollywood-warners-seek-toscanini-for-memory.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Warners Seek Toscanini for 'Memory of Hero,' Based on the Life of Beethoven | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/to-address-cost-accountants.html | To Address Cost Accountants | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/3-deny-ship-line-fraud-freed-in-bail-for-trial-on-67000-theft.html | 3 DENY SHIP LINE FRAUD; Freed in Bail for Trial on $67,000 Theft Charges | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/seamen-refuse-to-oust-official-1500-at-meeting-repudiate-proposal.html | SEAMEN REFUSE TO OUST OFFICIAL; 1,500 at Meeting Repudiate Proposal to Drop Smith as N. M. U. Vice President | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/on-college-gridirons-minnesota-still-unbeaten.html | On College Gridirons; Minnesota Still Unbeaten | True | By Allison Danzig | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/students-devise-new-california-pension-giving-50-every-friday-to.html | Students Devise New California Pension Giving '$50 Every Friday to All Under 50' | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/deaths.html | Deaths | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/nursery-benefit-on-oct-26.html | Nursery Benefit on Oct. 26 | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/steel-output-at-514-up-35-points-in-week.html | Steel Output at 51.4%; Up 3.5 Points in Week | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-29-no-title.html | Article 29 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/judge-fitzgerald-of-bronx-is-dead-the-municipal-court-justice.html | JUDGE FITZGERALD OF BRONX IS DEAD; The Municipal Court Justice Succumbs in City of Hudson After Long Illness A FORMER ASSEMBLYMAN Admitted to Bar 51 Years Ago--Had Served as Assistant Corporation Counsel | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/mike-turnesa-victor-with-jack-creavy-team-is-first-in-proamateur.html | MIKE TURNESA VICTOR WITH JACK CREAVY; Team Is First in Pro-Amateur Golf With a 65 | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/janet-woodbridge-wed-glen-ridge-girl-becomes-the-bride-of-henry-w.html | JANET WOODBRIDGE WED; Glen Ridge Girl Becomes the Bride of Henry W. Bryce | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/realty-financing.html | REALTY FINANCING | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/mrs-vare-sets-links-mark.html | Mrs. Vare Sets Links Mark | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/wilson-obtained-trotskys-release-book-by-isaac-f-marcosson-relates.html | WILSON OBTAINED TROTSKY'S RELEASE; Book by Isaac F. Marcosson Relates a Litte-Known Episode of World War FALL OF DICTATORS SEEN Democracies Economic Might May Overcome Fascists and Nazis, Writer Says | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/toscanini-arrives-locks-ship-cabin-here-from-europe-he-sees-only.html | TOSCANINI ARRIVES; LOCKS SHIP CABIN; Here From Europe, He Sees Only Radio Officials Poses for Just One Picture Here From Europe, He Sees Only Radio Officials, Poses for Just One Picture BARBIROLLI ALSO RETURNS Will Begin Rehearsals With the Philharmonic-Martinelli Ready for Opera Season NOTED CONDUCTORS AND TENOR RETURN, TO UNITED STATES | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/garden-guild-to-elect-mrs-e-w-mitchell-will-speak-in-annual-meeting.html | GARDEN GUILD TO ELECT; Mrs. E. W. Mitchell Will Speak in Annual Meeting, Oct. 27 | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/to-offer-new-stock-issue.html | To Offer New Stock Issue | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/americans-asked-to-register.html | Americans Asked to Register | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/george-s-abbott.html | GEORGE S. ABBOTT | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/sports-today.html | Sports Today | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/financial-markets-stock-prices-drift-narrowly-and-close.html | FINANCIAL MARKETS; Stock Prices Drift Narrowly and Close Irregular-Domestic News Brighter-Sterling Off Sharply | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/dioniscio-trigo-62-puerto-rican-leader-spanish-merchant-and-aide-of.html | DIONISCIO TRIGO, 62, PUERTO RICAN LEADER; Spanish Merchant and Aide of Gen. Franco Dies in Germany | True | Special Cable to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/miss-e-c-sanborn-becomes-a-bride-married-to-peter-f-mitchel-of.html | MISS E. C. SANBORN BECOMES A BRIDE; Married to Peter F. Mitchel of Oklahoma in Church of the Transfiguration SHE IS A SMITH ALUMNA Sister Is Her Only Attendant-- Reception at Faculty Club of Columbia Brown--Standerwick | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/three-brooklyn-houses-sold.html | Three Brooklyn Houses Sold | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/railway-earnings-baltimore-ohio.html | RAILWAY EARNINGS; Baltimore & Ohio | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/french-film-star-to-sue-for-divorce-annabella-will-not-oppose.html | FRENCH FILM STAR TO SUE FOR DIVORCE; Annabella Will Not Oppose Action by Jean Murat | True | Wireless to THE NEW YORK TIMES. | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/copper-cartel-lifts-limit-on-production-output-will-be-pushed-up-to.html | COPPER CARTEL LIFTS LIMIT ON PRODUCTION; Output Will Be Pushed Up to 105% of Basic Tonnage | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-32-no-title.html | Article 32 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/menzies-c-cleveland-an-attorney-for-the-guaranty-trust-co-dies-at.html | MENZIES C. CLEVELAND; An Attorney for the Guaranty Trust Co. Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/nazis-held-making-vassals-of-czechs-berlin-said-to-demand-end-of.html | NAZIS HELD MAKING VASSALS OF CZECHS; Berlin Said to Demand End of Alliances, Customs Union and Right of Passage for Army | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/sturges-expected-to-head-distillers-institutes-long-search-for-a.html | STURGES EXPECTED TO HEAD DISTILLERS; Institute's Long Search for a President Is Believed Ended by Choice of Educator DIRECTORS TO ACT TODAY Gene Tunney, Whose Company Split With Group, Hopeful of Unity in Ranks Again- Tunney "Delighted" at Choice | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/text-of-award-fixing-the-chaco-frontiers-treaty-provisions-cited.html | Text of Award Fixing the Chaco Frontiers; Treaty Provisions Cited Arbitrators Will Pronounce Parties to Dispute Heard | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/germany-resumes-purchase-of-hides-allots-exchange-to-cover-buying.html | GERMANY RESUMES PURCHASE OF HIDES; Allots Exchange to Cover Buying of 250,000 Units in the Argentine | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/margaret-ewarts-plans-she-will-be-wed-to-howard-w-mccall-jr-on-oct.html | MARGARET EWART'S PLANS; She Will Be Wed to Howard W. McCall Jr. on Oct. 21 | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/edison-for-bigger-navy-but-against-arms-race.html | Edison for Bigger Navy, But Against Arms Race | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/fashion-show-to-aid-clinic.html | Fashion Show to Aid Clinic | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/progressives-name-odwyer-for-bench-party-files-nominating-petitions.html | PROGRESSIVES NAME O'DWYER FOR BENCH; Party Files Nominating Petitions in Brooklyn Race | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/mrs-charles-penboss.html | MRS. CHARLES PENBOSS | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/pittston-plan-approved-setup-for-old-van-sweringen-unit-provides.html | PITTSTON PLAN APPROVED; Set-Up for Old Van Sweringen Unit Provides Debt Payment | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/pacho-to-meet-saban-welters-to-clash-at-coliseum-other-bouts.html | PACHO TO MEET SABAN; Welters to Clash at Coliseum Other Bouts Tonight | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/jersey-candidates-quit-four-independents-withdraw-from-congress.html | JERSEY CANDIDATES QUIT; Four Independents Withdraw From Congress Race | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/auto-production-shows-sharp-expansion-bringing-index-to-highest.html | Auto Production Shows Sharp Expansion, Bringing Index to Highest Point Since April | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/emil-w-krug.html | EMIL W. KRUG | True | Special to THE NEW YORK TIMES. | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/miss-susie-l-heermance.html | MISS SUSIE L. HEERMANCE | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/ask-easier-holc-terms-brooklyn-and-bronx-mortgagors-win-only.html | ASK EASIER HOLC TERMS; Brooklyn and Bronx Mortgagors Win Only Individual Aid | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/sec-stock-hearing-transferred-here-proceedings-against-reiterfoster.html | SEC STOCK HEARING TRANSFERRED HERE; Proceedings Against ReiterFoster Oil Continue After Week in Washington MISSTATEMENTS CHARGED Counsel for Agency Endeavors to Show That Market for Issue Was Influenced | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/rome-press-scores-london-and-paris-britons-irked-by-sarcasm-and.html | ROME PRESS SCORES LONDON AND PARIS; Britons Irked by Sarcasm and Mussolini Is Annoyed by Chamberlain's Delay GAYDA BITTER AT FRENCH Perth-Ciano Talks, However, Go On, and France Prepares to Choose an Ambassador Mussolini Sees Commission To Choose Ambassador Withdrawal Begins Transports En Route Discussion With Franco | True | Wireless to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/refugee-problem-disturbs-czechs-league-official-and-londons-lord.html | REFUGEE PROBLEM DISTURBS CZECHS; League Official and London's Lord Mayor Arrive to Help Alleviate the Situation FUGITIVES DRIVEN BACK 20,000 Returned to Sudeten Areas So Far-Prague Puts Onus on British and French Funds Raised in Britain | True | By G. E. R. Gedyewireless To the New York Times. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/oppose-parochial-buses-lutherans-see-churchstate-issue-in.html | OPPOSE PAROCHIAL BUSES; Lutherans See Church-State Issue in COnstitutional Proposals | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/u-s-court-of-claims.html | U. S. Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/vote-bondissue-plan-stockholders-of-superior-steel-for-debt.html | VOTE BOND-ISSUE PLAN; Stockholders of Superior Steel for Debt Refunding Plan | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/fair-plaque-for-italy-consul-accepts-memento-to-sent-to-mussolini.html | FAIR PLAQUE FOR ITALY; Consul Accepts Memento to Sent to Mussolini | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/dodgers-drop-grimes-will-name-new-manager-in-few-days-mphail.html | Dodgers Drop Grimes, Will Name New Manager in Few Days; M'PHAIL CONSIDERS FIVE FORT PILOT'S JOB | True | By Roscoe McGowen | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/elected-a-yale-fellow-george-van-santvoord-was-a-member-of-the.html | ELECTED A YALE FELLOW; George Van Santvoord Was a Member of the English Faculty | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/dr-j-s-lyons-to-wed-miss-mary-v-obrien-brideelect-a-member-of-the.html | DR. J. S. LYONS TO WED MISS MARY V. O'BRIEN; Bride-Elect a Member of the Fordham University Faculty | True | Speicla to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/top-loan-forecast-for-corn-growers-government-officials-expect-rate.html | TOP LOAN FORECAST FOR CORN GROWERS; Government Officials Expect Rate to Be 61c a Bushel, Against Present 57c | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/crowley-sees-purdue-game-as-acid-test-for-fordham-line-fordham.html | Crowley Sees Purdue Game as Acid Test for Fordham Line; FORDHAM DRAFTS DEFENSIVE PLANS | True | By Arthur J. Daley | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/for-safer-flying.html | FOR SAFER FLYING | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/plan-is-approved-for-liquor-group-national-importers-second-move-to.html | PLAN IS APPROVED FOR LIQUOR GROUP; National Importers Second Move to Check Cutting of Prices Here | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/deals-in-new-jersey-jersey-city-tenement-figures-in-quick-turnover.html | DEALS IN NEW JERSEY; Jersey City Tenement Figures in Quick Turnover | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/gen-armando-sanchez-former-chief-of-havana-police-was-veteran-of.html | GEN. ARMANDO SANCHEZ; Former Chief of Havana Police Was Veteran of Cuban Wars | True | Wireless to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/sec-queries-ignored-again-by-hopson-former-utility-executive.html | SEC QUERIES IGNORED AGAIN BY HOPSON; Former Utility Executive Continues to Cite Status as Lawyer | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/chevrolet-gets-truck-orders.html | Chevrolet Gets Truck Orders | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/the-screen.html | THE SCREEN | True | By Frank S. Nugent | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/lafayette-starts-library-wing.html | Lafayette Starts Library Wing | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/wheat-treandless-in-a-range-of-1-cent-rally-follows-early-dip-and.html | WHEAT TREANDLESS IN A RANGE OF 1 CENT; Rally Follows Early Dip and Final Prices Are Unchanged to 1/8-Cent Lower | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/lord-hawke-dead-leader-in-cricket-englands-authority-on-game-was.html | LORD HAWKE DEAD; LEADER IN CRICKET; England's Authority on Game Was Captain of Yorkshire Unit for 27 Years | True | Wireless to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/at-treadway-gives-a-luncheon-for-800-representative-host-at-party.html | A.T. TREADWAY GIVES A LUNCHEON FOR 800; Representative Host at Party in Berkshire Hills | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/gets-ruling-for-jews-u-s-consul-announces-visas-to-come-here-are.html | GETS RULING FOR JEWS; U. S. Consul Announces Visas to Come Here Are Still Valid | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/lindberghs-fly-in-rain-act-as-own-ground-crew.html | Lindberghs Fly in Rain, Act as Own Ground Crew | True | Wireless to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/germans-occupy-last-czech-areas-army-on-the-new-frontier-air-force.html | GERMANS OCCUPY LAST CZECH AREAS; Army on the New Frontier, Air Force Takes Over Fields and Troops Clear Rail Lines | True | By Frederick T. Birchall | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/son-to-mrs-john-s-gaines-3d.html | Son to Mrs. John S. Gaines 3d | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/cohn-finds-sanity-reducing-friction-expects-early-accord-for.html | COHN FINDS SANITY REDUCING FRICTION; Expects Early Accord for Business and Government | True | | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/letters-to-the-times-governmentowned-sabers-such-rattling-as-is.html | Letters to The Times; Government-Owned Sabers Such Rattling as Is. Being Done Is Laid to the Administration Making Way for Youth Retirement Urged for Federal Employes With Long Service Records General Lincoln's Part Noise Still With Us Nursery Needs Help FALL PLOWING Appreciation of News Reports A Japanese Viewpoint A Lunatic World | True | L. RODNEY BERG.J. ANTHONY MARCUS.ROBERT A. LINCOLN.GEORGE NICOLS.ADAH CAMPBELL HUSSEY.EVA WILLES WANGSAARD.JUNZO KISHI.EDMUND K. GOLDSBOROGH.HOWARD W. STARR. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/chamber-dinner-tonight-dr-colligan-to-be-the-guest-of-honor-of.html | CHAMBER DINNER TONIGHT; Dr. Colligan to Be the Guest of Honor of Bronx Group | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/edna-lucille-harvey.html | EDNA LUCILLE HARVEY | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/harvard-medical-awards-41-scholarships-are-granted-totaling-11530.html | HARVARD MEDICAL AWARDS; 41 Scholarships Are Granted, Totaling $11,530 | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/beatty-20-years-head-of-canadian-pacific.html | Beatty 20 Years Head Of Canadian Pacific | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-34-no-title.html | Article 34 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/moves-to-avert-towboat-strike-maritime-board-conciliator-arrives.html | MOVES TO AVERT TOWBOAT STRIKE; Maritime Board Conciliator Arrives Here and Confers with Both Sides | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/indian-summer.html | INDIAN SUMMER | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/dr-august-pohlman-retired-clergyman-philadelphia-pastor-32-years.html | DR. AUGUST POHLMAN, RETIRED CLERGYMAN; Philadelphia Pastor 32 Years Also a Missionary-Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/virginia-whittier-plans-her-bridal-marriage-to-dr-t-a-warthin-next.html | VIRGINIA WHITTIER PLANS HER BRIDAL; Marriage to Dr. T. A. Warthin Next Saturday in Home of Bride-Elect's Parents HAS MIDDLEBURY DEGREE Mrs. John Roache, Katherine and Lois Whittier Will Be Attendants for Sister Narizzano-Moore | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/kenny-bakers-wife-badly-hurt.html | Kenny baker's Wife Badly Hurt | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/3-named-to-british-tribunal.html | 3 Named to British Tribunal | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/riverdale-suites-well-rented.html | Riverdale Suites Well Rented | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/soviet-shortages-causing-murmurs-long-queues-still-a-feature-of.html | SOVIET SHORTAGES CAUSING MURMURS; Long Queues Still a Feature of Russian Life--Textile Output Below Plan MORE TRIALS THREATENED People Sometimes Form Lines at Midnight to Get Shoes' or Other Necessaries Trials Are Indicated Department Store Unstocked | True | Wireless to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/business-failures-rise-weeks-total-is-192-against-146-year-ago-and.html | BUSINESS FAILURES RISE; Week's Total Is 192, Against 146 Year Ago and 203 Week Ago | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/sales-lead-in-oddlot-deals.html | Sales Lead in Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/more-iron-railings-taken-for-reich-raw-materials.html | More Iron Railings Taken For Reich Raw Materials | True | Wireless to THE NEW YORK TIMES. | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/business-space-taken-in-scattered-areas-several-firms-go-into-the.html | BUSINESS SPACE TAKEN IN SCATTERED AREAS; Several Firms Go Into the Canadian Pacific Building | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/congress-headquarters-opened.html | Congress Headquarters Opened | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/books-of-the-times-a-method-of-history-pictures-and-text-a-broad.html | BOOKS OF THE TIMES; A Method of History Pictures and Text A Broad View | True | By Ralph Thompson | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/roosevelt-begins-series-of-conferences-on-budget-estimates-and-his.html | Roosevelt Begins Series of Conferences On Budget Estimates and His Tax Program | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-31-no-title.html | Article 31 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/confirmations.html | Confirmations | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/u-s-bond-quotations-u-s-insular-bonds.html | U. S. BOND QUOTATIONS; U. S. INSULAR BONDS | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/sculpture-show-will-open-today-rockefeller-center-displays-designs.html | SCULPTURE SHOW WILL OPEN TODAY; Rockefeller Center Displays Designs Offered for New Associated Press Panel | True | By Edward Alden Jewell | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/charles-t-maines-michigan-builder-erected-many-homes-in-flint-and.html | CHARLES T. MAINES, MICHIGAN BUILDER; Erected Many Homes in Flint and Was Police Head There Six Terms--Dies at 80 LYCEUM BUREAU FOUNDER He Directed Tours of Elbert Hubbard and Champ Clark Honored by Sioux Tribe | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/labrador-handled-by-mrs-starr-is-stake-winner-at-huntington-sandss.html | Labrador Handled by Mrs. Starr Is Stake Winner at Huntington; Sands's Timber Town Clansman Scores as Meeting of Women's Field Trial Club Opens--Burtqn Retriever Second | True | By Henry R. Ilsley | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/september-sales-were-9-under-37-all-districts-showwed-decline.html | SEPTEMBER SALES WERE 9% UNDER '37; All Districts Showwed Decline, According to Data Issued by the Reserve Board DECREASE HERE WAS 6% San Francisco, Cleveland and Philadelphia Areas Made Poorest Showings | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/thomas-invites-rivals-to-debate-candidate-asks-lehman-and-nor-dewey.html | THOMAS INVITES RIVALS TO DEBATE; Candidate Asks 'Lehman and nor Dewey to Meet Him on. Same whet Platform Four Times | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/bill-rate-off-to-0022-treasury-sells-100000000-of-90day-paper.html | BILL RATE OFF TO 0.022%; Treasury Sells $100,000,000 of 90-Day Paper | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/rehearing-denied-in-port-tax-case-authoritys-employes-lose-in-high.html | REHEARING DENIED IN PORT TAX CASE; Authority's Employes Lose in High Court-Birth Control Question Also Rejected MOVIE 'TRUST' SUIT LISTED Test of Tobacco Inspection Act Accepted--Child Labor Arguments Are Heard Tobacco and Liquor Reviews Action on Motion Picture Cases | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/joost-is-sculling-victor.html | Joost is Sculling Victor | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/bert-a-linderman-engineer-and-inventor-dies-in-hospital-here-at-67.html | BERT A. LINDERMAN; Engineer and Inventor Dies in Hospital Here at 67 | True | | C1B 392331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/skating-club-starts-tonight.html | Skating Club Starts Tonight | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/glueck-harvard-to-start-at-guard-only-shift-planned-for-game-with.html | GLUECK, HARVARD, TO START AT GUARD; Only Shift Planned for Game With Army Saturday--Boston Expected to Be Ready CADET ELEVEN UNCHANGED But McDavid Replaces Injured Samuel on Second TeamLong Practice Staged Cadets Stage Long Drill | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/auto-deaths-in-week-show-decline-again-number-injured-and-total-of.html | AUTO DEATHS IN WEEK SHOW DECLINE AGAIN; Number Injured and Total of Accidents Also Lower | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/investment-trust-general-public-service-corp.html | INVESTMENT TRUST; General Public Service Corp. | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/plans-to-take-over-baltimore-company-commercial-credit-will-merge.html | PLANS TO TAKE OVER BALTIMORE COMPANY; Commercial Credit Will Merge With Manufacturers Finance | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/panama-plans-to-buy-its-defaulted-bonds-bill-proposes-new-3-per.html | PANAMA PLANS TO BUY ITS DEFAULTED BONDS; Bill Proposes New 3 Per Cent Issue of $6,000,000 | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/supreme-court-bars-a-review-to-luciano-appeal-of-mrs-hahn.html | SUPREME COURT BARS A REVIEW TO LUCIANO; Appeal of Mrs. Hahn Rejected-- Jersey 'Gangster Law' Up | True | Special to THE NEW YORK TIMES. | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-25-no-title-music-notes.html | Article 25 -- No Title; MUSIC NOTES | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/boy-scouts-to-dedicate-lodge.html | Boy Scouts to Dedicate Lodge | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/20-firemen-felled-at-midtown-blaze-8-taken-to-hospital-as-flames.html | 20 FIREMEN FELLED AT MIDTOWN BLAZE; 8 Taken to Hospital as Flames Sweep 40th St. Basement | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/strachey-barred-his-visa-canceled-action-of-state-department-leaves.html | STRACHEY BARRED, HIS VISA CANCELED; Action of State Department Leaves Him No Legal Weapon--He Is Kept Aboard Ship Miss Perkins Could Not Help Liberties Union Baffled STRACHEY BARRED HIS VISA CANCELED Questioned by Vice Consul Not Red Party Member Booked for 8-Week Tour | True | | C1B 392331 |
| 1938-10-11 | 1938-10-11 | https://www.nytimes.com/1938/10/11/archives/zivic-halts-mecadon-in-fifth.html | Zivic Halts Mecadon in Fifth | True | | C1B 392331 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/artist-70-ill-ends-life-peter-schmauus-left-note-saying-he-would.html | ARTIST, 70, .ILL, ENDS LIFE; Peter Schmauus Left Note Saying He Would Not Go on Relief | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/huge-sun-spot-is-observed.html | Huge Sun Spot Is Observed | True | | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/gertrude-naughton-married-polo-game-for-red-cross-today.html | Gertrude Naughton Married; Polo Game for Red Cross Today | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/belgian-princess-is-eleven.html | Belgian Princess Is Eleven | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/distaste-for-post-is-laid-to-lehman-a-v-mcdermott-candidate-for.html | DISTASTE FOR POST IS LAID TO LEHMAN; A. V. McDermott, Candidate for Attorney General, Lauds Dewey's Wish to Serve | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/testing-new-backfields-giants-after-best-combinationkosel-in-dodger.html | TESTING NEW BACKFIELDS; Giants After. Best Combination--Kosel in Dodger Line-Up | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/manhattan-sends-gnup-to-backfield-sophomore-ace-wins-starting-post.html | MANHATTAN SENDS GNUP TO BACKFIELD; Sophomore Ace Wins Starting Post in Shake-Up--C.C.N.Y. and Brooklyn Drill Beavers in Brisk Drill Kingsmen in Long Session | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/frederick-s-dickinson.html | FREDERICK S. DICKINSON | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/bond-issues-approved-september-total-48831500-for-430.html | BOND ISSUES APPROVED; September Total $48,831,500 for 430 Municipalities | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/lists-brooklyn-sales-kenwood-concern-reports-deals-in-several.html | LISTS BROOKLYN SALES; Kenwood Concern Reports Deals in Several Properties | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/mrs-henry-corbett-bankers-widow-wed-married-in-st-thomas-church.html | MRS. HENRY CORBETT, BANKER'S WIDOW, WED; Married in St. Thomas Church Here to Thomas P. Jerman | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/schoolboy-teams-see-action-today-erasmusmadison-contest-at-ebbets.html | SCHOOLBOY TEAMS SEE ACTION TODAY; Erasmus-Madison Contest at Ebbets Field Tops Holiday Football Program NINE GAMES IN NEW JERSEY Barringer Tackles Weequahic--Mamaroneck Will Engage Pelham Memorial High The Fifteenth Meeting Two Unbeaten Teams NEW YORK CITY WESTCHESTER NEW JERSEY | True | By William J. Briordy | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/quake-jars-south-dakota-area.html | Quake Jars South Dakota Area | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/roosevelt-avoids-aiding-all-of-party-nominees.html | Roosevelt Avoids Aiding All of Party Nominees | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/mission-children-dance-entertain-members-at-session-of-five-points.html | MISSION CHILDREN DANCE; Entertain Members at Session of Five Points Center | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/mrs-ruth-rennard-long-island-bride-youngest-daughter-of-late-mayor.html | MRS. RUTH RENNARD LONG ISLAND BRIDE; Youngest Daughter of Late Mayor Gaynor Married to Dudley Gautier Bird | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/b-o-estimates-costs-of-1063140-for-changing-rates-due-dates-of.html | B. & O. Estimates Costs of $1,063,140 For Changing Rates, Due Dates of Bonds | True | Special to THE NEW YORK TIMES. | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/art-museum-plans-new-glass-roofs-metropolitan-to-make-change-at.html | ART MUSEUM PLANS NEW GLASS ROOFS; Metropolitan to Make Change at Cost of $200,000 | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/vandenberg-hods-aaa-lowers-price-senator-in-kansas-says-talk-of.html | VANDENBERG HODS AAA LOWERS PRICE; Senator in Kansas Says Talk of Surplus Crop Production Is Depressing to Market | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/khasnadar-91-favorite-americanowned-horse-choice-in-cambridgeshire.html | KHASNADAR 9-1 FAVORITE; American-Owned Horse Choice in Cambridgeshire Today | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/5000-to-honor-columbus-today-with-a-parade-to-his-monument-k-of-c.html | 5,000 to Honor Columbus Today With a Parade to His Monument; K. of C. Members to Mark Anniversary--City Employes Will Place Wreath and Hear Lehman and La Guardia at Circle | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/dall-case-ruling-stands-appeals-court-dismisses-new-move-by-time-in.html | DALL CASE RULING STANDS; Appeals Court Dismisses New Move by Time in Libel Action | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/murden-is-out-of-race-fails-to-file-westchester-petition-to-run-for.html | MURDEN IS OUT OF RACE; Fails to File Westchester Petition to Run for Executive | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/new-lincolnzephyrs-shown-at-preview-1939-models-in-v12-class-are-in.html | NEW LINCOLN-ZEPHYRS SHOWN AT PREVIEW; 1939 Models in V-12 Class Are Inspected Here | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/tiny-skater-wins-acclaim-for-skill-hazel-franklin-english-girl.html | TINY SKATER WINS ACCLAIM FOR SKILL; Hazel Franklin, English Girl, Delights Onlookers as New York Club Opens Season | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/scots-offer-benes-honor-ask-him-to-contest-for-honorary-rectorship.html | SCOTS OFFER BENES HONOR; Ask Him to Contest for Honorary Rectorship of University | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/beasley-to-resume-post.html | Beasley to Resume Post | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/john-j-ahearn.html | JOHN J. AHEARN | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/senator-omahoneys-plea-to-business-to-aid-the-monopoly-inquiry-the.html | Senator O'Mahoney's Plea to Business to Aid the Monopoly Inquiry; The Concentration of Power The Beginning of Regulatlon Management and Ownership Scope of Giant Enterprises Quotes Roosevelt Message Appeals to Business A Free and Open Hearing | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/montreal-women-win-halt-british-curtis-cup-players-in-golf-match-3.html | MONTREAL WOMEN WIN; Halt British Curtis Cup Players in Golf Match, 3 to 2 | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/body-is-shipped-here-on-presidents-order-brooklyn-man-died-in.html | BODY IS SHIPPED HERE ON PRESIDENT'S ORDER; Brooklyn Man Died in Chicago While a Federal Witness | True | | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/business-world-commercial-paper-buyers-registrations-peak-how-to.html | Business World; COMMERCIAL PAPER Buyers' Registrations Peak How to Explain Thin Stocks Home Wares Gain at Retail Price Cutting on Scotches Ends Spring Clothing Prices Sought Gray Goods Tradina Light Low End Furniture Reordered Druggists Buy Holiday Novelties Seek Non-Competitive Goods | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/foreign-exchange-declines-further-pound-off-34-cent-and-franc-38.html | FOREIGN EXCHANGE DECLINES FURTHER; Pound Off 3/4 Cent and Franc 3/8 Point--Gold Shipments Again Are Profitable | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/feted-on-101st-birthday-john-l-driscoll-honored-by-his-friends-at.html | FETED ON 101ST BIRTHDAY; John L. Driscoll Honored by His Friends at Catskill Home | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/palestine-official-escapes-in-bombing-four-missiles-thrown-at.html | PALESTINE OFFICIAL ESCAPES IN BOMBING; Four Missiles Thrown at Car--British Battle Arabs Near Mount Carmel REBELS SEEN IN CONTROL London Newspaper Says Civil Authority Has Broken Down Over a Large Area ' Arabs Make Demands Firm Policy Is Pledged | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/miss-janie-averett-to-be-bride-oct-22-she-will-be-wed-to-sherman-v.html | MISS JANIE AVERETT TO BE BRIDE OCT. 22; She Will Be Wed to Sherman V. Allen at Chatham, N. J., Home | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/court-ban-is-asked-on-claremont-inn-residents-suit-charges-it-is-a.html | COURT BAN IS ASKED ON CLAREMONT INN; Resident's Suit Charges It is a Public Nuisance Disturbing Peace Along Riverside MOSES AND LESSEE NAMED Complaint Points to Jazz and Clatter of Dishes--Holds Property Values Impaired | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/in-the-nation-new-importance-of-panamerican-policy-south-america.html | In The Nation; New Importance of Pan-American Policy South America Looms Larger Expropriation Not General | True | By Arthur Krock | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/protection-on-railroads-railway-and-locomotive-historical-society.html | PROTECTION ON RAILROADS; Railway and Locomotive Historical Society to Hear of It | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/john-w-murray.html | JOHN W. MURRAY | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/lewis-gives-green-offer-of-quitting-replying-to-houston-attack-he.html | LEWIS GIVES GREEN OFFER OF QUITTING; Replying to Houston Attack, He Suggests Both Resign for Peace of Labor FOR FACT-FINDING BOARD His Proposal That New Heads of A. F. L. and C. I. O. End Strife Gets Mixed Reception LEADERS OF THE RIVAL LABOR FACTIONS | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/to-consider-report-on-allied-members-exchanges-governors-to-take-up.html | TO CONSIDER REPORT ON ALLIED MEMBERS; Exchange's Governors to Take Up Proposal on Oct. 26 | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/paiva-retains-office-in-paraguayan-vote-congress-elects-first.html | PAIVA RETAINS OFFICE IN PARAGUAYAN VOTE; Congress Elects First Constitutional President Since 1936 | True | | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/dailey-reelected-as-realty-leader-he-will-act-as-president-of-the.html | DAILEY RE-ELECTED AS REALTY LEADER; He Will Act as President of the Board for Third Term | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/sports-of-the-times-practice-scrimmage-a-long-shot-sailors-ashore.html | Sports of the Times; Practice Scrimmage A Long Shot Sailors Ashore Going Around End Lateral Passes | True | By John Kieran | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/duff-cooper-keeps-seat-electors-approve-resignation-but-back.html | DUFF COOPER KEEPS SEAT; Electors Approve Resignation, but Back Chamberlain Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/city-acts-to-cut-capital-outlays-on-new-warning-mayor-calls.html | CITY ACTS TO CUT CAPITAL OUTLAYS ON NEW WARNING; Mayor Calls Estimate Board Parley After McGoldrick Pleads for Less Spending | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/masonic-women-meet-3000-attend-order-of-eastern-star-sessions-here.html | MASONIC WOMEN MEET; 3,000 Attend Order of Eastern Star Sessions Here | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/reserve-corps-orders-third-military-area.html | Reserve Corps Orders; THIRD MILITARY AREA | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/offensive-tactics-for-penn-battle-planned-by-princeton-varsity.html | Offensive Tactics for Penn Battle Planned by Princeton; VARSITY BATTERS PRINCETON SCRUBS | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/school-official-fined-in-theft.html | School Official Fined in Theft | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/radvilas-sparkles-in-columbia-drill-back-stunned-in-army-contest.html | RADVILAS SPARKLES IN COLUMBIA DRILL; Back Stunned in Army Contest Shares in Passing Session at Peak of Speed COLGATE TESTS DEFENSE Varsity Backfield Gets Trial Against Aerials in Drive to Stop Luckman X-Rays Show no Injury Coach Hart Hurls Passes | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/school-drive-on-for-moyable-seats-board-to-get-pleas-tomorrow-for.html | SCHOOL DRIVE ON FOR MOYABLE SEATS; Board to Get Pleas Tomorrow for Mobile Furniture in Two New Institutions | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/crude-oil-output-rose-last-week-daily-average-production-at-3249350.html | CRUDE OIL OUTPUT ROSE LAST WEEK; Daily Average Production at 3,249,350 Barrels, Up 17,550 From Previous Period INCREASE BY LOUISIANA Motor Fuel Stocks Show Sharp Gain From Year Ago, as Does Fuel Oil Fuel Oil Stocks Rise Increase in Imports | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/flower-day-for-palestine-fund.html | Flower Day for Palestine Fund | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/expatrolman-convicted-one-of-three-guilty-of-trying-to-coerce.html | EX-PATROLMAN CONVICTED; One of Three Guilty of Trying to Coerce Liquor Ring Witnesses | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/crude-oil-prices-cut-in-southwest-cut-is-first-general-change-since.html | CRUDE OIL PRICES CUT IN SOUTHWEST; Cut Is First General Change Since January, 1937, When Rate Was Advanced | True | | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/light-winds-mar-schooner-contest-second-race-in-series-called.html | LIGHT WINDS MAR SCHOONER CONTEST; Second Race in Series Called Off--Bluenose and Thebaud to Try Again Today | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/squibb-institute-hailed-at-opening-1200-scientists-including-nobel.html | SQUIBB INSTITUTE HAILED AT OPENING; 1,200 Scientists, Including Nobel Prize Winners, Join in Dedication of Plant | True | From a Staff Correspondent. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/events-today.html | EVENTS TODAY | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/corrects-hull-list-herbert-s-houston-not-public-relations-counsel.html | CORRECTS HULL LIST; Herbert S. Houston Not Public Relations Counsel for China | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/miss-emily-v-barnard.html | MISS EMILY V. BARNARD | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/fire-record.html | Fire Record | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/distribution-cost-defended-by-hahn-reduced-production-expense-adds.html | DISTRIBUTION COST DEFENDED BY HAHN; Reduced Production Expense Adds to That of Retailer, He Tells Sales Heads POINT-OF-SALE TASK CITED Larger Stocks, More Services Are Necessities in Meeting Competition, He Says Explains Store Complexity Says Competition Curbs Costs | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/trading-in-grains-is-at-a-low-ebb-wheat-holds-within-a-narrow-range.html | TRADING IN GRAINS IS AT A LOW EBB; Wheat Holds Within a Narrow Range and Finishes With Losses of 1/8 to 1/4c | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/letters-to-the-times-expressions-from-england-opinions-on-the.html | Letters to The Times; Expressions From England Opinions on the Munich Agreement Are Considerably at Variance City Transit Unification City Transit Unification Assemblyman Phelps Wants to Know Who Will Profit by the Plan Strong League Urged R. S. DARBY. Governmental Systems CHANGE OF ADDRESS Agreement Disapproved Sanitation Department Heroes Setback for Hitler Settlement Disapproved Putting It Up to Us | True | NORMAN ZELENKO.W. STANLEY SHAW.J. .E HUTCHEON.E. E. KELLETT.PHELPS PHELPS.WILLIAM PLATT.SOLOMON KUNIS.JOHN L. STRANGE.RUTH EVELYN HENDERSON. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/cadillacla-salle-prices-cut.html | Cadillac-La Salle Prices Cut | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/would-outlaw-air-war-secretary-woodring-hopes-for-action-by-future.html | WOULD OUTLAW AIR WAR; Secretary Woodring Hopes for Action by Future Conferences | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/jolly-tar-oddson-choice-loses-to-aethelwold-in-photo-finish-foul.html | Jolly Tar, Odds-On Choice, Loses To Aethelwold in Photo Finish; Foul Claim by Richards, Rider of Favorite, Disallowed at Laurel -- Two Spills Mar Running of Steeplechase | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/road-to-india.html | ROAD TO INDIA | True | | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/mrs-harry-f-thomas.html | MRS. HARRY F. THOMAS | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/denial-by-strachey-fails-to-lift-ban-board-gets-consuls-report-he.html | DENIAL BY STRACHEY FAILS TO LIFT BAN; Board Gets Consul's Report He Is a Communist Official--Appeals Seen Futile PLEA FOR BAIL REFUSED He Is Held on Ellis Island--Friend Links 'Bar With His Criticism of Chamberlain Communist Link Charged He Signs an Appeal Blank | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/advised-by-postal-group-independent-holders-of-5-bonds-urged-to.html | ADVISED BY POSTAL GROUP; Independent Holders of 5% Bonds Urged to Withhold Deposits | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/roosevelt-asked-to-help-the-jews-by-urging-britain-to-keep-pledge.html | Roosevelt Asked to Help the Jews By Urging Britain to Keep Pledge; Wagner Leads in Pleas by Congressmen, Church Groups and Veterans--4 Bombs Thrown at Palestine Commissioner's Car | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/asset-value-increased.html | Asset Value Increased | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/acts-as-prudential-president.html | Acts as Prudential President | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/dartmouth-rests-varsity-players-backs-alternated-in-session-on.html | DARTMOUTH RESTS VARSITY PLAYERS; Backs Alternated in Session on Aerial Defense--Nash Shifted at Brown Pass Defense Reviewed Hard Workout Staged | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/jamaica-racing-chart-rockingham-park-entries-laurel-entries-jamaica.html | JAMAICA RACING CHART; Rockingham Park Entries Laurel Entries Jamaica Entries Keeneland Park Results Keeneland Park Entries Rockingham Park Results Laurel Results | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/the-screen-from-abroad-come-rothchild-at-the-belmont-and-a-clown.html | THE SCREEN; From Abroad Come 'Rothchild,' at the Belmont, and 'A Clown Must Laugh,' at the Little Carnegie At the Belmont At the Little Carnegie At the Teatro Latino At the Modern Playhouse | True | By Frank S. Nugent | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/wesleyan-tries-new-defense.html | Wesleyan Tries New Defense | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/ask-to-renew-a-railroad-loan.html | Ask to Renew a Railroad Loan | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/garment-plants-gain-cotton-processing-employees-fewer-than-a-year.html | GARMENT PLANTS GAIN; Cotton Processing Employees Fewer Than a Year Ago | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/tells-high-court-nlrb-curbs-afl-brief-lists-criticismcompelling.html | TELLS HIGH COURT NLRB CURBS A.F.L.; Brief Lists 'Criticism-Compelling Practices' Ascribed to Board by the Federation SIDING WITH C.I.O. CHARGED Done 'Brazenly,' Says Document Filed in Consolidated Edison Case Against Agency Sees "Better Spirit" in States Says A. F. of L. Units Suffer Charges "Brazen" Procedure | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/value-of-holdings-given-general-electric-employees-unit-reports-to.html | VALUE OF HOLDINGS GIVEN; General Electric Employees' Unit Reports to SEC | True | Special to THE NEW YORK TIMES. | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/465000-building-in-exchange-deal-9-texas-properties-involved-in.html | $465,000 BUILDING IN EXCHANGE DEAL; 9 Texas Properties Involved in Sale of 12-Story Wellwyn Apartment House | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/venezuelan-envoy-speaks-dr-escalante-addresses-bankers-and.html | VENEZUELAN ENVOY SPEAKS; Dr. Escalante Addresses Bankers and Investors | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/realizing-offsets-early-cotton-gain-prices-rise-several-points-run.html | REALIZING OFFSETS EARLY COTTON GAIN; Prices Rise Several Points, Run Into More Staple and Close 2 Down to 2 Up SPOT OFFERINGS LIMITED Many Growers Are Said to Be Turning Ginnings Into Loan or Holding Off Market | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/halsey-stuart-bid-most-on-utica-loan-rfc-offerer-of-7900000-is.html | HALSEY, STUART BID MOST ON UTICA LOAN; RFC, Offerer of $7,900,000, Is Expected to Give Group the Award Tomorrow OTHER MUNICIPAL ISSUES States of South Carolina and California Sell Securities--Many New Lots Posted State of South Carolina State of Calfornia Rochester, N. Y. Davenport, Iowa Cambridge, Mass. Brockton, Mass. Brookhaven, L. I. Little Falls, N. Y. Lynn, Mass. University of North Carolina Eau Claire County, Wis. Southbridge, Mass Orleans, Mass. | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/sturges-is-named-distillers-head-national-institute-creates-a-new.html | STURGES IS NAMED DISTILLERS HEAD; National Institute Creates a New Post for Yale Professor, Who Succeeds Morgan | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/a-new-gold-record.html | A NEW GOLD RECORD | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/two-yale-seniors-injured.html | Two Yale Seniors Injured | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/operating-ratio-cut-by-railroad-lowest-level-of-year-reached-in.html | OPERATING RATIO CUT BY RAILROAD; Lowest Level of Year Reached in August, the New York Central Reports | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/armys-regulars-hold-scrimmage-coaches-check-assignments-in-hard.html | ARMY'S REGULARS HOLD SCRIMMAGE; Coaches Check Assignments in Hard Drill--Harvard Tests Pass Defense Go Through the Motions | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/ticket-man-shuns-union-food-handlers-join-strike.html | Ticket Man Shuns Union; Food Handlers Join Strike | True | Special Cable to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/wallaces-alternative-wheat-plan-is-viewed-as-a-state-socialist-idea.html | Wallace's Alternative Wheat Plan Is Viewed as a State Socialist Idea; Secretary's Analysis of Price-Fixing as a Means of Recompensing Farmers Is Cited--Other Theories Are Listed | True | By Joseph Alsop and Robert Kintner | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/c-g-la-farge-76-architect-is-dead-designer-with-his-partner-of.html | C. G. LA FARGE, 76, ARCHITECT, IS DEAD; Designer, With His Partner, of Cathedral of St. John the Divine Here SERVED AS HOUSING AIDE Son of Painter and Father of Novelist, He Planned Wide Variety of Buildings Architect in Many Fields Buildings Firm Designed Officer in Professional Groups | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/the-civil-service.html | The Civil Service | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/fieldston-residents-are-upheld-on-zoning-section-limited-to.html | FIELDSTON RESIDENTS ARE UPHELD ON ZONING; Section Limited to One-Family Homes--School Excepted | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/saban-outpoints-pacho-in-8-rounds-7000-watch-coliseum-fightberg.html | SABAN OUTPOINTS PACHO IN 8 ROUNDS; 7,000 Watch Coliseum Fight--Berg Conquers McHale at Broadway Arena | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/john-p-ford.html | JOHN P. FORD | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/mrs-roosevelt-at-55-works-on-for-things.html | Mrs. Roosevelt, at 55, Works On 'for Things' | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/heads-new-jersey-kiwanis.html | Heads New Jersey Kiwanis | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/says-spiritism-fails-mrs-houdini-cannot-establish-contact-with.html | SAYS SPIRITISM FAILS; Mrs. Houdini Cannot Establish Contact With Husband's Spirit | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/champion-ice-cream-eating-dog-with-master.html | CHAMPION ICE CREAM EATING DOG WITH MASTER | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/lindbergh-refuses-comment-on-soviet-in-berlin-for-aerial-congress.html | LINDBERGH REFUSES COMMENT ON SOVIET; In Berlin for Aerial Congress, He Declines to Answer Russians | True | Wireless to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/truce-is-rejected-at-wilkesbarre-guild-unconditionally-sends-back.html | TRUCE IS REJECTED AT WILKES-BARRE; Guild 'Unconditionally' Sends Back Publishers' Plan to Negotiate on the Job SAYS STRIKE IS WEAPON Morris Watson Insists That Principals on Both Sides Go Into Meeting at Once Would Resume Earlier Meeting Signers of the Proposal Meet With Labor Board Aides | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/untermyer-is-better-announces-he-will-give-flower-show-on-oct-26.html | UNTERMYER IS BETTER; Announces He Will Give Flower Show on Oct. 26 | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/russias-air-strength.html | RUSSIA'S AIR STRENGTH | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/egypt-thanks-president-new-envoy-says-roosevelt-plea-helpted-to.html | EGYPT THANKS PRESIDENT; New Envoy Says Roosevelt Plea Helpted to Save World Peace | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/8000-trade-groups-in-u-s-judkins-reports-on-progress-of-federal.html | 8,000 TRADE GROUPS IN U. S.; Judkins Reports on Progress of Federal Survey | True | | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/loyalists-advance-in-gandesa-sector-driverebels-down-slopes-of.html | LOYALISTS ADVANCE IN GANDESA SECTOR; Drive-Rebels Down Slopes of Pandos Mountains in TwoDay-Old Offensive 12,000 ITALIANS TO LEAVE Four Troop Ships to Evacuate 'Token' Draft From Army nf Franco Today 12,000 Italians to Leave NEW LOYALIST DRIVE | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/sea-disaster-claims-paid-1232500-insurance-is-for-morro-castle-and.html | SEA DISASTER CLAIMS PAID; $1,232,500 Insurance Is for Morro Castle and Mohawk | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/pension-ratio-in-states.html | Pension Ratio in States | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/lutherans-reject-move-for-bishops-vote-almost-unanimously-against.html | LUTHERANS REJECT MOVE FOR BISHOPS; Vote Almost Unanimously Against Proposal as Trend From Democracy SCHOOL CHANGE FAVORED Would Put Pulpit Training in National System--'Gospel Position' Is Adopted Addressed as "Archbishop" Educational Change Voted Called "Gospel Position" | True | From a Staff Correspondent | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/regional-displays-of-art-open-today-whitney-museum-will-offer-an.html | REGIONAL DISPLAYS OF ART OPEN TODAY; Whitney Museum Will Offer an Exhibition of Works From West of Mississippi | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/sec-applications-filed-registrations-sought-for-firms-in.html | SEC APPLICATIONS FILED; Registrations Sought for Firms in Over-Counter Market | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/report-jews-rounded-up-papers-say-several-hundred-are-sent-to.html | REPORT JEWS ROUNDED UP; Papers Say Several Hundred Are Sent to Hungarian Camp | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/miss-e-c-spengeman-is-engaged-to-marry-upper-montclair-girl-fiancee.html | MISS E. C. SPENGEMAN IS ENGAGED TO MARRY; Upper Montclair Girl Fiancee of Gordon W. Buckalew | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/catholics-widen-welfare-program-charities-conference-is-urged-to.html | CATHOLICS WIDEN WELFARE PROGRAM; Charities Conference Is Urged to Aid New Legislation to Correct Present Faults PERMANENT SYSTEM SEEN Leaders at Richmond Favor National Health Planning--Lay Volunteers Increase | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/commission-rejects-another-p-r-t-plan-month-given-to-file-new.html | COMMISSION REJECTS ANOTHER P. R. T. PLAN; Month Given to File New One-- $80,000,000 Set-Up Wanted | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/seeks-to-end-liquor-debts-state-board-hopes-to-dispose-of-retail.html | SEEKS TO END LIQUOR DEBTS; State Board Hopes to Dispose of Retail Obligations | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/awning-promotion-urged-hakstead-points-to-opportunity-for-increased.html | AWNING PROMOTION URGED; Hakstead Points to Opportunity for Increased Sales | True | | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/japanese-launch-south-china-drive-in-hong-kong-area-shell-points-on.html | JAPANESE LAUNCH SOUTH CHINA DRIVE IN HONG KONG AREA; Shell Points on Bias Bay and Land to Cut Railway From British Colony to Canton 60 SHIPS ARE OFFSHORE Chinese Lose Another Town on Railroad North of Hankow, but List Gains Near Teian Japan Announces Landing JAPANESE LAUNCH SOUTH CHINA DRIVE Hankow Railway Again Cut SOUTH CHINA LANDING Yangsin Reported Lost Guerrillas Attack Near Tientsin | True | Wireless to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/woman-editor-divorces-averill.html | Woman Editor Divorces Averill | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/did-not-fight-griscom-fire.html | Did Not Fight Griscom Fire | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/backs-return-at-lafayette-fieldston-soccer-victor-41.html | Backs Return at Lafayette; Fieldston Soccer Victor, 4-1 | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/sheet-steel-price-reduced-4-a-ton-many-companies-follow-the-cut.html | SHEET STEEL PRICE REDUCED $4 A TON; Many Companies Follow the Cut Which Originated Last Week in Detroit FORD BOUGHT 50,000 TONS Unsettled Conditions Since August Held to Have Been Responsible for Action Prices Cut Last Spring The Products Affected Situation in Detroit SHEET STEEL PRICE REDUCED $4 A TON Denies Bethlehem Leads No Comment by Labor Statement by Inland Republic to Meet Cuts | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/ambassador-saito-in-hospital.html | Ambassador Saito in Hospital | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/ship-safety-gains-told-at-congress-u-s-official-outlines-progress.html | SHIP SAFETY GAINS TOLD AT CONGRESS; U. S. Official Outlines Progress in Construction to Cheat Sea of Property and Lives RIVER BOATS A PROBLEM Commander Field Says Many Excursion Vessels Are Not Up to Desired Standards Treaty Plans Excelled Girdler Stresses Working Aim | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/george-hall-hoyt-head-of-louis-w-hraba-leather-goods-concern-here.html | GEORGE HALL HOYT; Head of Louis W. Hraba Leather Goods Concern Here 24 Years | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/pirates-bow-to-cincinnati-270.html | Pirates Bow to Cincinnati, 27-0 | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/sports-today-football-harness-racing-horse-racing-horse-show.html | Sports Today; FOOTBALL HARNESS RACING HORSE RACING HORSE SHOW JAI-ALAI POLO WRESTLING | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/john-nicholas-summers.html | JOHN NICHOLAS SUMMERS | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/mrs-george-sears.html | MRS. GEORGE SEARS | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/lund-flier-marries-hughes-associate-takes-as-bride-eleanor-hoagland.html | LUND, FLIER, MARRIES; Hughes Associate Takes as Bride Eleanor Hoagland of Brooklyn | True | | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/brazil-shifts-envoy-from-post-in-berlin-foreign-office-denies.html | BRAZIL SHIFTS ENVOY FROM POST IN BERLIN; Foreign Office Denies Having Dispute With Germany | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/strong-to-play-tonight.html | Strong to Play Tonight | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/roosevelt-hails-absence-of-war-in-the-americas.html | Roosevelt Hails Absence Of War in the Americas | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/music-in-review-musical-art-quartet-offers-french-music-in-town.html | MUSIC IN REVIEW; Musical Art Quartet Offers- French Music in Town Hall, Opening a Series of Six Concerts Intensity Of Music Felt Contemporary of Mozart | True | By Olin Downes | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/insane-in-mercy-killing-johnson-however-is-found-by-psychiatrists.html | INSANE IN MERCY KILLING; Johnson, However, Is Found by Psychiatrists to Be Well Now | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/james-doyle-noted-as-theatre-midget-found-dead-in-bed-at-age-of.html | JAMES DOYLE, NOTED AS THEATRE MIDGET; Found Dead in Bed at Age of 70--On Stage Half Century | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/supervisors-to-study-armstrong-cork-officials-will-view-company.html | SUPERVISORS TO STUDY; Armstrong Cork Officials Will View Company Operations | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/platt-and-john-star-in-workout-at-yale-disrupt-scrubs-passing.html | PLATT AND JOHN STAR IN WORKOUT AT YALE; Disrupt Scrubs' Passing Plays--Trimble Lost to Navy | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/city-registrationcontinues-light-285954-recorded-on-second-day.html | CITY REGISTRATIONCONTINUES LIGHT; 285,954 Recorded on Second Day, Bringing the Total So Far to 525,740 83,113 UNDER LAST YEAR'S But Total Represents Increase of 71,616 Over Corresponding Period in 1934 MANHATTAN | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/windsors-to-visit-aiken-report-says-duke-and-duchess-said-to-plan.html | WINDSORS TO VISIT AIKEN, REPORT SAYS; Duke and Duchess Said to Plan Winter Stay There | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/-phantom-towns-in-jersey-emphasize-dangers-in-premature-land.html | ' Phantom Towns' in Jersey Emphasize Dangers in Premature Land Subdivision | True | By Lee E. Cooper | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/u-sswedish-pact-drafted.html | U. S.-Swedish Pact Drafted | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/germany-to-pay-coupons-holders-can-obtain-dollars-for-loan-maturing.html | GERMANY TO PAY COUPONS; Holders Can Obtain Dollars for Loan Maturing Oct. 15 | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/ship-construction-in-world-declines-lloyds-register-reports-drop-in.html | SHIP CONSTRUCTION IN WORLD DECLINES; Lloyd's Register Reports Drop in Commercial Vessels of 114,625 Tons in Quarter | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/fred-w-warnke.html | FRED W. WARNKE | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/major-parties-get-2d-lines-on-ballot-backers-of-lehman-and-dewey.html | MAJOR PARTIES GET 2D LINES ON BALLOT; Backers of Lehman and Dewey File Petitions in Albany Under New Labels | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/estates-appraised.html | Estates Appraised | True | | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/finance-162mile-highway-rfc-and-pwa-arrange-loan-and-grant-for.html | FINANCE 162-MILE HIGHWAY; RFC and PWA Arrange Loan and Grant for Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/exhibition-pro-football.html | EXHIBITION PRO FOOTBALL | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/gold-imports-set-record-for-month-520907282-came-here-in-september.html | GOLD IMPORTS SET RECORD FOR MONTH; $520,907,282 Came Here in September, Britain Alone Shipping $377,986,236 $24,097,500 SILVER SENT Movement of Both Metals in Recent Years Compared in Tables Dating From 1920 Many Septembers Compared Silver Movement Shown | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/stress-housing-for-relief-groups-federal-state-and-municipal.html | STRESS HOUSING FOR RELIEF GROUPS; Federal, State and Municipal Officials Make This the Keynote of Conference STRAUS TELLS USHA PLAN Administrator Says Federal Project Will Fit the Purses of Small Income Families Rentals for Small Incomes Cites Demand for Homes Reports Lag in Rural Housing Urges Slum Clearance Now | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/culver-line-defies-city-on-recapture-notified-of-intention-to-seize.html | CULVER LINE DEFIES CITY ON RECAPTURE; Notified of Intention to Seize It Jan. 1, B. M. T. Subsidiary Questions City's Rights LETTERS ARE EXCHANGED Company Refuses to Accept Official Announcement From the Transit Commission Notice Rejected by Company Funds Asked for Link | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/war-fear-increasing-survey-in-u-s-shows-60-say-surrender-to-hitler.html | WAR FEAR INCREASING, SURVEY IN U. S. SHOWS; 60% Say Surrender to Hitler Was Preferable to Fight | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/berlin-seeks-rule-of-czech-railways-believed-aiming-at-transport.html | BERLIN SEEKS RULE OF CZECH RAILWAYS; Believed Aiming at 'Transport Union' to Link Silesia and Austria Economically ASKS ALL SUDETEN SPOILS Insists 'installations' Include Private Property--Prague Exports Are Strangled Sugar and Whip" Used Italians Urge Compromise | True | By Frederick T. Birchallwireless To the New York Times. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/state-afl-approves-23-senate-nominees-also-passes-on-candidates-for.html | STATE A.F.L. APPROVES 23 SENATE NOMINEES; Also Passes on Candidates for Assembly and Congress | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/wood-field-and-stream-sell-game-to-hunters-stripers-are-plentiful.html | Wood, Field and Stream; Sell Game to Hunters Stripers Are Plentiful Bing Crosby Real Angler Place to Hang Venison | True | By Raymond R. Camp | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/freight-rate-hearing-begins-in-puerto-rico-testimony-for-increase.html | FREIGHT RATE HEARING BEGINS IN PUERTO RICO; Testimony for Increase Will Be Given Here, Companies, Say | True | Special Cable to THE NEW YORK TIMES. | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/boston-college-favored-25000-expected-to-see-game-with-detroit.html | BOSTON COLLEGE FAVORED; 25,000 Expected to See Game With Detroit Eleven Today | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/sudetenreich-trade-is-already-duty-free.html | Sudeten-Reich Trade Is Already Duty Free | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/vienna-to-mint-german-coins.html | Vienna to Mint German Coins | True | Wireless to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/mooneys-last-hope.html | MOONEY'S LAST HOPE | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/ousted-chief-wins-plea-appeals-court-sends-mamaroneck-case-back-to.html | OUSTED CHIEF WINS PLEA; Appeals Court Sends Mamaroneck Case Back to Appellate Unit | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/charles-smith-evans.html | CHARLES SMITH EVANS | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/miss-gildersleeve-fears-a-dark-age-colleges-like-monasteries-of-old.html | MISS GILDERSLEEVE FEARS A DARK AGE; Colleges, Like Monasteries of Old, May Be Refuges of Learning, She Says | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/montreal-trains-tomorrow.html | Montreal Trains Tomorrow | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/japan-would-borrow-to-build-air-plant-seeks-45000000-for-mukden.html | JAPAN WOULD BORROW TO BUILD AIR PLANT; Seeks $45,000,000 for Mukden Project on U. S.-Type Planes | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/stocks-in-london-paris-and-berlin-most-sections-lose-ground-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Most Sections Lose Ground in Nervous British MarketDollars, Gold Bought | True | Wireless to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/back-inloyalist-spain-father-rodes-ebro-observatory-head-returns.html | BACK IN:LOYALIST SPAIN; Father Rodes, Ebro Observatory Head, Returns From Sweden | True | Wireless to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/fair-cafe-to-serve-hometown-food-circular-restaurant-will-be.html | FAIR CAFE TO SERVE 'HOME-TOWN FOOD; Circular Restaurant Will Be Divided Into Unit's Providing American Specialties | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/wage-task-begun-by-textile-board-first-industry-committee-gets-to.html | WAGE TASK BEGUN BY TEXTILE BOARD; First Industry Committee Gets to Work Under Minimum Pay Law Effective Oct. 24 | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/tuxedo-park-home-of-s-s-colt-robbed-10000-in-jewels-and-valuable.html | TUXEDO PARK HOME OF S. S. COLT ROBBED; $10,000 in Jewels and Valuable Papers Taken From Head of Bankers Trust Co. | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/deals-in-oil-stock-traced-at-hearing-w-e-housel-tells-of-buying.html | DEALS IN OIL STOCK TRACED AT HEARING; W. E. Housel Tells of Buying Shares of Reiter-Foster on Curb Exchange | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/durrell-lost-to-williams.html | Durrell Lost to Williams | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/woman-in-prison-3-months-for-debt-swears-she-is-hopelessly.html | WOMAN IN PRISON 3 MONTHS FOR DEBT; Swears She Is 'Hopelessly Insolvent' and Unable to Pay $1,813 Judgment | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/wrigley-outlines-cub-plans-for-39-hartnett-to-get-contract-for-one.html | WRIGLEY OUTLINES CUB PLANS FOR '39; Hartnett to Get Contract for One Year-- Lazzeri May Not Remain With Club | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/mrs-george-c-bass-hostess.html | Mrs. George C. Bass Hostess | True | Special to THE NEW YORK TIMES. | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/reich-to-ask-u-s-to-barter-goods-economics-minister-says-he-intends.html | REICH TO ASK U. S. TO BARTER GOODS; Economics Minister Says He Intends to Open Talks With Us Shortly | True | Special Cable to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/thrifty-employes-praised-by-hopson-utility-executive-discourses-on.html | THRIFTY EMPLOYES PRAISED BY HOPSON; Utility Executive Discourses on Savings Plans for Workers at SEC Hearing AGENCY'S AIDES PROTEST Witness Opposes Wage Cutting as of Doubtful Value to the Companies Themselves Hopson Originated Program Subscribed to 8 Per Cent Notes | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/manhattan-cubs-play-today.html | Manhattan Cubs Play Today | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/wendell-fund-for-old-houses.html | Wendell Fund for Old Houses | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/refrigeration-group-elects.html | Refrigeration Group Elects | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/lutherans-oppose-church-school-aid-conference-here-warns-of-danger.html | LUTHERANS OPPOSE CHURCH SCHOOL AID; Conference Here Warns of Danger in 'State-Subsidized or Regimented Religion' 2 STATE AMENDMENTS HIT First and Eighth Condemned by Pastors of Synod Maintaining Thousands of Centers | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/4-british-fliers-killed-three-air-force-officers-die-when-bombers.html | 4 BRITISH FLIERS KILLED; Three Air Force Officers Die When Bombers Collide | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/corn-grind-increases-sharply.html | Corn Grind Increases Sharply | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/nazis-in-jersey-form-new-group-nucleus-to-nationwide-unit-seen-in.html | NAZIS IN JERSEY FORM NEW GROUP; Nucleus to Nation-Wide Unit Seen in Incorporation of German-American Front CONSTITUTION IS STRESSED Society Will Shun Propaganda but Present 'True Picture' of Conditions in Germany Other Groups Suggested Plan First Meeting Held | True | Special to THE YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/frances-balance-of-trade-better-italy-has-less-encouraging.html | FRANCE'S BALANCE OF TRADE BETTER; Italy Has Less Encouraging Prospects, Commerce Board Learns From Agents LOW GRAIN HURTS CANADA Cuts Returns From Big Crop--Japan's Activity Dips on European Crisis Canada's Sales Disappointing Indian Business Declines | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/doubts-discarding-of-steel-processes-dr-r-e-zimmerman-declares.html | DOUBTS DISCARDING OF STEEL PROCESSES; Dr. R. E. Zimmerman Declares Public Would Hold Products | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/1939-de-soto-cars-on-way.html | 1939 De Soto Cars on Way | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/d-h-paid-loree-90400-last-year-statement-made-to-the-sec-shows-he.html | D. & H. PAID LOREE $90,400 LAST YEAR; Statement Made to the SEC Shows He Topped List of Executives in the East | True | | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/brazil-allots-exchange-american-import-drafts-to-get-preference.html | BRAZIL ALLOTS EXCHANGE; American Import Drafts to Get Preference Over Others | True | Special Cable to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/auctions-in-the-bronx-bronx-mortgages-filed.html | AUCTIONS IN THE BRONX; BRONX MORTGAGES FILED | True | By George J. Kearns | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/manhattan-mortgages-extensions.html | MANHATTAN MORTGAGES; Extensions | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/scottsboro-pleas-lost-alabama-pardons-board-rules-against-three.html | SCOTTSBORO PLEAS LOST; Alabama Pardons Board Rules Against Three Convicts | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/omley-on-rutgers-team-226pound-sophomore-replaces-schank-at.html | OMLEY ON RUTGERS TEAM; 226-Pound Sophomore Replaces Schank at Quarterback | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/gifts-by-marshall-field-1634000-in-realty-being-conveyed-to-three.html | GIFTS BY MARSHALL FIELD; $1,634,000 in Realty being Conveyed to Three Children | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/omahoney-seeks-formula-to-avoid-planned-economy-terms-monopoly.html | O'MAHONEY SEEKS FORMULA TO AVOID PLANNED ECONOMY; Terms Monopoly Inquiry a Search for Means to End Destructive Competition | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/pierson-victor-at-golf-shoots-lowgross-76-in-event-at-woodway.html | PIERSON VICTOR AT GOLF; Shoots Low-Gross 76 in Event at Woodway Country Club | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/for-sweatshop-ban-millinery-union-asks-stores-to-use-protection.html | FOR SWEATSHOP BAN; Millinery Union Asks Stores to Use Protection Label | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/financial-markets-stocks-again-irregular-as-utilities-advance-once.html | FINANCIAL MARKETS; Stocks Again Irregular as Utilities Advance Once More--Treasury Bonds React After Rise | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/appeals-in-loft-case-guth-asks-stay-on-order-to-deliver-pepsicola.html | APPEALS IN LOFT CASE; Guth Asks Stay on Order to Deliver Pepsi-Cola Stock | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/drug-field-wage-hearing-set.html | Drug Field Wage Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/mrs-d-w-johnson-wife-of-educator-her-husband-columbia-geologistshe.html | MRS. D. W. JOHNSON, WIFE OF EDUCATOR; Her Husband Columbia Geologist--She Had Been Blind 40 Years | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/baby-death-rate-sets-low-40week-record-399-per-1000-live-births-in.html | BABY DEATH RATE SETS LOW 40-WEEK RECORD; 39.9 Per 1,000 Live Births in City So Far This Year | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/naturalness-held-new-beauty-key-mary-pickford-and-marcia-connor.html | NATURALNESS HELD NEW BEAUTY KEY; Mary Pickford and Marcia Connor Discuss Styles | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/advertising-news-and-notes-personnel.html | Advertising News and Notes; Personnel | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/mississippi-parkway-planned.html | Mississippi Parkway Planned | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/failures-up-in-2-groups-retail-total-rises-to-126-from-77-a-year.html | FAILURES UP IN 2 GROUPS; Retail Total Rises to 126 From 77 a Year Ago | True | | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/500-attend-services-for-george-lederer-theatrical-producer.html | 500 ATTEND SERVICES FOR GEORGE LEDERER; Theatrical Producer Eulogized for Contribution to Stage | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/seizes-oil-sent-by-mexico-mexican-eagle-attaches-90000-barrels-in.html | SEIZES OIL SENT BY MEXICO; Mexican Eagle Attaches 90,000 Barrels in Storage in France | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/heads-food-chain-group-j-a-logan-is-named-fulltime-paid-president.html | HEADS FOOD CHAIN GROUP; J. A. Logan Is Named Full-Time, Paid President | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/turnesa-guest-at-dinner-golf-champion-receives-trophy-from-holy.html | TURNESA GUEST AT DINNER; Golf Champion Receives Trophy From Holy Cross Club | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/thacher-answers-dewey-charges-concerning-the-albany-polls-are-false.html | THACHER ANSWERS DEWEY; Charges Concerning the Albany Polls Are 'False,' He Says | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/sees-education-a-guard-president-marking-week-nov-612hails-basis.html | SEES EDUCATION A GUARD; President, Marking Week Nov. 6-12,-Hails Basis for Democracy | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/truck-blockade-in-akron-defies-wpa-chief-halts-supplies-and-makes.html | Truck Blockade in Akron Defies WPA Chief, Halts Supplies and Makes 6,000 Men Idle | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/pro-rams-release-giannoni.html | Pro Rams Release Giannoni | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/finds-business-lax-in-public-relations-politicians-usurp-its-rights.html | FINDS BUSINESS LAX IN PUBLIC RELATIONS; Politicians Usurp Its Rights, Conley Warns Steel Men | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/shipping-and-mails-ships-that-arrived-yesterday-all-hours-given-in.html | SHIPPING AND MAILS; Ships That Arrived Yesterday ALL HOURS GIVEN IN EASTERN STANDARD TIME Reports From Foreign Ports Panama Canal Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Transpacific Mail Outgoing Freighters Carrying No Mail Foreign Air Mail | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/new-innitzer-step-infuriates-nazis-vienna-cardinals-plea-issued-in.html | NEW INNITZER STEP INFURIATES NAZIS; Vienna Cardinal's Plea Issued in Pamphlet Form—Mayor Assails Him in Speech | True | Wireless to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/kelley-in-second-year-as-coach-looks-for-good-season-at-peddie.html | Kelley, in Second Year as Coach, Looks for Good Season at Peddie; Larry Satisfied With the Progress Shown by Team in First Two Games—Unbeaten Eleven Prepares for Brown Prep Star Backs Available New Role for Joe Hall Hogue Slated to Start Lines Hits 178 Average | True | By Kingsley Childsspecial To the New York Times. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/hull-victor-at-rugby.html | Hull Victor at Rugby | True | | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/ford-and-martin-greet-each-other-meet-briefly-on-visit-of-auto.html | FORD AND MARTIN GREET EACH OTHER; Meet Briefly on Visit of Auto Workers' Head at River Rouge Plant UNION PRESSES JOB ISSUE Martin Discusses 32-Hour Week Plan With Ford Aide--G. M. Rehiring 2,350 Men Other Companies Consulted To Advise Company First-Hand | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/lehigh-expects-air-raid-prepares-defenses-for-contest-with-penn.html | LEHIGH EXPECTS AIR RAID; Prepares Defenses for Contest With Penn State | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/morris-plan-men-hear-tunney.html | Morris Plan Men Hear Tunney | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/jumping-team-is-picked.html | Jumping Team Is Picked | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/son-to-bradford-a-warners.html | Son to Bradford A. Warners | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/farley-visits-iii-daughter.html | Farley Visits III Daughter | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/zoo-to-greet-elephant-prospect-park-circus-to-mark-acquisition.html | ZOO TO GREET ELEPHANT; Prospect Park Circus to Mark Acquisition Saturday | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/utility-program-meets-approval-wisconsin-agency-sanctions.html | UTILITY PROGRAM MEETS APPROVAL; Wisconsin Agency Sanctions Reorganization Proposed by Milwaukee Electric | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/topics-in-wall-street-holiday.html | TOPICS IN WALL STREET; Holiday | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/bail-for-stock-dealer-john-feldsineto-have-further-hearing-next.html | BAIL FOR STOCK DEALER; John Feldsine to Have Further Hearing Next Month | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/swedish-mines-closed-many-workers-let-out-as-war-alarm-in-europe.html | SWEDISH MINES CLOSED; Many Workers Let Out as War Alarm in Europe Passes | True | Wireless to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/deaths.html | Deaths | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/books-of-the-times-moscows-men.html | BOOKS OF THE TIMES; Moscow's Men | True | By Ralph Thompson | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/amherst-stresses-aerials.html | Amherst Stresses Aerials | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/jamaica-bay-dumping.html | JAMAICA BAY DUMPING | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/deals-in-new-jersey-cooperage-plant-and-business-building-figure-in.html | DEALS IN NEW JERSEY; Cooperage Plant and Business Building Figure in Sales | True | | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/air-defense-lacks-attack-solutions-war-game-over-fort-bragg-fails.html | AIR DEFENSE LACKS ATTACK SOLUTIONS; War Game Over Fort Bragg Fails to Yield Answers on How to Combat Some Raids VARIED TACTICS ARE USED Civilians Cooperate in the Realistic Manoeuvres by Warning Defenders Civilians Report Observations | True | By Hanson W. Baldwinspecial To The New York Times. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/hemingway-is-improving-yale-guard-still-in-hospital-with-slight.html | HEMINGWAY IS IMPROVING; Yale Guard Still in Hospital With Slight Concussion | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/daniel-t-timberlake.html | DANIEL T. TIMBERLAKE | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/opera-guild-opens-season-at-meeting-johnson-tells-members-they-will.html | OPERA GUILD OPENS SEASON AT MEETING; Johnson Tells Members They Will Hear Rehearsal of 'Falstaff' Dec. 12 TIBBETT IN TITLE ROLE Metropolitan's Head Stresses Dependence of Company Upon Subscribers | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/quick-decision-due-on-herlands-plea-lehman-studying-evidence-on.html | QUICK DECISION DUE ON HERLANDS PLEA; Lehman Studying Evidence on Plea to Supersede Geoghan in Corruption Inquiry KINGS JURY AWAITS RULING Expected to Take No Action in Meantime--Governor Still Receiving Data | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/14579-from-here-visited-sweden.html | 14,579 From Here Visited Sweden | True | Special to THE NEW YORK TIMES | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/rule-on-dorrance-tax-philadelphia-judge-holds-trusts-must-pay-state.html | RULE ON DORRANCE TAX; Philadelphia Judge Holds Trusts Must Pay State One-Mill Levy | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/home-marriage-held-for-florence-crosby-bride-of-william-harris-jr.html | HOME MARRIAGE HELD FOR FLORENCE CROSBY; Bride of William Harris Jr. His Sister Attendant Kenworthy--Roethlisberger | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/archibald-works-in-ring.html | Archibald Works in Ring | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/bronx-apartment-sold-house-at-513-east-145th-st-is-conveyed-by-bank.html | BRONX APARTMENT SOLD; House at 513 East 145th St. Is Conveyed by Bank as Trustee | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/baseball-stars-father-dies.html | Baseball Star's Father Dies | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/hopman-takes-net-title-beats-tidball-57-62-75-86-in-pacific-coast.html | HOPMAN TAKES NET TITLE; Beats Tidball, 5-7, 6-2, 7-5, 8-6, in Pacific Coast Final | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/john-joseph-booth-hat-manufacturer-john-joseph-booth-hat.html | JOHN JOSEPH BOOTH, HAT MANUFACTURER; JOHN JOSEPH BOOTH HAT MANUFACTURER | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/red-wings-buy-conacher-to-pay-s16000-in-installments-for-toronto.html | RED WINGS BUY CONACHER; To Pay S16,000 in Installments for Toronto Veteran | True | | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/sloan-sees-business-headed-for-long-up-pull.html | Sloan Sees Business Headed for Long Up Pull | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/insurance-sales-increase.html | Insurance Sales Increase | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/study-trips-urged-for-all-city-pupils-10-educators-praise-project.html | STUDY TRIPS URGED FOR ALL CITY PUPILS; 10 Educators Praise Project and Propose Permanent Place for It in Curriculum WPA Project Started in 1935 Value of Day Camps | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/for-harvard-divinity-aid-scholarship-awards-to-32-students-are.html | FOR HARVARD DIVINITY AID; Scholarship Awards to 32 Students Are Announced | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/patman-upholds-plan-to-tax-chains-asking-druggists-support-he.html | PATMAN UPHOLDS PLAN TO TAX CHAINS; Asking Druggists' Support, He Denounces Hartford Attack on the Levy DARGAVEL BACKS THE IDEA Also Announces Research Unit to Sift Effects of Fair Trade Laws Says Wall St. Gets Profits Long Fight Predicted | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/langer-fights-nye-with-40-pensions-north-dakota-governors-plan-on.html | LANGER FIGHTS NYE WITH $40 PENSIONS; North Dakota Governor's Plan on Ballot as Nonpartisan League Measure SENATOR'S SEAT IN ISSUE But Despite State 'Purge,' He Has Townsend Backing and His Re-election Is Figured Advantage Otherwise to Nye Needed Issue Against Nye For Getting Cash in Washington | True | By Russell B. Porterspecial To the New York Times. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/arthur-e-grime.html | ARTHUR E. GRIME | True | Wireless to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/book-notes.html | BOOK NOTES | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/lura-q-anderson-becomes-a-bride-marriage-to-philip-c-backer-takes.html | LURA Q. ANDERSON BECOMES A BRIDE; Marriage to Philip C. Backer Takes Place at Calvary Church, Summit, N. J. FOUR ATTENDANTS SERVE Rev. W.O. Kinsolving Performs Ceremony--Couple Will Live in Bound Brook Roos--Douglas Stevenson--Simon | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/british-see-chance-of-royal-visit-here-court-circles-do-not-ruleout.html | BRITISH SEE CHANCE OF ROYAL VISIT HERE; Court Circles Do Not Rule'Out Extension of Canadian Trip | True | Wireless to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/forest-fires-take-14-lives-in-ontario-2-are-victims-in-blazing.html | Forest Fires Take 14 Lives in Ontario; 2 Are Victims in Blazing Minnesota Woods | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/westchester-girl-slain-by-attacker-victim-17-on-her-way-to-church.html | WESTCHESTER GIRL SLAIN BY ATTACKER; Victim, 17, on Her Way to Church, Beaten to Death and Body Cast Into Weeds Believe Girl Knew Assailant WESTCHESTER GIRL SLAIN BY ATTACKER On Way to Church Service Identification Confirmed | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/wills-for-probate-new-jersey-letters-of-administration.html | Wills for Probate; NEW JERSEY Letters of Administration | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/uncas-flying-devil-first-beats-farmwood-yankee-in-us-pheasant-field.html | UNCAS FLYING DEVIL FIRST; Beats Farmwood Yankee in U.S. Pheasant Field Trial | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/proposed-as-finnish-minister.html | Proposed as Finnish Minister | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/hiram-mann-talks-his-way-to-court-navy-yard-pay-crusader-is-guilty.html | HIRAM MANN TALKS HIS WAY TO COURT; Navy Yard Pay Crusader Is Guilty of Disorderly Conduct--Sentence Suspended WINS THANKS FOR 'LAUGH' Prisoner, Who Defied Arrest, Delivers Oration and Fails to Hear Judge's Verdict | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/pope-to-return-at-end-of-october.html | Pope to Return at End of October | True | Wireless to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/tobacco-strippers-quit-puerto-ricans-await-wagehour.html | TOBACCO STRIPPERS QUIT; Puerto Ricans Await Wage-Hour Application--Finances Hit | True | Special Cable to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/rev-alexander-a-cahill.html | REV. ALEXANDER A. CAHILL | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/business-quarters-rented-on-west-side-luggage-company-signs-for.html | BUSINESS QUARTERS RENTED ON WEST SIDE; Luggage Company Signs for 6,000 Feet at 366 5th Ave. | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/fordham-stages-thorough-session-stress-on-blocking-and-tackling.html | FORDHAM STAGES THOROUGH SESSION; Stress on Blocking and Tackling Marks Hard Workout for Purdue Contest Purdue Stages Scrimmage | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/music-notes.html | MUSIC. NOTES | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/bars-politics-in-wpa-jersey-director-gives-warning-as-two-inquiries.html | BARS POLITICS IN WPA; Jersey Director Gives Warning as Two Inquiries Are Started | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/italy-curbs-jews-as-shop-owners-all-prefects-ordered-not-to-issue.html | ITALY CURBS JEWS AS SHOP OWNERS; All Prefects Ordered Not to Issue Licenses to Them for New Establishments | True | By Aranldo Cortesi | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/rra-meeting-hears-lazarus.html | RRA Meeting Hears Lazarus | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/1938-jersey-relief-costs-24000000-legislature-to-get-report-that.html | 1938 JERSEY RELIEF COSTS $24,000,000; Legislature to Get Report That Expense Will Be $10,000,000 Above the Estimate | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/thomas-prague-editor-dies.html | Thomas, Prague Editor, Dies | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/850586-cleared-by-glass-concern-profit-of-libbeyowensford-for.html | $850,586 CLEARED BY GLASS CONCERN; Profit of Libbey-Owens-Ford for Quarter Compares With $3,216,690 a Year Before 34c FOR A COMMON SHARE Results of Operations Given by Other Companies, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/nominated-as-trustee-of-bank-of-new-york.html | Nominated as Trustee Of Bank of New York | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/sees-danzig-liberation-leader-bids-nazis-emulate-the-austrians-and.html | SEES DANZIG 'LIBERATION'; Leader Bids Nazis Emulate the Austrians and Sudetens | True | Wireless to THE NEW YORK TIMES. | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/pulaski-is-termed-democracys-friend-howe-at-ceremony-points-to.html | PULASKI IS TERMED DEMOCRACY'S FRIEND; Howe, at Ceremony, Points to General's Love of Freedom | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/radio-station-being-sold-negotiations-under-way-to-dispose-of-wins.html | RADIO STATION BEING SOLD; Negotiations Under Way to Dispose of WINS to M. H. Blow | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/national-guard-orders.html | National Guard Orders | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/cuba-honors-americans-six-among-recipients-of-order-of-carlos.html | CUBA HONORS AMERICANS; Six Among Recipients of Order of Carlos Manuel de Cespedes | True | Wireless to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/colonel-sam-tate-georgia-manufacturer-banker-postmaster-and.html | COLONEL SAM TATE; Georgia Manufacturer, Banker, Postmaster and Philanthropist | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/puerto-ricans-use-radio-to-perfect-their-english.html | Puerto Ricans Use Radio To Perfect Their English | True | Special Cable to THE NEW. YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/the-strachey-affair.html | THE STRACHEY AFFAIR | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/dilwyne-chesabob-captures-field-stake-for-mrs-erickson-carpenters.html | Dilwyne Chesabob Captures Field Stake for Mrs. Erickson; CARPENTER'S DOG WINS ALL-AGE TEST | True | By Henry R. Ilsley | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/hearst-to-exhibit-art-before-sale-fivestory-building-here-to-be.html | HEARST TO EXHIBIT ART BEFORE SALE; Five-Story Building Here to Be Filled With Selections From His Vast Collection MOST OF THEM IN STORAGE Radio Station WINS and Three Others in Hearst Chain in Process of Being Sold | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/subsidy-on-africa-runs-approved.html | Subsidy on Africa Runs Approved | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/says-reds-started-sitdown-strikes-dies-committee-investigator.html | SAYS REDS STARTED SIT-DOWN STRIKES; Dies Committee Investigator Asserts They Stopped Lansing Industry in 'Holiday' | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/chain-store-sales-schiff-company.html | CHAIN STORE SALES; Schiff Company | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/books-published-today.html | Books Published Today | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/nicholas-victor-with-71-takes-gross-award-tourney-on-bayside-links.html | NICHOLAS VICTOR WITH 71; Takes Gross Award Tourney on Bayside Links | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/radio-asks-backer-for-philharmonic-columbia-proposes-to-place.html | RADIO ASKS BACKER FOR PHILHARMONIC; Columbia Proposes to Place Concerts Under Sponsorship of Retailers of Nation TEST PROGRAM IS GIVEN Merchants Try Out Idea in Private Audition -- Yearly Cost Put at $1,000,000 | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/mondays-oddlot-trading.html | Monday's Odd-Lot Trading | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/macedonians-seized-after-sofia-killings-assassin-of-army-chief.html | MACEDONIANS SEIZED AFTER SOFIA KILLINGS; Assassin of Army Chief Dies-- Deed Linked to Revisionism | True | Wireless to THE NEW YORK TIMES.. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/upstate-townsendite-files.html | Up-State Townsendite Files | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/boston-gets-5000000-metal.html | Boston Gets $5,000,000 Metal | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/college-and-school-results-soccer-crosscountry.html | College and School Results; SOCCER CROSS-COUNTRY | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/buttenwieser-named-head-of-federation-percy-s-straus-elected.html | BUTTENWIESER NAMED HEAD OF FEDERATION; Percy S. Straus Elected Chairman of Charity's Board | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/subpar-round-by-mrs-lese-clips-course-mark-in-closing-oneday.html | Sub-Par Round by Mrs. Lese Clips Course Mark in Closing One-Day Tourney; MRS. LESE SCORES WITH A RECORD 78 | True | By Maureen Orcutt | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/fights-i-r-t-wage-cut-transport-union-council-backs-resistance-to.html | FIGHTS I. R. T. WAGE CUT; Transport Union Council Backs Resistance to Pay Decreases | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/bone-chips-taken-from-yankee-arms-pitchers-chandler-and-ferrell-are.html | BONE CHIPS TAKEN FROM YANKEE ARMS; Pitchers Chandler and Ferrell Are Resting Well After Elbow Operations | True | By John Drebinger | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/j-o-moore-to-run-deweys-campaign-exassistant-united-states-attorney.html | J. O. MOORE TO RUN DEWEY'S CAMPAIGN; Ex-Assistant United States Attorney in Buffalo Named for Manager Itinerary Due Today J. O. MOORE TO RUN DEWEY'S CAMPAIGN | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/dinner-given-here-for-miss-sawyer-mrs-landon-parker-hostess-for-her.html | DINNER GIVEN HERE FOR MISS SAWYER; Mrs. Landon Parker Hostess for Her Niece and Fiance, Lieut. Sam W. Agee Jr. | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/ricardo-victor-in-jai-alai.html | Ricardo Victor in Jai Alai | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/150000000-more-for-navy-in-1939-due-to-progress-of-work-on-new.html | $150,000,000 MORE FOR NAVY IN 1939; Due to Progress of Work on New Warships, Says President--More Likely for Army To Top Any Normal Peace Year More Funds for Aircraft Likely $150,000,000 MORE FOR NAVY IN 1939 | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/renew-marsh-vaccination-fight.html | Renew Marsh Vaccination Fight | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/dr-james-j-mguire-secretary-of-state-board-of-medical-examiners-in.html | DR. JAMES J. M'GUIRE; Secretary of State Board of Medical Examiners in Jersey | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/news-of-the-stage-maurice-evans-ins-hamlet-tonightgolden-play.html | NEWS OF THE STAGE; Maurice Evans ins 'Hamlet' Tonight--Golden Play Fellowships Awarded--'The Good' Closing | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/short-interest-off-in-september-deals-588345-shares-at-monthend.html | SHORT INTEREST OFF IN SEPTEMBER DEALS; 588,345 Shares at Month-End, Against 729,480 on Aug. 31 | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/expand-social-service-work.html | Expand Social Service Work | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/carey-is-accused-of-false-statement-community-councils-say-he-is.html | CAREY IS ACCUSED OF FALSE STATEMENT; Community Councils Say He Is Subject to Removal | True | | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/jersey-towns-fight-ferry-fare-rise-say-west-shores-rate-position.html | JERSEY TOWNS FIGHT FERRY FARE RISE; Say West Shore's Rate Position Is-Highly Inconsistent | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/willard-c-mnutt-attorney-was-president-of-the-american-utensil.html | WILLARD C. M'NUTT; Attorney Was President of the American Utensil Company | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/moscow-protests-winterton-speech-envoy-to-britain-angrily-denies.html | MOSCOW PROTESTS WINTERTON SPEECH; Envoy to Britain Angrily Denies Russia Was Evasive in Crisis | True | Special Cable to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Brady | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/on-college-gridirons-some-dramatic-moments-wide-choice-in-new-york.html | On College Gridirons; Some Dramatic Moments Wide Choice in New York Raiders Lose Tough One | True | By William D. Richardson | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/priestley-has-new-play-when-we-are-married-farcical-comedy-opens-in.html | PRIESTLEY HAS NEW PLAY; ' When We Are Married,' Farcical Comedy, Opens in London | True | Special Cable to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/mildred-warner-fiancee-smith-graduate-will-be-wed-to-claude-s-nunn.html | MILDRED WARNER FIANCEE; Smith Graduate Will Be Wed to Claude S. Nunn | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/swiss-doctor-is-honored-as-inventor-of-tar-road.html | Swiss Doctor Is Honored As Inventor of Tar Road | True | Wireless to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/invent-silicosis-preventer.html | Invent Silicosis Preventer | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/jessiana-l-holmes-married-in-church-member-of-douglastonqueens.html | JESSIANA L. HOLMES MARRIED IN CHURCH; Member of Douglaston,Queens, Family Is Wed to William Dickson Johnston GOWNED IN SATIN AND LACE Mrs. H. B. Holmes Matron of Honor for Sister-in-Law--Her Husband Best Man Mussey-Rooney | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/mrs-l-j-robbins-has-child-daughter-to-t-l-purdys-jr.html | Mrs. L. J. Robbins Has Child; Daughter, to T. L. Purdys Jr. | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/5-sophomores-used-on-cornell-varsity-hershey-and-kelley-play-in.html | 5 SOPHOMORES USED ON CORNELL VARSITY; Hershey and Kelley Play in Line-- Syracuse Tries Glickman | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/philadelphia-asks-orchestra-funds-plans-made-for-public-drive-to.html | PHILADELPHIA ASKS ORCHESTRA FUNDS; Plans Made for Public Drive to Raise $100,000 to Wipe Out Deficit FIRST APPEAL IN 16 YEARS Mrs. Vincent Astor Advises Prettiest Members Be Sent to Business Men | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/returns-pact-restated-dry-goods-unit-reaffirms-plan-on-apparel.html | RETURNS PACT RESTATED; Dry Goods Unit Reaffirms Plan on Apparel Cases | True | | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/bonds-irregular-rail-list-suffers-turnover-increases-a-littlesome.html | BONDS IRREGULAR; RAIL LIST SUFFERS; Turnover Increases a Little--Some Issues Feel Realizing | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/125060-in-storm-aid-fund.html | $125,060 in Storm Aid Fund | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/exchange-to-drop-advancerumely-delisting-to-be-effective-oct-18-the.html | EXCHANGE TO DROP ADVANCE-RUMELY; Delisting to Be Effective Oct. 18, the SEC Orders | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/john-hawkins-newman.html | JOHN HAWKINS NEWMAN | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/police-department.html | Police Department | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/property-carriers-to-cover-liability-bond-or-insurance-policy-will.html | PROPERTY CARRIERS TO COVER LIABILITY; Bond or Insurance Policy Will Be Required in State on Nov. 1 | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/workman-quits-vanderbilt.html | Workman Quits Vanderbilt | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/steel-output-rises-more-than-seasonally-farm-implement-orders-are.html | Steel Output Rises More Than Seasonally; Farm Implement Orders Are Increasing | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/audubon-group-moving-association-to-occupy-fifth-ave-home-on-oct-24.html | AUDUBON GROUP MOVING; Association to Occupy Fifth Ave. Home on Oct. 24 | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/columbia-awards-law-scholarships-total-of-55963-given-to-122.html | COLUMBIA AWARDS LAW SCHOLARSHIPS; Total of $55,963 Given to 122 Students-- 10 Fellowships for Teachers Included FIRST YEAR | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/john-l-mderemott-derby-hotel-owner-socialist-on-bridgeport-board-of.html | JOHN L. M'DEREMOTT, DERBY HOTEL OWNER; Socialist on Bridgeport Board of Educaiton Dies | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/women-hear-talks-in-3party-forum-poletti-and-corsi-each-scores.html | WOMEN HEAR TALKS IN 3-PARTY FORUM; Poletti and Corsi Each Scores Other's Organization, Omits Mention of Labor Cites Republlcan Record For Civil Liberties | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/draft-plans-rehearsed-middle-west-conference-maps-setup-for-army.html | DRAFT PLANS REHEARSED; Middle West Conference Maps Set-Up for Army Mobilization | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/norway-ousts-americans-eleven-seamen-say-whaler-left-them-behind.html | NORWAY OUSTS AMERICANS; Eleven Seamen Say Whaler Left Them Behind After They Signed | True | Wireless to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/von-cramm-to-be-freed-half-of-tennis-players-oneyear-sentence-is.html | VON CRAMM TO BE FREED; Half of Tennis Player's One-Year Sentence Is Suspended | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/henry-j-schreiber.html | HENRY J. SCHREIBER | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/seven-go-on-trial-in-barcelona-revolt-leaders-of-p-o-u-m-deny-be.html | SEVEN GO ON TRIAL IN BARCELONA REVOLT; Leaders of P. O. U. M. Deny be Their Actions Were Treasonable | True | Wireless to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/vision-of-lens-eye-gains-50-per-cent-in-19-years.html | Vision of Lens! Eye' Gains 50 Per Cent in 19 Years | True | | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/hearing-postponed-by-sec.html | Hearing Postponed by SEC | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/barbour-has-spent-24216.html | Barbour Has Spent $24,216 | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/suite-of-15-rooms-taken-in-e-72d-st-agency-reports-list-leasing-of.html | SUITE OF 15 ROOMS TAKEN IN E. 72D ST.; Agency Reports List Leasing of Cooperative Apartment by William Raymond QUARTERS FOR GOLDBERG Cartoonist Signs for Unit in 140 W. 57th St.--Downtown Rentals Are Announced | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/mrs-hugh-j-kelly-has-a-son.html | Mrs. Hugh J. Kelly Has a Son | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/nicholas-engel-world-war-hero-lieutenant-colonel-of-107th-infantry.html | NICHOLAS ENGEL, WORLD WAR HERO; Lieutenant Colonel of 107th Infantry Had Commanded Regiment at Front | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/westchester-deals-receiver-disposes-of-the-pelham-national-bank.html | WESTCHESTER DEALS; Receiver Disposes of the Pelham National Bank Building | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/blames-bankers-for-rail-pay-move-lauck-appearing-for-unions-says.html | BLAMES BANKERS FOR RAIL PAY MOVE; Lauck, Appearing for Unions, Says They Caused Plight and Inspired Effort at Cut | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/steady-level-seen-for-federal-bonds-a-m-pope-says-governments.html | STEADY LEVEL SEEN FOR FEDERAL BONDS; A. M. Pope Says Government's 'Strangle Hold' on Money Assures Stability CREDIT LINK FOUND SLIGHT Investment Banker Discusses Financing at Meeting of Insurance Men | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/lehman-upholds-record-in-office-says-only-issue-is-whether-the.html | LEHMAN UPHOLDS RECORD IN OFFICE; Says Only Issue Is Whether the Voters Want to Continue Clean, Humane Regime | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/veteran-nyu-array-hopes-to-put-north-carolina-jinx-to-rout-on.html | Veteran N.Y.U. Array Hopes to Put North Carolina Jinx to Rout on Saturday; STEVENS PLEASED WITH VIOLET SQUAD Mal, With Seasoned Players, Says N. Y. U. Is Better Balanced Than in 1937 PRAISES CONLIN, CENTER Swiadon's Return to Tackle Helped the Line--Shorten Ready for Heavy Duty Team Strong at Tackles Uses Two Backfields. No Fears for Saturday TAR HEELS TRY DEFENSE Adam, Injured Center, in Uniform as North Carolina Drills | True | By Allison Danzing | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/croton-estate-on-block-today.html | Croton Estate on Block Today | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/yarberry-first-on-four-mounts-including-smart-crack-at-jamaica.html | Yarberry First on Four Mounts. Including Smart Crack, at Jamaica; SMART CRACK WINS SIXTH RACE IN ROW | True | By Bryan Field | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/shipping-to-south-stressed-as-duty-commander-r-c-lee-compares.html | SHIPPING TO SOUTH STRESSED AS 'DUTY'; Commander R. C. Lee Compares Recent Lag in Tonnage to Policy Before World War SHIP ASSIGNMENTS PRAISED Speaker at Women's Traffic Club Meeting Urges Drive for South American Trade | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/tear-gas-routs-jersey-strikers.html | Tear Gas Routs Jersey Strikers | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/british-sales-up-28-august-retail-volume-tops-37-and-is-28-over-33.html | BRITISH SALES UP 2.8%; August Retail Volume Tops '37 and Is 28% Over '33 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/dewey-aide-to-push-irwin-murder-trial-rosenblum-to-move-friday-for.html | DEWEY AIDE TO PUSH IRWIN MURDER TRIAL; Rosenblum to Move Friday for Drawing of Blue-Ribbon Panel | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/tribute-to-fairfax-harrison.html | Tribute to Fairfax Harrison | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/screen-news-here-and-in-hollywood-edward-small-purchases-the-rights.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Edward Small Purchases the Rights to Howard Spring's Story, 'My Son, My Son' RKO SERIES OPENS TODAY 'The Affairs of Annabel,' With Oakie and Lucille Ball, Starts Run at Palace Cast for "Roaring load" Claudia Morgan Gets Role Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/fire-department.html | Fire Department | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/rules-on-tax-exemption-bureau-finds-allowable-dependency-in-case-of.html | RULES ON TAX EXEMPTION; Bureau Finds Allowable Dependency in Case of Ill Health | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/mrs-george-r-blackwell.html | MRS. GEORGE R. BLACKWELL | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/industry-is-urged-to-build-morale-h-f-browne-of-national-industrial.html | INDUSTRY IS URGED TO BUILD MORALE; H. F. Browne of National Industrial Conference Board Deplores Alien Trends NEW RESEARCH ERA SEEN 2,000 American Gas Association Delegates Advised to Aid in Federal Housing Program Urged to Build Morale New Era of Research | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/towboat-strike-off-2000-men-still-at-work-as-two-parties-resume.html | TOWBOAT STRIKE OFF; 2,000 Men Still at Work as Two Parties Resume Parleys | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/miss-cynthia-houston-of-concord-mass-is-introduced-to-society-here.html | Miss Cynthia Houston of Concord, Mass., Is Introduced to Society Here at a Tea | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/yiddish-musical-given-david-and-esther-presented-at-downtown.html | YIDDISH MUSICAL GIVEN; 'David and Esther' Presented at Downtown National | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/girl-faculty-testifies-at-trial.html | Girl 'Faculty' Testifies at Trial | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/kent-in-new-rail-suit-artist-charges-d-h-shows-discrimination-in.html | KENT IN NEW RAIL SUIT; Artist Charges D. & H. Shows Discrimination in Fares | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/gordon-going-back-to-school.html | Gordon Going Back to School | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/two-students-rescued-from-ledge-in-cave-boys-swim-underground-pool.html | Two Students Rescued From Ledge in Cave; Boys Swim Underground Pool to Find Them | True | | C1B 392332 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/prague-adamant-on-refugee-curbs-refuses-to-modify-policy-of-driving.html | PRAGUE ADAMANT ON REFUGEE CURBS; Refuses to Modify Policy of Driving Fugitives Back to Their Sudetenland Homes HAND OF BERLIN IS SEEN Compulsory Labor Battalions Planned--Hungarian-Czech Cession Talks Suspended Forcible Returns Confirmed Hungarian Parley Deadlocked Ceremonies at Ipoly Sag | True | By G. E. R. Gedyewireless To the New York Times. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/green-turns-aside-proffer-by-lewis-that-both-resign-greens-stand-at.html | GREEN TURNS ASIDE PROFFER BY LEWIS THAT BOTH RESIGN; Green's Stand at Houston Scores C. I. O. Chief's Move as Misleading--Says A. F. L. Election Will Be Reply FORD AND MARTIN MEET Auto Workers' 32-Hour Week Plan Put to Harry Bennett--Industry Takes on Men Tobin Reiterates Warning GREEN TURNS ASIDE PROFFER BY LEWIS Green's Comment on Lewis Calls It "Grandstand Play" Frey Hits at Canadian Congress Sees Promise of Another Try B. F. C. Loans Criticized | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/curbs-army-sea-flights-war-department-sets-100mile-limit-except-by.html | CURBS ARMY SEA FLIGHTS; War Department Sets 100-Mile Limit Except by Permission | True | Special to THE NEW YORK TIMES. | C1B 392332 |
| 1938-10-12 | 1938-10-12 | https://www.nytimes.com/1938/10/12/archives/court-admits-data-seized-in-spy-case-refuses-to-suppress-letters.html | COURT ADMITS DATA SEIZED IN SPY CASE; Refuses to Suppress Letters That Hairdresser Charges Were Taken Illegally | True | | C1B 392332 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/kopf-striving-hard-to-install-system-habitual-wisher-like-true-head.html | KOPF STRIVING HARD TO INSTALL SYSTEM; Habitual Wisher, Like True Head Coach, Manhattan Mentor Wishes More Time LAST CONTACT WORK HELD Line-Up Switched, With Gerek and Gnup in the Backfield for Providence Contest W. and J. End In Rose Bowl. Shows Photo of Play | True | By William D. Richardson | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/bishop-dedicates-school-ceremony-held-in-dominican-commercial-high.html | BISHOP DEDICATES SCHOOL; Ceremony Held in Dominican Commercial High, Jamaica | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/book-notes.html | BOOK NOTES | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/hamilton-eleven-downs-jefferson-gitsas-tallies-on-long-dash-and.html | HAMILTON ELEVEN DOWNS JEFFERSON; Gitsas Tallies on Long Dash and Kicks Extra Point for Victory by 7-0 Jamaica 6, St. John's Prep 0 Mamaroneck 13, Pelham 6 | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/upsets-mark-jamaica-racing-as-he-did-takes-6275-interborough-he-did.html | Upsets Mark Jamaica Racing as He Did Takes $6,275 Interboroug; HE DID, 9-2 SCORES BEFORE 15,000 FANS Haas Completes Double When Hanger Entry Holds On to Conquer Pagliacci ROUGH TIME RUNS THIRD Ravenna, 30-1, and Jack Fly, 25-1, Also First in Close Races at Jamaica The Fighter Stops Pharaboo Is Second | True | By Bryan Field | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/catherine-joseph-to-wed-engagement-to-willard-brown-jr-announced-in.html | CATHERINE JOSEPH TO WED; Engagement to Willard Brown Jr. Announced in Passaic | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/east-side-rentals-top-days-reports-park-ave-and-beekman-place.html | EAST SIDE RENTALS TOP DAY'S REPORTS; Park Ave. and Beekman Place Apartments Take Lead in Post-Season Leasing QUARTERS FOR MRS. OLAND Film Star's Widow Locates at the Ambassador--H. J. Levy Signs for Large-Unit | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/ocean-air-crossing-in-18-hours-is-seen-sikorsky-tells-berlin-group.html | OCEAN AIR CROSSING IN 18 HOURS IS SEEN; Sikorsky Tells Berlin Group Such a Schedle Is Likely Within Ten Years REICH AIR FORCE GLORIFIED Goering Declares It Assures Germany's Commercial and Military Greatness Possible on Present Basis Reich Air Force Glorified | True | By Otto D. Tolischuswireless To the New York Times. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/rangers-start-training-dillon-30-is-oldest-player-on-hockey-squad.html | RANGERS START TRAINING; Dillon, 30, Is Oldest Player on Hockey Squad at Winnipeg | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/son-to-mrs-j-r-lefferts-jr.html | Son to Mrs. J. R. Lefferts Jr. | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/advises-u-s-to-let-mexican-oil-enter-oklahoma-governor-holds-rift.html | ADVISES U. S. TO LET MEXICAN OIL ENTER; Oklahoma Governor Holds Rift Can Be Settled by Parleys | True | Special Cable to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/chinese-dollar-slumps-as-japanese-army-gains.html | Chinese Dollar Slumps As Japanese Army Gains | True | Special Cable to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/burial-rackets-found-thriving-tragic-distress-to-bereaved-is-the.html | BURIAL RACKETS FOUND THRIVING; Tragic Distress to Bereaved Is the Result, Funeral Directors Assert EVIL IS WORST IN SOUTH New Laws to Curb Growing List of Societies Urged at Convention Here | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/elizabeth-sharick-betrothed.html | Elizabeth Sharick Betrothed | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/fights-for-gift-taxes-lammot-du-pont-seeks-to-recover-5000000-in.html | FIGHTS FOR GIFT TAXES; Lammot du Pont Seeks to Recover $5,000,000 in Federal Court | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/processing-taxes-assailed-as-unfair-millers-group-holds-levies-hit.html | PROCESSING TAXES ASSAILED AS UNFAIR; Millers' Group Holds Levies Hit Those Least Able to Pay | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/albert-spaldings-hosts-in-berkshires-givedinner-for-miss-mh-beckett.html | ALBERT SPALDINGS HOSTS IN BERKSHIRES; GiveDinner for Miss M.H. Beckett of Rye, Their House Guest | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/us-studies-pleas-in-behalf-of-jews-hull-indicates-our-position-on.html | U.S. STUDIES PLEAS IN BEHALF OF JEWS; Hull Indicates Our Position on Palestine Issues May Be Made Known Soon AMERICAN LABOR APPEALS Green Cables to British Union Leader--7,500 Messages Received in Washington Arabs Ask Consideration Congressmen Urge Pressure Canadian Jews Protest | True | Special to THE NEW YORK TIMES. | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/palestine-troops-caught-in-ambush-three-hurt-as-truck-upsets-in.html | PALESTINE TROOPS CAUGHT IN AMBUSH; Three Hurt as Truck Upsets in Flight-9 Arabs Victims in Ensuing Battle BRITAIN DEFERS DECISION Woodhead Report Is Awaited--Cairo Congress Furthers Palestine Arab Cause British Wait on Policy Arab Cause Furthered Caliphate Sought for Farouk | True | Wireless to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/richmond-radiator-files-00000-of-5-debentures-to-be-offered-to.html | RICHMOND RADIATOR FILES; $00,000 of 5% Debentures to Be Offered to Common Holders | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/asks-league-to-drop-pittsburgh-eleven-rams-president-irked-about.html | ASKS LEAGUE TO DROP PITTSBURGH ELEVEN; Rams' President Irked About Cancellation of Game. | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/olive-a-pearsall-married-in-church-becomes-bride-of-g-r-aitken-in.html | OLIVE A. PEARSALL MARRIED IN CHURCH; Becomes Bride of G. R. Aitken in Ceremony at Babylon, L. I., by Mgr. Griffiths SISTER ONLY ATTENDANT Bride an Alumna of Marymount College--The Bridegroom Attended Stevens Urquhart--Walter Tierney--Nolan LONG ISLAND BRIDE | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/tucker-deplores-peace-of-munich-episcopal-presiding-bishop-holds.html | TUCKER DEPLORES PEACE OF MUNICH; Episcopal Presiding Bishop Holds Means of Averting War Is Challenge to Christians GREATER CRISIS FORECAST Increased Arming as Method of Meeting It Decried--Religion Seen as Only Hope | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/yale-soccer-victor-2-to-1.html | Yale Soccer Victor. 2 to 1 | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/fordham-puzzled-by-purdue-plays-cubs-employ-the-boilermaker-tactics.html | FORDHAM PUZZLED BY PURDUE PLAYS; Cubs Employ the Boilermaker Tactics to Crack Tackle and Sweep Ends VARSITY ATTACK SPARKLES Long Runs Made by Principe, Kazlo, Beale and Eshmont--Fine Blocking Shown Varsity Finally Stiffens Reverses Field Three Times Boilermaker Line-Up Named | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/aerial-attack-looms-baker-of-cornell-in-fine-form-in-drill-for.html | AERIAL ATTACK LOOMS; Baker of Cornell in Fine Form in Drill for Syracuse | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/corporation-report.html | CORPORATION REPORT | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/steel-price-index-lowest-in-2-years-iron-age-puts-it-at-2236c-a.html | STEEL PRICE INDEX LOWEST IN 2 YEARS; Iron Age Puts It at 2.236c a Pound in Weekly Review | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/fight-farm-buying-plan-protection-league-in-indiana-opposes-federal.html | FIGHT FARM BUYING PLAN; ' Protection League' in Indiana Opposes Federal Project | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/ends-life-by-hanging-jobless-man-had-worried-over-son-in-germany.html | ENDS LIFE BY HANGING; Jobless Man Had Worried Over Son in Germany | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/silver-in-montreal.html | SILVER IN MONTREAL | True | | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/-utopian-schemes-for-security-decried-mgr-odwyer-urges-liberalizing.html | ' Utopian Schemes' for Security Decried; Mgr. O'Dwyer Urges Liberalizing of Act | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/czechs-move-factories-two-in-german-territory-will-be-removed-to.html | CZECHS MOVE FACTORIES; Two in German Territory Will Be Removed to Sweden | True | Wireless to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/chicago-auto-sales-rise.html | Chicago Auto Sales Rise | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/coast-seeks-title-fight-golden-gate-fair-to-get-bout-if-jacobss.html | COAST SEEKS TITLE FIGHT; Golden Gate Fair to Get Bout if Jacobs's Terms Are Mett | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/czech-to-shape-tie-with-berlin-today-chvalkovsky-and-ribbentrop.html | CZECH TO SHAPE TIE WITH BERLIN TODAY; Chvalkovsky and Ribbentrop Will Lay Basis for Accord on All Pending Questions SUDETEN RULE TIGHTENED Sir Neill Malcolm Is Unable to Persuade Prague to Cease Sending Back Refugees Totalitarian Rule Set Up Pleas for Refugees Futile Visits Jewish Aid Quarters Details of Work-Camp Plan | True | By Frederick T. Birchallwireless To the New York Times. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/the-screen-rkoradio-introduces-a-new-film-series-with-the-affairs.html | THE SCREEN; RKO-Radio Introduces a New Film Series With 'The Affairs of Annabel,' at the Palace At the Chopin Theatre | True | By Frank S. Nugenth. T. S. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/fired-on-munich-protest-bay-state-teacher-in-demonstation-at.html | FIRED ON MUNICH PROTEST; Bay State Teacher in Demonstation at British Consulate | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/magazine-index-off-258.html | Magazine Index Off 25.8% | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/900-engineers-visit-fair-john-coolidge-in-inspection-group-from.html | 900 ENGINEERS VISIT FAIR; John Coolidge in Inspection Group From Connecticut | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/soviet-creating-vast-ukraine-defense-area-huge-frontier-nomans-land.html | Soviet Creating Vast Ukraine Defense Area; Huge Frontier No-Man's Land in Program | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/says-peace-ballot-gave-hitler-cue-mrs-dooley-tells-womens-league.html | SAYS PEACE BALLOT GAVE HITLER CUE; Mrs. Dooley Tells Women's League British Vote Spurred His Aggression SESSION OPENS AT UTICA Women Will Decide as to Supporting Amendments to Neutrality Law Sees Similar Attitude Here Neutrality Issue Coming Up Utica Mayor Praises League | True | By Kathleen McLaughlinspecial To the New Yor K Times. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/sally-clark-weds-dec-3-john-roosevelts-sisterinlaw-to-give-up.html | SALLY CLARK WEDS DEC. 3; John Roosevelt's Sister-in-Law to Give Up Singing Career | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/hutchison-gains-final-zarhardt-also-triumphs-twice-in-philadelphia.html | HUTCHISON GAINS FINAL; Zarhardt Also Triumphs Twice in Philadelphia Pro Golf | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/helleniqua-victor-in-cambridges-hire-mellers-mare-130to1-shot-in.html | HELLENIQUA VICTOR IN CAMBRIDGES HIRE; Meller's Mare, 130-to-1 Shot in Tote, Beats Khasnadar, U. S.-Owned Favorite | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/fliers-to-get-mackay-medals.html | Fliers to Get Mackay Medals | True | Special to THE NEW YORK TIMES. | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/boy-9-wins-prize-as-doughnut-eater-devours-his-cake-in-the-fastest.html | BOY, 9, WINS PRIZE AS DOUGHNUT EATER; Devours His Cake in the Fastest Time in Contest | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/plans-are-speeded-for-bank-insurance-trustees-of-general-fund-hold.html | PLANS ARE SPEEDED FOR BANK INSURANCE; Trustees of General Fund Hold an Organization Meeting Here | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/cassidy-asked-to-start-race.html | Cassidy Asked to Start Race | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/newsprint-output-drops-canadian-production-off-25-in-year-but-up-in.html | NEWSPRINT OUTPUT DROPS; Canadian Production Off 25% in Year, but Up in Month | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/disposition-of-gold-a-mystery-in-austria-vienna-refuses-to-answer.html | DISPOSITION OF GOLD A MYSTERY IN AUSTRIA; Vienna Refuses to Answer Query About National Bank's Holdings | True | Wireless to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/italian-losses-12147-rome-lists-2657-killed-in-spain-and-278-dead.html | ITALIAN LOSSES 12,147; Rome Lists 2,657 Killed in Spain and 278 Dead From War Causes | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/red-cross-trebles-storm-relief-fund-1500000-now-asked-for-aid-of.html | RED CROSS, TREBLES STORM RELIEF FUND; $1,500,000 Now Asked for Aid of- Victims in the Northeast and at Charleston HELP FOR 20,000 FAMILIES Davis Tells Needs at Brooklyn Conference of New York and New Jersey Chapters Havoc Worst Since 1815 Million in Junior Red Cross | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/london-metal-markets.html | London Metal Markets | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/tyhdings-spent-88674-in-race.html | Tyhdings Spent $88,674 in Race | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/2-voters-leagues-in-suit-nonpartisan-group-seeks-to-restrict-use-of.html | 2 VOTERS' LEAGUES IN SUIT; ' Nonpartisan' Group Seeks to Restrict Use of Name | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/bermuda-seeks-royal-visit.html | Bermuda Seeks Royal Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/beep-at-work-out-of-season.html | Beep at Work Out of Season | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/french-to-aid-refugees-cardinal-orders-collection-for-czechs-at.html | FRENCH TO AID REFUGEES; Cardinal Orders Collection for Czechs at Masses | True | Wireless to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/celtic-wins-tops-league-beats-queen-of-south-51-in-scottish-soccer.html | CELTIC WINS, TOPS LEAGUE; Beats Queen of South, 5-1, in Scottish Soccer | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/to-control-motor-rate-japanese-act-as-copper-and-iron-supplies.html | TO CONTROL MOTOR RATE; Japanese Act as Copper and Iron Supplies Diminish | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/will-gallop-wins-horse-show-title-blisss-jumper-sleepy-hollow.html | WILL GALLOP WINS HORSE SHOW TITLE; Bliss's Jumper Sleepy Hollow Victor--Lord Britain Is Named Best Hunter Little Flight in Reserve White Plains Girl Wins THE AWARDS | True | By Fred van Nessspecial To the New York Times. | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/6th-ave-el-sale-is-set-for-today-bondholders-group-to-take-lineat.html | 6TH AVE. 'EL' SALE IS SET FOR TODAY; Bondholders' Group. to Take Line-at Price of $12,500,000 Under U. S. Court Decree RAZING OF ROAD NEARER Manhattan Railway's Appeal on Foreclosure Order to Be Argued This Morning | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/philatelic-prizes-to-new-yorkers.html | Philatelic Prizes to New Yorkers | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/mary-rorke-actress-in-england-66-years-member-of-company-that-came.html | MARY RORKE, ACTRESS IN ENGLAND 66 YEARS; Member of Company That Came Here With Irving Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/retail-sales-cut-by-warm-weather-volume-is-10-under-that-for-1937.html | RETAIL SALES CUT BY WARM WEATHER; Volume Is 10% Under That for 1937 Holiday, Store Executives Report FURS, COATS, SUITS LOSE Main Floor, Children's Wear and Housewares Have Best Showings | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/finds-rice-bran-oil-use.html | Finds Rice Bran Oil Use | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/stephen-phillips.html | STEPHEN PHILLIPS | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/keeneland-park-entries-lexington-ky.html | Keeneland Park Entries; LEXINGTON, KY. | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/brazil-may-cut-visa-fee-25-now-charged-american-residents-likely-to.html | BRAZIL MAY CUT VISA FEE; $25 Now Charged American Residents Likely to Be Reduced | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/long-island-railroad-hearing.html | Long Island Railroad Hearing | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/rates-to-san-juan-cited-freight-charges-on-oil-greater-than-to.html | RATES TO SAN JUAN CITED; Freight Charges on Oil Greater Than to Europe, It Is Said | True | Special Cable to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/president-hails-church-felicitates-christ-lutheran-on-its-70th.html | PRESIDENT HAILS CHURCH; Felicitates Christ Lutheran on Its 70th Anniversary | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/47-play-centers-added-in-schools-total-of-108-will-open-today.html | 47 PLAY CENTERS ADDED IN SCHOOLS; Total of 108 Will Open Today, Against 61 Last Year, Somervell Says | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/corsi-decires-tax-on-industry-awaits-signal-to-go-ahead-he-says-in.html | CORSI DECIRES TAX ON INDUSTRY; Awaits Signal to Go Ahead, He Says in Rochester | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/the-play-maurice-evans-makes-a-night-of-it-in-the-uncut-text-of.html | THE PLAY; Maurice Evans Makes a Night of It in the Uncut Text of Shakespeare's 'Hamlet' Audience Stays to Cheer Evans | True | By Brooks Atkinson | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/skating-stars-in-exhibition.html | Skating Stars in Exhibition | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/mr-lewis-makes-an-offer.html | MR. LEWIS MAKES AN OFFER | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/bond-notes.html | BOND NOTES | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/jamaica-racing-chart-keeneland-park-results-laurel-entries.html | JAMAICA RACING CHART; Keeneland Park Results Laurel Entries Narragansett Park Entries Jamaica Entries | True | | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/utility-must-bow-to-state-inquiry-court-denies-injunction-to-the.html | UTILITY MUST BOW TO STATE INQUIRY; Court Denies Injunction to the New York State Gas and Electric Corporation HOPSON SUBPOENA UPHELD He and Others Are Directed to Obey Commission's Order to Tell About Company Utility Men Sued Instead Relief Possible Later | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/w-a-irvins-give-reception.html | W. A. Irvins Give Reception | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/found-dead-in-hotel-former-general-electric-employe-37-held-suicide.html | FOUND DEAD IN HOTEL; Former General Electric Employe, 37, Held Suicide by Shot | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/david-l-hough-73-subway-builder-civil-engineer-who-carried-out.html | DAVID L. HOUGH, 73, SUBWAY BUILDER; Civil Engineer Who Carried Out Contracts for Several Tunnels Here Dies BUILT HAVANA'S SEWERS He Spent a Long Time in Russia on Railroad ProjectsWas a Graduate of Yale | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/official-map-shows-extent-of-nazi-gains-they-are-more-than-asked-in.html | OFFICIAL MAP SHOWS EXTENT OF NAZI GAINS; They Are More Than Asked in Some Areas, Less in Others | True | Wireless to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/miss-regina-shanley-fiancee-of-physician-south-orange-girl-will-be.html | MISS REGINA SHANLEY FIANCEE OF PHYSICIAN; South Orange Girl Will Be Wed to Dr. Edward C. Klein Jr. | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/broadway-parcel-is-sold.html | Broadway Parcel Is Sold | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/the-monopoly-probe.html | THE "MONOPOLY" PROBE | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/on-college-gridirons-crowley-picking-sophomores-wemple-fine.html | On College Gridirons; Crowley Picking Sophomores Wemple Fine Receiver Michigan Test for Gophers New Yorkers Prominent | True | By Allison Danzig | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/college-and-school-results-football-soccer-field-hockey.html | College and School Results; FOOTBALL SOCCER FIELD HOCKEY | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/realty-financing.html | REALTY FINANCING | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/elected-to-yaddo-membership.html | Elected to- Yaddo Membership | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/child-to-wheeler-williamses.html | Child to Wheeler Williamses | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/penn-plays-used-against-princeton-mccormick-reveals-prowess-as.html | PENN PLAYS USED AGAINST PRINCETON; McCormick Reveals Prowess as Passer-Red and Blue Develops Open Attack Mock Scrimmage Staged | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/rockingham-park-results.html | Rockingham Park Results | True | | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/4hour-drill-held-by-n-y-u-varsity-holiday-gives-stevens-rare-chance.html | 4-HOUR DRILL HELD BY N. Y. U. VARSITY; Holiday Gives Stevens Rare Chance to Prolong WorkSchillig May Play. Adam, Tar Heel Center, Lost | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/princeton-elects-meade.html | Princeton Elects Meade | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/new-device-keeps-plane-on-its-path-automatic-direction-finder.html | NEW DEVICE KEEPS PLANE ON ITS PATH; Automatic Direction Finder, Tested in Transport, Points Way to Hidden Truck END OF 'GUESSWORK' SEEN Pilots in 'Cone of Silence' Can Confirm Position on Radio Beam by Instrument Instrument Mounted Horizontally Needle Showed Direction | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/fighting-erasmus-hall-eleven-upsets-madison-in-fifteenth-game-of.html | Fighting Erasmus Hall Eleven Upsets Madison in Fifteenth Game of Series; MADISON BOWS, 7-2, AS 22,000 LOOK ON Erasmus Drives 69 Yards for Score in Second Period of Ebbets Field Contest RUBENFELD CROSSES LINE His Passing, Features Game--Losers Count as Fidler Blocks Watt's Punt Watt Aids Erasmus Cause Line Gets the Jump | True | By William J. Briordy | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/storm-forming-in-gulf-warnings-posted-from-pensacola-fla-to-port.html | STORM FORMING IN GULF; Warnings Posted From Pensacola, Fla., to Port Arthur, Texas | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/wage-cuts-called-menace-to-lines-railroads-would-stop-business.html | WAGE CUTS CALLED MENACE TO LINES; Railroads Would Stop Business Upturn and Kill Themselves, G. M. Harrison Says WARNS UNIONS WILL FIGHT Mgr. Ryan Also Tells Board Pay Slash Will Be HarmfulAssails Debt Structure Sees Debts as Pathological Weight on Each Worker's Output | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/committee-will-aid-post.html | Committee Will Aid Post | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/board-gains-members-265-names-added-to-realty-list-in-last-fiscal.html | BOARD GAINS MEMBERS; 265 Names Added to Realty List in Last Fiscal Year | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/army-to-leave-spies-in-peacetime-to-fbi-ranking-officers-not.html | ARMY TO LEAVE SPIES IN PEACETIME TO FBI; Ranking Officers Not Anxious to Counter-Espionage Burden | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/books-published-today.html | Books Published Today | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/dartmouth-stresses-placements-and-punts-captain-atwell-returns-to.html | Dartmouth Stresses Placements and Punts; Captain Atwell Returns to Brown's Line-Up | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/the-sea.html | THE SEA | True | LAURENCE PERRINE. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/yale-eleven-gets-five-touchdowns-trick-plays-click-in-brisk.html | YALE ELEVEN GETS FIVE TOUCHDOWNS; Trick Plays Click in Brisk Practice-Wood, Navy Ace, Expected to Be Ready | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/skidmore-club-to-hold-dance.html | Skidmore Club to Hold Dance | True | | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/strong-jersey-city-star-kicks-two-field-goals-as-team-defeats.html | STRONG JERSEY CITY STAR; Kicks Two Field Goals as Team Defeats Paterson, 13 to 0 | True | Speical to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/2-named-for-zoo-party-boy-and-girl-will-take-part-in-welcoming.html | 2 NAMED FOR ZOO PARTY; Boy and Girl Will Take Part in Welcoming Elephant to Park | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/daughter-to-albert-plauts.html | Daughter to Albert Plauts | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/rahkonen-takes-title-u-s-20000meter-walking-crown-won-by-new-yorker.html | RAHKONEN TAKES TITLE; U. S. 20,000-Meter Walking Crown Won by New Yorker | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/screen-news-here-and-in-hollywood-eddie-albert-and-marie-wilson-are.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Eddie Albert and Marie Wilson Are to Be Starred in Film Version of 'Poor Nut' TWO FILMS OPEN TODAY ' There Goes My Heart' Starts at Music Hall--'Broadway Musketeers' at Criterion Ruby Keeler Gets Role Michael Drake To Be Tested Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/dr-john-harriss-expert-on-traffic-originator-of-light-signal-system.html | DR. JOHN HARRISS, EXPERT ON TRAFFIC; Originator of Light Signal System and of One-Way Streets Is Dead PLANNED FIVE-DECK ROADS Deputy Police Commissione 1918 to 1925, He Had Been Educated as Physician Quit Medicine for Business Drew Multiple Highway Plan One-Way Traffic Tested Lent Yacht to Red Cross | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/deals-on-long-island-lawrence-home-is-sold-and-lakeville-estate.html | DEALS ON LONG ISLAND; Lawrence Home Is Sold and Lakeville Estate Leased | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/juliana-reported-better-crown-princesss-recovery-however-hindered.html | JULIANA REPORTED BETTER; Crown Princess's Recovery, However, Hindered by Jaundice | True | Wireless to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/manhattan-cubs-victors-crush-st-basils-prep-eleven-at-stamford-31.html | MANHATTAN CUBS VICTORS; Crush St. Basil's Prep Eleven at Stamford, 31 to 0 | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/french-vote-funds-for-army-and-navy-plans-increased-expenditures-in.html | FRENCH VOTE FUNDS FOR ARMY AND NAVY; Plans Increased Expenditures in Face of Reich's Growing Border Fortifications NATIONAL REGIME URGED President of Union of Veterans Demands Daladier Rule by Decree Till 1940 Elections Labor Opposes Changes Popular Front Is Split | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/adele-l-newhouse-will-become-bride-brooklyn-girl-to-be-married-to.html | ADELE L. NEWHOUSE WILL BECOME BRIDE; Brooklyn Girl to Be Married to Richard G. Werner Oct. 22 Lord-Merrow | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/oconnor-sees-victory-says-andrew-jackson-party-support-insures-his.html | O'CONNOR SEES VICTORY; Says Andrew Jackson Party Support Insures His Re-election | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/trusts-asset-value-increased.html | Trust's Asset Value Increased | True | | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/james-b-jones.html | JAMES B. JONES | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/the-civil-service.html | The Civil Service | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/retail-prices-steady-for-second-month-but-dipped-76-from-year-ago.html | RETAIL PRICES STEADY FOR SECOND MONTH; But Dipped 7.6% From Year Ago, Fairchild Index Shows | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/jury-convicts-16-in-gambling-trial-case-the-first-due-to.html | JURY CONVICTS 16 IN GAMBLING TRIAL; Case the First Due to Philadelphia Vice and Crime Investigation WITNESS. ACCUSES MAYOR Testifies Latter Consented to Kaelker Operations--Wilson Calls Accuser 'Perjurer' | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/security-rail-taxes-fill-need-twice-over-receipts-1172901376-under.html | SECURITY RAIL TAXES FILL NEED TWICE OVER; Receipts $1,172,901,376 Under Two Acts, Costs $589,902,621 | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/adds-1977-phones-in-month.html | Adds 1,977 Phones in Month | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/grand-duke-cyril-dies-in-paris-exile-pretender-to-former-throne-of.html | GRAND DUKE CYRIL DIES IN PARIS EXILE; Pretender to Former Throne of Russia Succumbs at 62 in American Hospital HIS LIFE AN EVENTFUL ONE Clashed With Nicholas II on Marriage-Fled Homeland During the Revolution Question of Succession A Romantic Romanoff Figure Banished by the Czar Flees to Germany Rejected by Many Emigres | True | Wireless to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/electric-power-gain-above-normal-trends-four-districts-reduce.html | Electric Power Gain Above Normal Trends; Four Districts Reduce Losses From 1937 | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/c-c-n-y-uses-marsiglia-veteran-back-likely-to-oppose-clarkson-tech.html | C. C. N. Y. USES MARSIGLIA; Veteran Back Likely to Oppose Clarkson Tech Saturday | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/flint-auto-jobs-increase-buick-and-chevrolet-rolls-are-up-11000.html | FLINT AUTO JOBS INCREASE; Buick and Chevrolet Rolls Up 11,000 Since September | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/railway-bodies-clash-on-reorganization-plan.html | Railway Bodies Clash On Reorganization Plan | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/lawrencevill-eleven-displays-versatile-attack-in-scrimmage.html | Lawrencevill Eleven Displays Versatile Attack in Scrimmage; High-Scoring Schoolboys Point for Game With Princeton Cub Seconds-Neath, Ellis, Pearson, Marion Stars in Line First Two Foes Below Par Ellis Fixture at Center Neath Inspiring Leader Drill on Place-Kicking | True | By Kingsley Childsspecial To the New York Times. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/engineering-awards-continue-to-climb-weeks-building-contracts-show.html | ENGINEERING AWARDS CONTINUE TO CLIMB; Week's Building Contracts Show 13th Consecutive Advance | True | | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/profit-rise-seen-at-gas-meeting-f-w-parsons-finds-dozens-of-bright.html | PROFIT RISE SEEN AT GAS MEETING; F. W. Parsons Finds 'Dozens of Bright Spots in the American Picture' WATER POWER ATTACKED A. M. Beebee Makes Plea for Use of Coal as Measure to Combat Unemployment Use of Coal Advocated Views Given by Woman | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/edison-company-held-interstate-jackson-for-labor-board-calls.html | EDISON COMPANY HELD INTERSTATE; Jackson for Labor Board Calls Compact With A. F. L. Group 'Clearly Illegal' TRACES THE ORGANIZATION Board Has Full Power to Regulate Company's Labor Program, He Asserts Says Locals Were Set Up | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/joseph-bauer-state-commander-of-g-a-r-93-a-former-assemblyman.html | JOSEPH BAUER; State Commander of G. A. R., 93, a Former Assemblyman | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/buchanan-takes-golf-cup.html | Buchanan Takes Golf Cup | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/labor-peace-plea-made-to-president-garment-workers-union-asks-for-a.html | LABOR PEACE PLEA MADE TO PRESIDENT; Garment Workers' Union Asks for a Conference to Close A. F. L.-C. I. O. Rift TOBIN'S APPEAL UPHELD Lewis-Green Resignations Are Opposed--C. I. O. Convention Plan Is Criticized Hits C. I. O. Convention Plan Wants Leaders to Remain Philadelphians Call for Peace | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/upsala-crushes-panzer-scores-five-touchdowns-to-gain-second-victory.html | UPSALA CRUSHES PANZER; Scores Five Touchdowns to Gain Second Victory by 33-0 | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/check-clearings-up-28-from-1937-increase-shows-in-turnover-at-banks.html | CHECK CLEARINGS UP 2.8% FROM 1937; Increase Shows in Turnover at Banks of Country for First Time Since June 8 NEW YORK RISE CONTINUES Gain Here Is Put at 15.6 Per Cent for Week -- 14 1/2% Drop in 21 Cities Outside | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/grace-jones-is-wed-to-b-m-holden-jr-seven-attendants-in-procession.html | GRACE JONES IS WED TO B. M. HOLDEN JR.; Seven Attendants in Procession at Ceremony in Hartford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/in-the-nation-the-educational-experience-of-senator-harrison.html | In The Nation; The Educational Experience of Senator Harrison Political Use of Allotments Mr. Bilbo Gets the Jump | True | By Arthur Krock | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/columbus-day-crowd-boos-mayor-and-shouts-vivas-for-mussolini.html | Columbus Day Crowd Boos Mayor And Shouts 'Vivas' for Mussolini; Outbreak Marks a Rally of 35,000 at Circle-- Lehman and Dewey Join in Praising Vision of New World's Discoverer LA GUARDIA BOOED AT COLUMBUS FETE Boos Changed to Cheers Vivas'' for Mussolini Marcantonio Also III Ceremony by Minute Men | True | | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/business-world-reorders-below-expectations-refrigerator-changes-due.html | Business World; Reorders Below Expectations Refrigerator Changes Due Liquor Groups to Confer Complete Replacement Buying Czech Linen Sellers Puzzled Stores Reorder Fall Lamps Gray Goods Trading Light Shoe Sales Turn Downward | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/a-f-l-sidetracks-report-criticizing-new-deal-policies-averts-vote.html | A. F. L. SIDETRACKS REPORT CRITICIZING NEW DEAL POLICIES; Averts Vote on Resolution Attacking Roosevelt, Sponsored by Woll and Frey GREEN HIMSELF OBJECTS Assault on O'Mahoney Bill to License Corporations Stirs Ire of Federation Chief Sharp Debate in A. F. L. Meeting Attack Becomes General A. F. L. STORM HALTS ROOSEVELT CRITICS Fire Directed at Labor Board Could Be Well Fed, and Not Free Protests Contract Violation Clause | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/west-new-york-celebrates.html | West New York Celebrates | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/their-own-bank-held-next-step-for-coops-current-funds-enough-to.html | THEIR OWN BANK HELD NEXT STEP FOR CO-OPS; Current Funds Enough to Begin System, Warbasse Says | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/asks-wider-civil-service-ramspeck-says-full-federal-plan-would-save.html | ASKS WIDER CIVIL SERVICE; Ramspeck Says Full Federal Plan Would Save Billion Yearly | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-17-no-title.html | Article 17 — No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/sells-litchfield-conn-home.html | Sells Litchfield, Conn., Home | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/corky-easily-wins-foxcatcher-plate-leipers-jumper-defeats-rock-lion.html | CORKY EASILY WINS FOXCATCHER PLATE; Leiper's Jumper Defeats Rock Lion by 4 Lengths as Rose Tree Hunt Meet Starts | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/economic-accords-urged-by-leopold-king-of-the-belgians-appeals-to.html | ECONOMIC ACCORDS URGED BY LEOPOLD; King of the Belgians Appeals to World to Assure Peace by Curbing Cause of War JATION'S ISOLATION DENIED Speech in Paris Starts Talk of Capitalizing of Respite Caused by Munich Accord Belgium to Seek Peace Spirit Inspired King Albert Possibility of Action Cited | True | By P. J. Philipwireless To the New York Times. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/halifax-to-help-new-england.html | Halifax to Help New England | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/1000-at-freight-yard-join-london-strike-railway-says-all-not.html | 1,000 AT FREIGHT YARD JOIN LONDON STRIKE; Railway Says All Not Returning Tomorrow Will Lose Jobs | True | Special Cable to THE NEW YORK TIMES | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/battles-ciampa-test-lion-varsity-columbia-coaches-playwith.html | BATTLES, CIAMPA TEST LION VARSITY; Columbia Coaches Play-With 'Colgate'--Attack Quickly Diagnosed by Regulars RAIDERS BOLSTER DEFENSE Kerr Stresses Tactics Which He Hopes Will Halt Tosses by Luckman Saturday Little Makes Corrections Kerr Orders Long Session | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/g-a-fredrik-raland.html | G. A. FREDRIK RALAND | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/noordam-to-be-open-to-public.html | Noordam to Be Open to Public | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/32suite-residence-bought-in-tuckahoe-investor-acquires-1-park.html | 32-SUITE RESIDENCE BOUGHT IN TUCKAHOE; Investor Acquires 1 Park Ave.--Other Westchester Deals | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/ontario-forest-fires-take-toll-of-20-dead-4-more-victims-in-one.html | ONTARIO FOREST FIRES TAKE TOLL OF 20 DEAD; 4 More Victims in One Family Found in Rainy River Area | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/lord-dawson-here-second-visit-in-year-dean-matthews-arrives-to.html | LORD DAWSON HERE; SECOND VISIT IN YEAR; Dean Matthews Arrives to Lecture at Yale and Harvard | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/merchants-liked-radio-voice-test-7-stores-here-among-those-called.html | MERCHANTS LIKED RADIO VOICE TEST; 7 Stores Here Among Those Called Ready to Support Philharmonic Program NO CONTRACTS SIGNED YET Columbia Officials Decline to Comment--Undecided on Number of Cities | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/crowding-the-debt-imit.html | CROWDING THE DEBT IMIT | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/slain-girls-coat-found-near-home-mystery-of-westchester-killing.html | SLAIN GIRL'S COAT FOUND NEAR HOME; Mystery of Westchester Killing Deepens as Woman's Story Leads to Discovery VICTIM'S FATHER RETURNS He Is Questioned by Police, but Released--Many Possible Weapons Turned in Report Leads to Finding Coat Men's Coats Examined | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/mount-vernon-house-sold.html | Mount Vernon House Sold | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/wallace-to-feed-the-lower-third-farm-surpluses-to-be-dumped-at-home.html | WALLACE TO FEED 'THE LOWER THIRD'; Farm Surpluses to Be Dumped at Home, Not Abroad, He Says of Plans in Making Praises New York City Milk Plan Steps Taken to Save Down Timber WALLACE TO FEED 'THE LOWER THIRD' | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/miss-mary-t-macalister-portrait-painter-and-writer-for-art.html | MISS MARY T. MACALISTER; Portrait Painter and Writer for Art Magazines | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/neutral-commission-set-for-task-in-spain-due-tomorrow-at.html | NEUTRAL COMMISSION SET FOR TASK IN SPAIN; Due Tomorrow at Perpignan-Rebels Say Drive Is Halted | True | Wireless to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/asks-calling-of-lewis-editor-requests-dies-committee-require.html | ASKS CALLING OF LEWIS; Editor Requests Dies Committee Require Leader's Appearance | True | | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/rev-anton-m-trelstad-formerly-pastor-of-bethelship-methodist-church.html | REV. ANTON M. TRELSTAD; Formerly. Pastor of Bethelship Methodist Church, Brooklyn | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/assail-candidates-for-rally-blight-leaders-of-women-voters-hit.html | ASSAIL CANDIDATES FOR RALLY BLIGHT; Leaders of Women Voters Hit Lehman and Dewey for Not Appearing at Carnegie Hall DUPED' BY SUBSTITUTES Letter to Campaign Managers Asserts 'Discourtesy' Will Affect Work Before Election | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/japanese-warned-by-britain-of-peril-in-southern-china-reminded-that.html | JAPANESE WARNED BY BRITAIN OF PERIL IN SOUTHERN CHINA; Reminded That Interests Must Be Guarded-Hankow Links Invasion to Policy at Munich TOKYO CAUTIONS POWERS Tells Them Not to Favor China--Asks 10-Day Notice of Any Troop or Ship Movements London Warns Tokyo Prepared for Trouble Attack Linked to Munich JAPANESE IN DRIVE WARNED BY BRITAIN British and French Blamed HULL AWAITS ADVICES U. S. Experts Say Our Trade May Be Seriously Hurt by New Drive May Hamper Our Trade | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/windfall-of-50-blown-from-boys-2-lads-find-bill-storekeeper-buys-it.html | WINDFALL' OF $50 BLOWN FROM BOYS; 2 Lads Find Bill, Storekeeper Buys It For $25-Police Take It and Have It | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/wheat-in-winnipeg-is-dull-and-higher-the-market-is-affected-by-the.html | WHEAT IN WINNIPEG IS DULL AND HIGHER; The Market Is Affected by the Holiday in This Country--Gains Are 1/8 to 3/8c LIVERPOOL ALSO ADVANCES Exporters and Millers on Buying Side of Oats and Barley in Canadian Pit Offerings Are Light The Closing Prices | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/nine-firemen-felled-in-an-uptown-blaze-flames-sweep-mattress-plant.html | NINE FIREMEN FELLED IN AN UPTOWN BLAZE; Flames Sweep Mattress Plant in Seventy-second Street | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/college-opens-weather-station.html | College Opens Weather Station | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/caroline-landon-sawyer-becomes-bride-of-lieutenant-sam-w-agee-jr-in.html | Caroline Landon Sawyer Becomes Bride Of Lieutenant Sam W. Agee Jr. in Chapel | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/sec-sets-hearing-on-utility-plan-inland-power-commonwealth-light-to.html | SEC SETS HEARING ON UTILITY PLAN; Inland Power, Commonwealth Light to Unite | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/oshins-tries-reserves-regulars-at-brooklyn-college-hampered-by.html | OSHINS TRIES RESERVES; Regulars at Brooklyn College Hampered by Injuries | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/magistrate-kross-runs-her-own-campaign.html | Magistrate Kross Runs Her Own Campaign | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/alaskan-labor-urges-3d-term.html | Alaskan Labor Urges 3d Term | True | Special Cable to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/sands-point-checks-bostwick-field-65-three-goals-in-final-chukker.html | SANDS POINT CHECKS BOSTWICK FIELD, 6-5; Three Goals in Final Chukker Decide Polo Contest | True | Special to THE NEW YORK TIMES. | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/christians-to-clean-synagogue.html | Christians to Clean Synagogue | True | Wireless to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/see-radio-control-as-hurting-church-lutherans-warn-of-possible.html | SEE RADIO CONTROL AS HURTING CHURCH; Lutherans Warn of Possible Restrictions on Broadcasts | True | From a Staff Correspondent | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/strachey-charges-slur-his-honor-at-ellis-island-cut-off-from-world.html | STRACHEY CHARGES SLUR HIS HONOR; At Ellis Island, Cut Off From World During Holiday, He Broods Over 'Outrage' WANTS HEARING ON 'FRAUD' State Department Says He Can Have It, but Only by Appearing Personally in London Ferryman Is Adamant Can Have Hearing in London | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/dr-moulton-urges-free-money-flow-tells-mortgage-bankers-it-is.html | DR. MOULTON URGES FREE MONEY FLOW; Tells Mortgage Bankers It Is Principal Prerequisite to Return of Prosperity Rules Baffle Bankers Would Increase Jobs Too | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/fair-trade-laws-backed-by-miller-senator-tells-drug-meeting-they.html | FAIR TRADE LAWS BACKED BY MILLER; Senator Tells Drug Meeting They Have Not Weakened Anti-Trust Act ADVANCE IN PRICES DENIED Committee Report Declares Minimums Are 20% Lower Than Before Measures | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/miss-delforge-in-debut-french-pianist-pupil-of-dlndy-heard-at-town.html | MISS DELFORGE IN DEBUT; French Pianist, Pupil of D'Indy, Heard at Town Hall | True | G. G. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/new-work-marks-opening-of-ballet-gaite-parisienne-to-music-of.html | NEW WORK MARKS OPENING OF BALLET; ' Gaite Parisienne' to Music of Offenbach Is by Massine, Director of Company GISELLE' ALSO REVIVED Alicia Markova in Title Role--Few Familiar Faces in Monte Carlo Troupe Lifar as Albrecht Massine in Leading Part | True | By John Martin | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/federal-housing-pushed-by-c-i-o-labor-members-of-conference-tell-of.html | FEDERAL HOUSING PUSHED BY C. I. O.; Labor Members of Conference Tell of Plan to Inform Workers on Program EXECUTIVE PRAISES UNIONS Woodbury Says Locals and Councils Are Taking Action to Reduce Disputes Political'' Managers Opposed Urges Education for Program | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/joins-princeton-n-j-bank.html | Joins Princeton, N. J., Bank | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/charles-m-byrne-former-democratic-leader-of-eighth-a-d-in-brooklyn.html | CHARLES M. BYRNE; Former Democratic Leader of Eighth A. D. in Brooklyn | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/soldiers-wives-to-direct-traffic-for-barcelona.html | Soldiers' Wives to Direct Traffic for Barcelona | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/mexico-to-purchase-wheat-from-the-us-3000000-bushels-to-be-taken.html | MEXICO TO PURCHASE WHEAT FROM THE U.S.; 3,000,000 Bushels to Be Taken Under American Subsidy Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/finds-exercises-fascist-thomas-criticizes-rivals-for-being-at.html | FINDS EXERCISES 'FASCIST'; Thomas Criticizes Rivals for Being at Celebration | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/the-palestine-mandate.html | THE PALESTINE MANDATE | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/8-homes-sold-in-gibson-l-i.html | 8 Homes Sold in Gibson, L. I. | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/pawson-takes-u-s-title-run.html | Pawson Takes U. S. Title Run | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Panama Canal Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/woll-leads-fight-on-trade-treatments-wage-earners-protective-tariff.html | WOLL LEADS FIGHT ON TRADE TREATMENTS; Wage Earners' Protective Tariff Conference Expands on Nation--Wide Basis NEW GROUPS ARE FORMED Congress Candidates Asked to-Support Scale of Duties Based on the Act of 1930 | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/named-regional-manager-for-oldsmobile-sales.html | Named Regional Manager For Oldsmobile Sales | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/czechs-ask-hitler-to-curb-hungary-as-rift-threates-urge-his.html | CZECHS ASK HITLER TO CURB HUNGARY AS RIFT THREATES; Urge His Mediation on Border Claims After Demands of Budapest Are Rejected BOTH SIDES MOVE TROOPS Only 250 Feet Apart at One Place--Hungarians Surprised by an Autonomy Offer Deadlock at Komarom CZECHS ASK HITLER TO CURB HUNGARY Troops Are 250 Feet Apart Terrorists Invade Ruthenia | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/sash-and-door-output-over-37-for-first-month.html | Sash and Door Output Over '37 for First Month | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/cuts-price-for-crude-oil-texas-company-meets-reduced-rates-of-other.html | CUTS PRICE FOR CRUDE OIL; Texas Company Meets Reduced Rates of Other Concerns | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/u-s-stake-abroad-4759000000-net-11795000000-invested-at-end-of.html | U. S. STAKE ABROAD $4,759,000,000 NET; $11,795,000,000 Invested at End of 1937--Foreign Total Here $7,036,000,000 MONEY EARNS MORE AWAY 3,630 Million in Canada and Newfoundland, 2,562 in South America, 2,372 in Europe Money Earns More Abroad Foreign Investments Here | True | Special to THE NEW YORK TIMES. | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/dewey-names-two-as-campaign-aides-r-w-straus-in-city-and-heck.html | DEWEY NAMES TWO AS CAMPAIGN AIDES; R. W. Straus in City and Heck Up-State Will Assist General Manager Moore Heck a New Leader Dewey Itinerary Due Today DEWEY NAMES TWO AS CAMPAIGN AIDES | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/lehman-declines-city-fusion-label-objects-to-unreasonable-use-of.html | LEHMAN DECLINES CITY FUSION LABEL; Objects to 'Unreasonable' Use of Independent Petitions Same Action by Poletti Action by Others Undetermined THE GOVERNOR'S LETTER LEHMAN DECLINES CITY FUSION LABEL Harvey Is Disappointed Senator Will Speak at Eighteen Rallies Up-State WAGNER PLANS WIDE TOUR PAYING HOMAGE TO THE MEMORY OF CHRISTOPHER COLUMBUS | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/woman-mayor-in-kearny-widow-of-mayor-jones-chosen-his-successor-by.html | WOMAN MAYOR IN KEARNY; Widow of Mayor Jones Chosen His Successor by Council | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/savings-bank-group-to-meet.html | Savings Bank Group to Meet | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/midkiff-buys-brokers-tip-1933-derby-winner-brings-only-1400-at.html | MIDKIFF BUYS BROKERS TIP; 1933 Derby Winner Brings Only $1,400 at Lexington | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/screen-programs-for-city-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY YOUTHS; Teachers and Parents Group Lists Many Presentations Double Feature Bills Newsreels and Selected Shorts | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/mninch-demands-removal-of-gary-general-counsel-of-the-fcc-refuses.html | M'NINCH DEMANDS REMOVAL OF GARY; General Counsel of the FCC Refuses to Resign After Friction With Chairman ISSUE TO WHOLE BOARD. Vacancy Is Reported Intended for W. J. Dempsey, Retained for Monopoly Inquiry | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/news-of-the-stage-priestleys-i-have-been-here-before-opens-this.html | NEWS OF THE STAGE; Priestley's 'I Have Been Here Before' Opens This Evening--Kaufman and Hart Start a New One | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/mrs-henry-kendall.html | MRS. HENRY KENDALL | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/in-a-quarter-century.html | IN A QUARTER CENTURY | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/three-murals-approved-by-city.html | Three Murals Approved by City | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/too-late-for-a-war-italy-warns-enemies-peace-in-the-munich-manner.html | TOO LATE FOR A WAR, ITALY WARNS ENEMIES; Peace in the Munich Manner Held the Only Course Open | True | Wireless to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/to-resume-parleys-in-wilkesbarre-publishers-and-guild-will-arrange.html | TO RESUME PARLEYS IN WILKES-BARRE; Publishers and Guild Will Arrange Conferences | True | Special to THE NEW YORK TIMES. | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/diabetes-exhibit-opens-today.html | Diabetes Exhibit Opens Today | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/paraguayan-cabinet-resigns.html | Paraguayan Cabinet Resigns | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/heads-morris-plan-bankers.html | Heads Morris Plan Bankers | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/east-side-mansion-changes-ownership-one-of-many-designed-by.html | East Side Mansion Changes Ownership; One of Many Designed by Stanford White | True | By Lee E. Cooper | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/names-2-to-present-data-in-thomas-case-cummings-ready-to-outline.html | NAMES 2 TO PRESENT DATA IN THOMAS CASE; Cummings Ready to Outline Jersey City Investigation | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/bennett-is-called-lax-mcdermott-charges-rival-candidate-with.html | BENNETT IS CALLED LAX; McDermott Charges Rival Candidate With Neglecting Duties | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/fire-record.html | Fire Record | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/defense-emphasized-in-harvard-session-smith-again-at-fullback.html | DEFENSE EMPHASIZED IN HARVARD SESSION; Smith Again at Fullback PostSchrader in Fine Form | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/carnegie-show-to-open-tonight-365-canvases-from-eleven-countries.html | CARNEGIE SHOW TO OPEN TONIGHT; 365 Canvases From Eleven Countries Will Be Displayed at 1938 International SMALLER THAN LAST YEAR Scandinavia Is Omitted, but Hungary Is Added-263 Artists Are European Kokoschka in Czech Section Complexities in Nazi Art | True | By Edward Alden Jewelspecial To the New York Times. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/high-schools-warned-to-prepare-to-provide-training-for-all-youth.html | High Schools Warned to Prepare To Provide Training for All Youth; Rainey Tells College Relation Group Trend Is to Higher Minimum Job Age With Industry Giving Vocation Instruction | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/hibernian-ball-tomorrow.html | Hibernian Ball Tomorrow | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/deaths.html | Deaths | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/philippine-telephone-plans-to-issue-bonds.html | Philippine Telephone Plans to Issue Bonds | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/reserve-corps-orders-governors-island-second-military-area-attached.html | Reserve Corps Orders; GOVERNORS ISLAND SECOND MILITARY AREA Attached for Training | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/barringer-blanks-weequahic-26-t00-ryan-tallies-two-touchdownsgood.html | BARRINGER BLANKS WEEQUAHIC, 26 T00; Ryan Tallies Two Touchdowns--Good Counsel Sets Back North Arlington, 19-13 FERRIS TRIUMPHS EASILY Routs St. Peter's Prep, 19-0--Carteret Crushes Union--St. Michael's Tied Ferris 19, St. Peter's Pr. 0 Carteret 25, Union 0 St. Michael's 0, St. Cecilia's 0 | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/farmers-shoot-2500-deer.html | Farmers Shoot 2,500 Deer | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/the-ecuadorean-appeal.html | The Ecuadorean Appeal | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/pro-football-results-american-association.html | Pro Football Results; AMERICAN ASSOCIATION | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/dwelling-contracts-up-september-volume-well-above-same-month-last.html | DWELLING CONTRACTS UP; September Volume Well Above Same Month Last Year | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/durocher-named-manager-of-dodgers-confident-of-improved-club-next.html | Durocher, Named Manager of Dodgers, Confident of Improved Club Next Season; ONE-YEAR CONTRACT TO BROOKLYN PILOT Salary Not Determined Yet, Says Durocher-Will Let MacPhail Write in Figures RUTH OUT OF THE PICTURE Dressen, Bill Killefer to Be Coaches--Leo Is Planning to Continue at Short Both Receive Congratulations Other Irons in Fire Mound Problem Great | True | By John Drebinger | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/siamese-plot-is-denied-reports-are-sheer-nonsense-police-head.html | SIAMESE PLOT IS DENIED; Reports Are 'Sheer Nonsense,' Police Head Declares | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/sports-today-golf-horse-racing-jai-alai-wrestling.html | Sports Today; GOLF HORSE RACING JAI ALAI WRESTLING | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/letters-to-the-times-surplus-and-shortage-too-many-of-us-are-found.html | Letters to' The Times; Surplus and Shortage Too Many of Us Are Found Engaged in Unprofitable Activity Dissertation on Patriotism There Appear to Be Lengths to Which Even a Fervid Soul Will Not Go Our Action in Crisis Praised Stonington's Storm Damage The Gentle Art of Dunking Glaring Headlights | True | FREDERICK C. HORNER.WILLIAM HENRY FANNING.A. C. BELL.SAM SLY.GASTON DE RHOF.ARTHUR WILLIAM ROW.J. H. THOMPSON. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/first-wage-law-ruling-andrews-lists-clerks-others-engaged-in.html | FIRST WAGE LAW RULING; Andrews Lists Clerks, Others 'Engaged in Commerce' | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/2-concert-series-planned.html | 2 Concert Series Planned | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/spun-rayons-sell-widely-for-spring-most-converters-offering-the.html | SPUN RAYONS SELL WIDELY FOR SPRING; Most Converters Offering the Fabric as Piece Goods Purchasing Begins EDGING UP ON COTTONS Some Complain New Weaves Cut Actual Novelties in Standard Lines | True | | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/white-with-216-yards-in-81-tries-leads-ground-gainers-in-pro-loop.html | White, With 216 Yards in 81 Tries, Leads Ground Gainers in Pro Loop; Pirate Ace Living Up to $15,000 Contract--Giants and Dodgers Driving Hard for Eagle and Packer Games Sunday Danowski's Aim Good Potsy Set for Green Bay National League Statistics | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/cuba-honors-columbus-official-ceremonies-and-halt-to-business-mark.html | CUBA HONORS COLUMBUS; Official Ceremonies and Halt to Business Mark Day | True | Wireless to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/john-w-taylor.html | JOHN W. TAYLOR | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/3-associates-defy-mayor-on-economy-moses-ingersoll-and-harvey-will.html | 3 ASSOCIATES DEFY MAYOR ON ECONOMY; Moses, Ingersoll and Harvey Will Fight Proposal to Delay Circumferential Drive PUZZLED BY M'GOLDRICK Three Weeks Ago He Signed Application for Project, Now He Opposes It, They Note Moses Is Mystified Ingersoll Gives His Views Division of Costs | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/private-homes-leased-5story-dwelling-at-44-east-82d-st-rented-by.html | PRIVATE HOMES LEASED; 5-Story Dwelling at 44 East 82d St. Rented by Francis Currie | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/critic-assails-fair-art-craven-scores-symbolic-claptrap-of.html | CRITIC ASSAILS FAIR ART; Craven Scores. 'Symbolic Claptrap' of Exposition Here | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/innitzer-assailed-in-nazi-newspaper-vienna-cardinal-warned-his.html | INNITZER ASSAILED IN NAZI NEWSPAPER; Vienna Cardinal Warned His 'Methods' Must End--Sermon Held 'Great Provocation' PRELATE IS KEPT INDOORS Servants Sign a Police Pledge of Silence--Speedy Solution by Buercke Is Foreseen Speedy Solution Is Seen Vatican Gets More Details | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/lempkas-cocker-first-rowcliffe-black-fury-captures-hot-springs.html | LEMPKA'S COCKER FIRST; Rowcliffe Black Fury Captures Hot Springs Field Stake | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/new-highs-made-in-toronto-market-all-groups-show-gains-with-the.html | NEW HIGHS MADE IN TORONTO MARKET; All Groups Show Gains, With the Base Metal Issues in Urgent Demand Noranda at New High Montreal Markets Spotty | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/city-registration-picks-up-on-3d-day-308866-persons-qualify-to-vote.html | CITY REGISTRATION PICKS UP ON 3D DAY; 308,866 Persons Qualify to Vote, an Increase of 22,912 Over Tuesday THREE-DAY TOTAL 834,606 A Decrease of 26,042 Compared With Same Period in 1937-138,658 Above 1934 The Lehmans Register | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/herlands-studies-data-from-banks-begins-scanning-of-accounts-of.html | HERLANDS STUDIES DATA FROM BANKS; Begins Scanning of Accounts of Geoghan Aides Supplied b Financial Houses LEHMAN CONTINUES TASK Still Receiving Jury Minutes--Prosecutor Calls Juffe's Charge a 'Smoke Screen' Charge a 'Smoke Screen' | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/wife-to-sue-macgregor.html | Wife to Sue MacGregor | True | | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/distillers-urgedto-check-abuses-us-administrator-asks-them-to-aid.html | DISTILLERS URGEDTO CHECK ABUSES; U.S. Administrator Asks Them to Aid Public Agencies—Sees Retailers Chief Offenders NO LIQUOR IN FAIR' EXHIBIT Industry Will Not Even Have a Bottle on Display in Unit Depicting Its History | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/most-sections-sag-in-london-stock-market-french-securities-up-in.html | Most Sections Sag in London Stock Market; French Securities Up in Paris; Berlin Soft; Renewed Optimism in Paris Prices Weaken in Berlin LONDON PARIS PARIS BERLIN AMSTERDAM | True | Wireless to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/pwa-grant-to-hyde-park-585000-awarded-toward-two-new-schools.html | PWA GRANT TO HYDE PARK; $585,000 Awarded Toward Two New Schools Costing $1,300,000 | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/pope-bids-church-guard-mans-rights-tells-prelates-here-to-lead-in.html | POPE BIDS CHURCH GUARD MAN'S RIGHTS; Tells Prelates Here to Lead in Substituting Justice for 'Brutish Class Struggle' Says Church Is Prepared 3,000 Guests at Jubilee POPE BIDS CHURCH GUARDMAN'S RIGHTS Sciences Keyed to Welfare | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/cuts-drop-in-electric-output.html | Cuts Drop in Electric Output | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/chinatown-parcel-to-be-modernized-buyer-will-alter-66-mott-st-to.html | CHINATOWN PARCEL TO BE MODERNIZED; Buyer Will Alter 66 Mott St. to Offer Showrooms in Time for World's Fair Trade FLATS IN 'VILLAGE' IN DEAL Bank Sells 763 Washington St., Which Will Be Converted Into Up-to-Date Suites | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/rail-motions-overruled-i-c-c-rules-on-moves-by-rock-island.html | RAIL MOTIONS OVERRULED; I. C. C. Rules on Moves by Rock Island Bondholders | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/patrick-m-herron.html | PATRICK M. HERRON | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/rose-tree-races-begin-79th-season-opened-at-media-by-fox-hunting.html | ROSE TREE RACES BEGIN; 79th Season Opened at Media by Fox Hunting Club | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/party-for-stage-relief-fund.html | Party for Stage Relief Fund | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/dengis-triumphs-by-mile-and-a-half-in-fourteenth-port-chester.html | Dengis Triumphs by Mile and a Half in Fourteenth Port Chester Marathon; BALTIMORE RUNNER AGAIN LEADS FIELD Dengis Annexes Port Chester Marathon 2d Time in RowFirst to Perform Feat HIS THIRD VICTORY IN RACE Porter, U. S. Champion, Next—DeMar, Competing in 71st Grind, Finishes Third Course Draws Complaints Shakes Loose From Rivals THE ORDER OF FINISH | True | By Louis Effratspecial To the New York Times. | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/france-appoints-an-envoy-to-italy-francoisponcet-is-approved-by-the.html | FRANCE APPOINTS AN ENVOY TO ITALY; Francois-Poncet Is Approved by the Cabinet, Coulondre Succeeding Him in Berlin ROME IS NOT ENTHUSIASTIC Move Solves None of Problems Involving Two Countries, Gayda Comments on It Rome Cool to Move Insurgents Welcome Move Mola's Statement Recalled IN FRENCH MOVE | True | Wireless to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/study-procedure-in-counter-setup-security-dealers-and-traders-from.html | STUDY PROCEDURE IN COUNTER SET-UP; Security Dealers and Traders From This City Confer With SEC on Maloney Act SMALL FIRMS DISCUSSED Delegation Also Meets With Director of Investment Bankers Conference Protection of Interests Members of Delegation | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/ray-air-detector-is-near-for-army-new-device-to-discover-raiding.html | RAY AIR DETECTOR IS NEAR FOR ARMY; New Device to Discover Raiding Planes Will Help Defense Greatly, Say Experts SOUND APPARATUS BETTER Experiments at Fort Bragg Disclose Improvements in Anti-Aircraft Guns New "Ears" Are Streamlined Improvement in Searchlight New Anti-Aircraft Gun Is Shown Change in Troop Organization | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/eleanor-owens-wed-in-church-ceremony-she-is-married-here-to-edward.html | ELEANOR OWENS WED IN CHURCH CEREMONY; She Is Married Here to Edward Everett Rockefeller Jr. Gerhard-Hughes | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/w-t-simpson-defends-his-record-on-labor-livingston-charges-false.html | W. T. SIMPSON DEFENDS HIS RECORD ON LABOR; Livingston Charges 'False and Malicious,' He Says | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/japanese-ships-and-planes-blast-way-for-invasion-of-south-china.html | Japanese Ships and Planes Blast Way for Invasion of South China; 30,000 TroopsReady for Drive Against Canton--Strong Defenses in Path--Chinese Lose on Yangtze and Flee North of Hankow SOUTH CHINA COAST BLASTED FOR DRIVE Three Hard Blows for Chinese Foreign Complications Seen Sinyang's Defenders in Flight Hengyang Attacks Raiders Foreigners Leave Canton | True | Wireless to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/policy-of-turkey-one-of-expediency-extension-of-credits-by-reich.html | POLICY OF TURKEY ONE OF EXPEDIENCY; Extension of Credits by Reich, Britain and Soviet Does Not Mean Curb on Actions GERMAN MARKET IS CITED Yet Country Must Remain on Good Terms With London and Moscow--Funk in Sofia Turkey Reviews Her Position Many Reservations in Pact Funk in Bulgaria Dr. Ley in Bucharest | True | Wireless to THE NEW YORK TIMES.By J. W. Kernick | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/good-chance-first-in-chase-at-laurel-rokeby-outsider-wins-3500.html | GOOD CHANCE FIRST IN CHASE AT LAUREL; Rokeby Outsider Wins $3,500 Added Gov. Ogle From Paper Maker by 4 Lengths RIOTER LAST IN FIELD OF 3 John One Closes Strongly to Beat Journey On by Nose in Handicap Event | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/madeleine-j-coll-to-be-bride-oct-29-marriage-to-lieut-william-j.html | MADELEINE J. COLL TO BE BRIDE OCT. 29; Marriage to Lieut. William J. Cain Jr. Will Take Place in Elizabeth, N. J., Church FIVE ATTENDANTS LISTED Lieut. Horace Greeley Will Be Best Man-Bishop Duffy of Buffalo to Officiate | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/sports-of-the-times-heard-in-a-huddle-encouraging-information-a.html | Sports of the Times; Heard in a Huddle Encouraging Information A Reverse Play Long Shots A Short-Term Investment | True | By John Kieran | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/james-f-mathias.html | JAMES F. MATHIAS | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/first-division-tops-fort-hamilton-87-victory-brings-columbus-day.html | FIRST DIVISION TOPS FORT HAMILTON, 8-7; Victory Brings Columbus Day Cap-- Other Polo Results | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/j-sigfrid-edstrom-honored-at-dinner-henry-goddard-leachs-hosts-to.html | J. SIGFRID EDSTROM HONORED AT DINNER; Henry Goddard Leachs Hosts to President of American Foundation of Sweden PARTY FOR BRIDE-ELECT Betty Eversman Entertains for Elizabeth Love and Her Fiance, Eugene Catron | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/meriden-plant-in-new-hands.html | Meriden Plant in New Hands | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/mayor-in-bed-with-cold-he-expects-to-be-at-his-desk-at-city-hall-to.html | MAYOR IN BED WITH COLD; He Expects to Be at His Desk at City Hall Today | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/borah-to-press-licensing-bill.html | Borah to Press Licensing Bill | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/dr-theodor-teimer-physician-in-newark-metabolism-expert-formerly-on.html | DR. THEODOR TEIMER, PHYSICIAN IN NEWARK; Metabolism Expert, Formerly on Board of Health, Dies | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/events-today.html | EVENTS TODAY | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/doctors-back-new-group-plan.html | Doctors Back New Group Plan | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/land-banks-to-redeem-14000000-of-4-12s-delinquencies-june-30-only.html | Land Banks to Redeem $14,000,000 of 4 1/2s; Delinquencies June 30 Only 13.1% of Loans | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/backs-7-state-senators-labor-groups-statement-urges-reelection-of.html | BACKS 7 STATE SENATORS; Labor Group's Statement Urges Re-election of Democrats | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/mrs-roosevelt-at-54.html | MRS. ROOSEVELT AT 54 | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/republic-steels-payrolls-rise.html | Republic Steel's Payrolls Rise | True | | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/six-injured-at-rodeo-one-cowboy-trying-to-rope-calf-ropes-fence.html | SIX INJURED AT RODEO; One Cowboy Trying to Rope Calf Ropes Fence Instead | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/wood-field-and-stream-knee-freedom-desirable-range-under-100-yards.html | Wood, Field and Stream; Knee Freedom Desirable Range Under 100 Yards Waterproof Boot Needed | True | By Raymond R. Camp | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/mgr-mcintyre-urges-catholics-to-back-propositions-1-6-and-8-of-new.html | Mgr. McIntyre Urges Catholics to Back Propositions 1, 6 and 8 of New State Code | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/25000-see-boston-college-stage-finalquarter-drive-to-triumph-over.html | 25,000 See Boston College Stage Final-Quarter Drive to Triumph Over Detroit; SCORE BY GINTOFF TOPS DETROIT, 9-6 B. C. Star Kicks Last-Minute Field Goal After His Long Passes Cover 70 Yards TOUCHDOWN BY CIGNETTII He Goes Over to Tie Count in Final Session-- Titans Get Tally in First Period Start Uphill Drive Completes 50-Yard Pass | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/miss-audre-fiber-married.html | Miss Audre Fiber Married | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/boy-14-wins-prize-as-best-farmer-captures-contest-in-bronx-although.html | BOY, 14, WINS PRIZE AS BEST FARMER; Captures Contest in Bronx, Although He Has Never Even Seen a Cow | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/bronx-tenement-purchased.html | Bronx Tenement Purchased | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/wife-of-praque-suicide-dies.html | Wife of Praque Suicide Dies | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/runyanmcspaden-held-even.html | Runyan-McSpaden Held Even | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/machine-tool-orders-declined-in-september.html | Machine Tool Orders Declined in September | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/ecuador-asks-aid-of-chaco-arbiters-appeals-to-roosevelt-and-four.html | ECUADOR ASKS AID OF CHACO ARBITERS; Appeals to Roosevelt and Four Latin-American Presidents in Peruvian Border Dispute LIMA HELD COOL TO MOVE But a Permanent Mediation Board to Settle Bdundary Issues Is Envisaged Chance for Solution Seen Permanent Board Foreseen War Scare Bolsters Opinion | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/5000-bankers-see-fair-members-of-american-institute-attend-a.html | 5,000 BANKERS SEE FAIR; Members of American Institute Attend a 'Preview' | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/lack-of-breeze-balks-schooners-and-second-race-is-set-for-today.html | Lack of Breeze Balks Schooners And Second Race Is Set for Today; Challenger Thebaud and Defender Bluenose Will Sail 40-Mile Course-Freshening Southwesterly Promised for Rivals Good View for Spectators Set Mark for Passage | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/seized-in-park-theft-man-arrested-after-turkey-gift-of-smith-to-zoo.html | SEIZED IN PARK THEFT; Man Arrested After Turkey, Gift of Smith to Zoo, Is Stolen | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/oil-fire-sweeping-big-jersey-plant-visible-ten-miles-flames-soar-to.html | OIL FIRE SWEEPING BIG JERSEY PLANT; VISIBLE TEN MILES; FLAMES SOAR TO 300 FEET Power Lines Fail in Zone 10,000 Watch Across Kill 10,000,000 Gallons of Fuel Feed Cities Service BlazeOther Refineries in Peril Draw 20,000 to Linden as 500 Workers -Wage Losing Fight--Huge Tank Explodes OIL FIRE SWEEPING BIG JERSEY PLANT Six Tanks Flare at Once Hurls Three Tons of Metal SMOKE AND FLAMES SWEEP NEW JERSEY AREA AS HUGE OIL TANKS EXPLODE Aerial view of the spectacular conflagration at the Cities Service Company plant at Linden as firemen battled to get it under control A close-up of flames leaping from one of the tanks | True | From a Staff Correspondent | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/british-censors-ban-film-on-czech-crisis-march-of-time-is-held.html | BRITISH CENSORS BAN FILM ON CZECH CRISIS; ' March of Time' Is Held Likely to Cause Trouble | True | Special Cable to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/billy-dear-wins-medal-beats-4-rivals-in-playoff-for-honors-in.html | BILLY DEAR WINS MEDAL; Beats 4 Rivals in Play-Off for Honors in Arcola Golf | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/leipzig-has-music-prize.html | Leipzig Has Music Prize | True | Wireless to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/article-27-no-title.html | Article 27 -- No Title | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/rumania-rescinds-passports.html | Rumania Rescinds Passports | True | Wireless to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/catholics-chided-for-party-loyalty-justice-obrien-urges-them-to.html | CATHOLICS CHIDED FOR PARTY LOYALTY; Justice O'Brien Urges Them to Break Away From 'Fetish-Assails Leading Democrats THINKS LEHMAN MAY QUIT That Would Make Poletti, a 'Radical,' Governor, He Says--Also Scores Wagner Poletti Is Attacked Wagner Record Criticized | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/news-and-notes-of-the-advertising-field-rca-victor-promotes-40th.html | News and Notes of the Advertising Field; RCA Victor Promotes 40th Year Auto Heater Drives Widened Ad Typographers Elect Silverware Drive Expanded Account | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/model-ships-race-despite-park-fog-200-of-the-little-craft-provide.html | MODEL SHIPS RACE DESPITE PARK FOG; 200 of the Little Craft Provide Drama for Crowds by Sailing in an Almost Dead Calm 3 MANHATTAN BOYS WIN Take the First Two Events, but Other Boroughs and New Jersey Get Prizes Too The List of Winners WINNERS IN MODEL BOAT REGATTA ON CENTRAL PARK LAKE | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/bulgaria-rounds-up-radicals.html | Bulgaria Rounds Up Radicals | True | Wireless to THE NEW YORK TIMES. | C1B 392358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/accept-wooderson-mark-way-paved-for-submission-of-halfmile-time-to.html | ACCEPT WOODERSON MARK; Way Paved for Submission of Half-Mile Time to I. A. A. F. | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/farmgroup-backing-for-chain-store-seen-food-body-plans-drive-to-win.html | FARM-GROUP BACKING FOR CHAIN STORE SEEN; Food Body Plans Drive to Win More Friends for Industry | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/winterton-hits-back-again-says-russia-made-no-precise-promise-to.html | WINTERTON HITS BACK; Again Says Russia Made No 'Precise Promise' to Aid Czechs | True | Special Cable to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/cotton-up-at-liverpool-fractional-gain-for-near-months-others-lower.html | COTTON UP AT LIVERPOOL; Fractional Gain for Near Months, Others Lower | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/pier-man-slain-soninlaw-held.html | Pier Man Slain, Son-in-Law Held | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/ftcdevoe-case-closed-paint-concern-agreed-to-stop-certain.html | FTC-DEVOE CASE CLOSED; Paint Concern Agreed to Stop Certain Representations | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/hurricane-area-normal-new-england-industry-resumed-operations.html | HURRICANE AREA NORMAL; New England Industry Resumed Operations, Survey Shows | True | | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/powers-cautioned-on-china-by-japan-urged-not-to-aid-defenders-by.html | POWERS CAUTIONED ON CHINA BY JAPAN; Urged Not to Aid Defenders by Permitting Troops Near or in Foreign Property NEW DANGER ZONE MARKED Peril to Army, Navy and Plane Moves Near South ChinaBattles Is Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/gilbert-e-woods-retired-vermont-bank-head-and-former-legislator.html | GILBERT E. WOODS; Retired Vermont Bank Head and Former Legislator | True | Special to THE NEW YORK TIMES. | C1B 392358 |
| 1938-10-13 | 1938-10-13 | https://www.nytimes.com/1938/10/13/archives/books-of-the-times-marking-time-at-bathurst.html | BOOKS OF THE TIMES; Marking Time At Bathurst | True | By Ralph Thompson | C1B 392358 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/margaret-f-ayres-engaged-to-marry-member-of-waterbury-conn-junior.html | MARGARET F. AYRES ENGAGED TO MARRY; Member of Waterbury, Conn., Junior League to Be Bride of Joseph G. Tompkins SPRING NUPTIALS PLANNED Fiancee, Alumna of Oldfields School in Maryland, Also Studied at Sorbonne Tappen-Alenson | True | Special toTHE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/freddie-bartholomew-at-loews.html | Freddie Bartholomew at Loew's | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/old-guard-is-gone-dewey-aides-hold-moore-and-heck-say-it-has-been.html | OLD GUARD IS GONE, DEWEY AIDES HOLD; Moore and Heck Say It Has Been Absorbed-Candidate Maps Up-State Tour Views About the Old Guard Heck Tells of Party Aims OLD GUARD IS GONE, DEWEY AIDES HOLD | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/commodore-terry-retired-educator-former-head-of-department-of.html | COMMODORE TERRY, RETIRED EDUCATOR; Former Head of Department of Physics at Naval Academy Dies at Age of 94 | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/proclaims-canned-pea-week.html | Proclaims Canned Pea Week | True | Special to THE NEW YORK TIMES. | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/cyrils-son-becomes-russian-pretender-colony-in-paris-recognizes.html | CYRIL'S SON BECOMES RUSSIAN PRETENDER; Colony in Paris Recognizes Vladimir as Romanoff Heir | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/dinner-given-at-barnard-sophomores-entertain-freshmen-at-annual.html | DINNER GIVEN AT BARNARD; Sophomores Entertain Freshmen at Annual Event | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/13-win-yale-club-awards-new-york-group-honors-members-of-the-class.html | 13 WIN YALE CLUB AWARDS; New York Group Honors Members of the Class of '41 | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/loans-to-business-increase-8000000-those-of-local-reserve-member.html | LOANS TO BUSINESS INCREASE $8,000,000; Those of Local Reserve Member Banks Show First Good Gain in Seven Weeks BROKERS' BORROWINGS UP $16,000,000 Rise Reported in Week to Wednesday-Deposits and Excess Reserves Higher Loans to Brokers Higher Demand Deposits Rise | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/help-is-still-needed.html | HELP IS STILL NEEDED | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/college-and-school-results-football-soccer-field-hockey.html | College and School Results; FOOTBALL SOCCER FIELD HOCKEY | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/castleman-pitcher-marries.html | Castleman, Pitcher, Marries | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/margaret-pardee-bride-of-physician-debutante-of-1936-is-married-to.html | MARGARET PARDEE BRIDE OF PHYSICIAN; Debutante of 1936 Is Married to Dr. Talcott Bates in St. Bartholomew's Here HAS ELEVEN ATTENDANTS Dr. George Paull T. Sargent Officiates-Reception Is Given at River Club Bridesmaids Gowned in Blue Member of Noted Families | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/mrs-vare-leads-in-golf.html | Mrs. Vare Leads in Golf | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/dr-james-w-cain-educator-exbanking-executive-and-father-of-novelist.html | DR. JAMES W. CAIN; Educator, Ex-Banking Executive and Father of Novelist | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/sterling-47338-other-rates-weak-renewed-pressure-on-british.html | STERLING $4.733/8; OTHER RATES WEAK; Renewed Pressure on British Currency Is Reported Largely Speculative | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/aid-studied-in-london-british-unions-may-ease-strict-stand-on.html | AID STUDIED IN LONDON; British Unions May Ease Strict Stand on Immigration | True | Wireless to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/c-i-o-wins-armour-vote-count-is-2840-to-237-with-over-6000-eligible.html | C. I. O. WINS ARMOUR VOTE; Count Is 2,840 to 237, With Over 6,000 Eligible to Ballot | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/the-screen-a-new-version-of-it-happened-one-night-is-shown-at-the.html | THE SCREEN; A New Version of 'It Happened One Night' Is Shown at the Music Hall--'Broadway Musketeers' Here At the Criterion | True | By Frank S. Nugent | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/book-notes.html | BOOK NOTES | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/president-clears-up-work-for-weekend-leaving-for-hyde-park-at-noon.html | PRESIDENT CLEARS UP WORK FOR WEEK-END; Leaving for Hyde Park at Noon Tomorrow, He Sees 11 Callers | True | Special to THE NEW YORK TIMES. | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/silver-price-not-discussed.html | Silver Price Not Discussed | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/the-governor-acts.html | THE GOVERNOR ACTS | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/mcurn-is-astounded-by-call-to-brooklyn-says-it-nearly-knocked-me.html | M'CURN IS ASTOUNDED BY CALL TO BROOKLYN; Says 'It Nearly Knocked Me Off My Feet' When Lehman Phoned | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/bond-share-acts-to-file-with-sec-groesbeck-tells-stockholders-that.html | BOND & SHARE ACTS TO FILE WITH SEC; Groesbeck Tells Stockholders That 3 Major Integrated Systems Are Planned FEDERAL COMPETITION HIT Douglas Says the Decision to Comply With Holding Company Act Is 'Most Constructive' Plan Three Major Systems Hit by Federal Competition BOND & SHARE ACTS TO FILE WITH SEC | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/james-w-e-clarke.html | JAMES W. E. CLARKE | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/bus-officials-sentenced-three-get-terms-for-defrauding-the-u-s-of.html | BUS OFFICIALS SENTENCED; Three Get Terms for Defrauding the U. S. of $25,000 | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/radio-on-washington-monument.html | Radio on Washington Monument | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/topics-in-wall-street-federal-reserve-statement-hindsight-copper.html | TOPICS IN WALL STREET; Federal Reserve Statement Hindsight Copper Consumption Straw Votes Surprise Steel Price Dilemma | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/slosssheffield-reprots-42615-earned-in-third-quarter-387051-in-9.html | SLOSS-SHEFFIELD REPROTS; $42,615 Earned in Third Quarter, $387,051 in 9 Months OTHER CORPORATE REPORTS | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/plan-apartments-of-reinforced-concrete-on-paterno-castle-site-near.html | Plan Apartments of Reinforced Concrete On Paterno 'Castle' Site Near 181st St. | True | By Lee E. Cooper | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/air-raid-blackout-defends-carolinas-big-area-about-fort-bragg.html | AIR RAID BLACK-OUT DEFENDS CAROLINAS; Big Area About Fort Bragg, Objective in War Game, Is Darkened on 'Alarm' BOMBERS FIND OBJECTIVE Clouds Hide Them at 10,000 Feet, but Army Gets Test of Civilian Cooperation Alarm by Wire and Radio Weather Bars Full Action | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/japanese-army-and-navy-at-odds-on-the-weather.html | Japanese Army and Navy At Odds on the Weather | True | Wireless to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/obrian-offices-here-campaign-headquarters-will-be-opened-today.html | O'BRIAN OFFICES HERE; Campaign Headquarters Will Be Opened Today | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Yearss | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/cornell-berth-in-doubt-hemingway-makes-strong-fight-for-assignment.html | CORNELL BERTH IN DOUBT; Hemingway Makes Strong Fight for Assignment as Guard Special to THE NEW YORK TIMES. | True | | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/labors-program-for-reviving-the-railroads-problem-of-traffic-zones.html | Labor's Program for Reviving the Railroads; Problem of Traffic Zones Federal Loans Suggested Stress on Reserve Fund Would Limit Long-TermDebt Favors Some Consolidations | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/hankow-reports-invaders-defeat-second-sweeping-victory-on-sector.html | HANKOW REPORTS INVADERS' DEFEAT; Second Sweeping Victory on Sector South of Yangtze Is Claimed by Chinese RIVER THRUST IS MENACE! Japanese South Bank Landing May Flank Yangsin Lines and Force Withdrawal Near Coal Center Success at other Points Northern Driver Hinted | True | By F. Tillman Durdinwireless To the New York Times. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/gastanaga-in-jamaica-to-box.html | Gastanaga in Jamaica to Box | True | Special Cable to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/alumnae-flock-to-smith-weekend-guests-will-include-100-precollege.html | ALUMNAE FLOCK TO SMITH; Week-End Guests Will Include 100 Pre-College Girls | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/james-mcc-farrs-3d-have-son.html | James McC. Farrs 3d Have Son | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/court-exonerates-friscos-bankers-trustees-of-the-road-sued-to.html | COURT EXONERATES FRISCO'S BANKERS; Trustees of the Road Sued to Rescind $10,600,000 Deal for Rock Island Stock | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/e-roosevelt-against-3d-term.html | E. Roosevelt Against 3d Term | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/western-union-lost-1908625-in-8-months-result-contrasted-with.html | WESTERN UNION LOST $1,908,625 IN 8 MONTHS; Result Contrasted With Profit of $2,421,965 in 1937 Period | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/lehigh-to-use-sophomores.html | Lehigh to Use Sophomores | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/1000-acres-to-life-camps-recreation-group-gets-tract-near-port.html | 1,000 ACRES TO LIFE CAMPS; Recreation Group Gets Tract Near Port Jervis | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/green-holds-lee-even.html | Green Holds Lee Even | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/boys-will-be-boys.html | BOYS WILL BE BOYS | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/to-discuss-store-costs.html | To Discuss Store Costs | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/marcelline-stops-christie.html | Marcelline Stops Christie | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/bonnet-to-confer-on-syrian-affairs-status-of-exiled-mufti-of.html | BONNET TO CONFER ON SYRIAN AFFAIRS; Status of Exiled Mufti of Jerusalem to Be a Topic | True | Wireless to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/woman-jailed-for-debtf-wins-writ-for-release.html | Woman Jailed for Debtf Wins Writ for Release | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/colombias-population-8698634.html | Colombia's Population 8,698,634 | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/ad-group-to-promote-peace.html | Ad Group to Promote Peace | True | Special Correspondee, THE NEW YORK TIMES. | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/censor-captures-pawtucket-sprint-mundinger-entry-scores-by-a-length.html | CENSOR CAPTURES PAWTUCKET SPRINT; Mundinger Entry Scores by a Length for Third Straight as Fall Meeting Opens | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/rochester-buys-bordagaray.html | Rochester Buys Bordagaray | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/ohio-oil-cuts-crude-prices.html | Ohio Oil Cuts Crude Prices | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/fha-official-sees-boom-for-housing-mcdonald-says-350000-new.html | FHA OFFICIAL SEES BOOM FOR HOUSING; McDonald Says 350,000 New Dwelling Units Will Be Built This Year CITES OWNERSHIP WORTH Administrator of Agency Gives Views to Mortgage Bankers Meeting in Chicago | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/bondholders-group-elects.html | Bondholders Group Elects | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/ken-maynard-sued-by-wife.html | Ken Maynard Sued by Wife | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/business-world-weather-affecting-trade.html | Business World; Weather Affecting Trade | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/variety-sales-off-55.html | Variety Sales Off 5.5% | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/oil-company-reacquires-stock.html | Oil Company Reacquires Stock | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/new-park-fixtures-to-curb-vandalism-extensive-damage-throughout.html | NEW PARK FIXTURES TO CURB VANDALISM; Extensive Damage Throughout City Causes Changes in the Design of Equipment LOSS IS $250,000 A YEAR Engineer Tells of Raids by Hoodlums, Destroying and Defacing Property Wide Extent of Damage Locker Rooms Damaged Seats of Benches Removed Press for Stern Court Action New Cubicle Described EXAMPLES OF VANDALISM IN NEW YORK CITY'S PUBLIC PARKS AND PLAYGROUNDS | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/mayer-to-leave-macys.html | Mayer to Leave Macy's | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/deals-in-new-jersey-hosiery-company-buys-business-building-in-dover.html | DEALS IN NEW JERSEY; Hosiery Company Buys Business Building in Dover | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/robert-c-morris-attorney-is-dead-represented-united-states-on.html | ROBERT C. MORRIS, ATTORNEY, IS DEAD; Represented United States on German and Venezuelan Claims Commissions HEADED LAWYERS' GROUPS Ex-President of the National Republican Club Had Been Leader in Party Here Had Lectured at Yale Expert on Federal Practice | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/columbia-enrollment-up-gain-of-4-per-cent-over-1937-total-is.html | COLUMBIA ENROLLMENT UP; Gain of 4 Per Cent Over 1937 Total Is Indicated | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/confirmations.html | Confirmations | True | | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/member-bank-balances-rise-79000000-excess-reserves-increase.html | Member Bank Balances Rise $79,000,000; Excess Reserves Increase $30,000,000 | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/city-college-campus-scene-of-flag-rush-freshmen-win-pyrrhic-victory.html | CITY COLLEGE CAMPUS SCENE OF FLAG RUSH; Freshmen Win Pyrrhic Victory Over Sophomore Class | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/chartered-concerns-rise-1127-new-organizations-were-listed-in-state.html | CHARTERED CONCERNS RISE; 1,127 New Organizations Were Listed in State Last Month | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/gets-30000-to-start-as-liquor-institute-head.html | Gets $30,000 to Start As Liquor Institute Head | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/food-news-of-the-week-role-of-consumer-gets-first-place-in-the.html | Food News of the Week; Role of Consumer Gets First Place in the Discussions of Chain Store Taxes Vegetable Quality Improving Fruits Are Cheaper Flounders Are Plentiful Egg Prices Go Highest Retail Prices Lower | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/sullivan-declines-fusion-nomination-howe-praises-sense-of-humor.html | SULLIVAN DECLINES FUSION NOMINATION; Howe Praises 'Sense of Humor,' Scores Unauthorized Petitions | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/help-for-taxpayers-seen-in-proposal-1-dailey-urges-its-approval.html | HELP FOR TAXPAYERS SEEN IN PROPOSAL 1; Dailey Urges Its Approval; Attacks Housing, Transit Changes | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/divorces-lloyd-h-smith-former-miss-gertrude-vander-poel-obtains.html | DIVORCES LLOYD H. SMITH; Former Miss Gertrude Vander Poel Obtains Decree in Reno | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/hair-found-no-clue-in-slaying-of-girl-examination-indicates-that.html | HAIR FOUND NO CLUE IN SLAYING OF GIRL; Examination Indicates That Strands Found Clutched in Her Hand Were Her Own | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/buys-apartment-site-contracting-firm-will-build-on-east-77th-street.html | BUYS APARTMENT SITE; Contracting Firm Will Build on East 77th Street | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/text-and-comment.html | TEXT AND COMMENT | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/buys-school-supply-company.html | Buys School Supply Company. | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/warm-sendoff-for-williams.html | Warm Send-Off for Williams | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/upturn-discussed-at-gas-convention-carisle-finds-rising.html | UPTURN DISCUSSED AT GAS CONVENTION; Carisle Finds Rising SpiralPogue Urges Cooperation in Conservation Increase in Taxes Noted Promotion of Conservation Effects of Drinking Traced | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/registration-tops-the-million-mark-continues-to-pick-up-on-4th-day.html | REGISTRATION TOPS THE MILLION MARK; Continues to Pick Up on 4th Day as 356,753 Qualify to Vote in November TOTAL NOW IS 1,191,359 214,460 Ahead of 1934, Last Off Year, but Behind 1936 and 1937 Figures Figures for Other Years | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/backs-copytesting-but-its-final-place-in-ad-field-is-still-doubtful.html | BACKS COPYTESTING; But Its Final Place in Ad Field Is Still Doubtful, Wiley Says | True | | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/penn-bolsters-defense-kickers-work-under-pressurestarting-team.html | PENN BOLSTERS DEFENSE; Kickers Work Under Pressure-Starting Team Retained | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/clothing-fund-divided-15000000-to-be-split-between-home-and-work.html | CLOTHING FUND DIVIDED; $15,000,000 to Be Split Between Home and Work Recipients | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/sports-of-the-times-let-us-have-peace-on-pulling-out-battle-records.html | Sports of the Times; Let Us Have Peace On Pulling Out Battle Records The Brooklyn Situation An Order to Cease and Desist | True | By John Kieran Herbert E. Smith. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/blair-will-rely-on-powerful-line-forwards-averaging-190-have.html | BLAIR WILL RELY ON POWERFUL LINE; Forwards, Averaging 190, Have Yielded One First Down to Each of Two Rivals STIFF KEYMAN OF ATTACK 200-Pounder Also Has Strong Support--Fine Reserves Enhance Outlook Anderson Is Optimistic Work on Intricate Plays Coaches From Colgate | True | By Kingsley Childsspecial To the New York Times. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/all-state-income-taxes-must-be-paid-tomorrow.html | All State Income Taxes Must Be Paid Tomorrow | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/ad-men-urged-to-gain-publics-confidence-success-of-new-products.html | AD MEN URGED TO GAIN PUBLIC'S CONFIDENCE; Success of New Products Rests on Efforts, Preyer Says | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/reich-would-bind-britain-to-inferiority-in-air-force-ratio-of-1-to.html | Reich Would Bind Britain To Inferiority in Air Force; Ratio of 1 to 3 Reported Aim of Nazis Under Principle of Anglo-German Naval Pact-- Press Starts Campaign REICH WOULD CURB BRITISH AIR FORCE 3-to-1 Ratio Reported Plan Would Secure Hegemony Germany Opens Campaign | True | By Augurwireless To the New York Times. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/rails-pace-upturn-in-bond-dealings-both-quotations-and-volume.html | RAILS PACE UPTURN IN BOND DEALINGS; Both Quotations and Volume Increase in Corporate Loan Section CONVERTIBLES ARE STRONG Foreign List Slides Off on Profit-Taking--Treasurys Dull and Mixed--Curb Improves | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/amherst-reviews-formations.html | Amherst Reviews Formations | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/film-group-to-meet-tonight.html | Film Group to Meet Tonight | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/new-coalition-rises-for-yugoslav-polls-zivkovitch-and-yevtitch-open.html | NEW COALITION RISES FOR YUGOSLAV POLLS; Zivkovitch and Yevtitch Open Talks With Croat Peasant Party | True | Wireless to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/exporters-await-word-on-new-chinese-routes.html | Exporters Await Word On New Chinese Routes | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/rail-merger-plan-is-discussed-here-directors-of-gulf-mobile.html | RAIL MERGER PLAN IS DISCUSSED HERE; Directors of Gulf, Mobile & Northern Consider Linking With Mobile & Ohio NEXT MEETING ON OCT. 26 Tigrett Expects All Interests to Be in Agreement Before End of This Month Holdings of Frisco Line Committee Reports to SEC | True | | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/miss-genevieve-lane-painter-here-had-taught-art-at-university-of.html | MISS GENEVIEVE LANE; Painter Here Had Taught Art at University of Montana | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/fall-kills-brooklyn-teacher.html | Fall Kills Brooklyn Teacher | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/dutch-bond-dated-1624-given-to-stock-exchange.html | Dutch Bond Dated 1624 Given to Stock Exchange | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/rubber-shoe-orders-up-with-heavy-items-quiet.html | RUBBER SHOE ORDERS UP; With Heavy Items Quiet | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/ruth-silent-on-future-in-game-good-luck-farewell-to-dodgers-retired.html | Ruth Silent on Future in Game; 'Good Luck' Farewell to Dodgers; Retired Brooklyn Coach Says He Has No Immediate Plans Thanks Fans for Encouragement During Season | True | By John Drebinger | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/drop-in-pipe-line-deliveries.html | Drop in Pipe Line Deliveries | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/drive-backed-to-cut-postage-on-books-adult-education-group-urges.html | DRIVE BACKED TO CUT POSTAGE ON BOOKS; Adult Education Group Urges Appeal to President | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/barton-says-issue-hinges-on-poletti-asserts-democratic-voters.html | BARTON SAYS ISSUE HINGES ON POLETTI; Asserts Democratic Voters Question if Lehman Is Dewey's Real Rival SEES NEW DEAL ON WANE Young People Will Restore the Prestige of the Republican Party, He Declares Tells Results of Poll His Quarrel With New Deal | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/mattson-kidnap-suspect-held.html | Mattson Kidnap Suspect Held | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/seized-in-fakemoney-plot-2-accused-of-bleaching-1-bills-to-make-20.html | SEIZED IN FAKEMONEY PLOT; 2 Accused of Bleaching $1 Bills to Make $20 Notes | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/rate-inequality-charged-shipments-to-virgin-islands-cheaper-than-to.html | RATE INEQUALITY CHARGED; Shipments to Virgin Islands Cheaper Than to San Juan | True | Special Cable to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/mortgages-shrink-18-in-nine-years-twentieth-century-fund-puts.html | MORTGAGES SHRINK 18% IN NINE YEARS; Twentieth Century Fund Puts Federal Holdings at Third of Farm, Sixth of Home Liens INSTITUTIONS CARRY LESS Urban Debt Rose Sharply Up to 1930 and Dropped Back Again by 1936 Farm Debt Shrank From 1929 Insurance Holdings Drop | True | | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/universal-service-hinted-by-simon-registration-of-all-men-and-women.html | UNIVERSAL SERVICE HINTED BY SIMON; Registration of All Men and Women Fit for Any War Service Is Foreseen Organization Biggest Task Compulsion Held Certain | True | Special Cable to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/norwegian-skier-arrives.html | Norwegian Skier Arrives | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/grain-hearing-is-set-federal-agency-to-take-up-cargill-case-on-oct.html | GRAIN HEARING IS SET; Federal Agency to Take Up Cargill Case on Oct. 26 | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/will-greet-engineers-robertson-of-westinghouse-electric-to-aid.html | WILL GREET ENGINEERS; Robertson of Westinghouse Electric to Aid Pittsburgh Meeting | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/h-r-goode-wed-on-june-24-marriage-with-employe-of-dance-palace-is.html | H. R. GOODE WED ON JUNE 24; Marriage With Employe of Dance Palace Is Disclosed | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/golf-award-goes-to-mrs-arnold-her-89-leads-big-field-in.html | GOLF AWARD GOES TO MRS. ARNOLD; Her 89 Leads Big Field in Westchester-Fairfield's Last One-Day Tournament MRS. MINOTT NET VICTOR Wins of Matching Card With Mrs. Hellmann's When Both Record 83s Mrs. Bassler in Tle Takes a 7 at the Third | True | By Maureen Orcuttspecial To the New York Times. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/bank-statement.html | BANK STATEMENT | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/english-rugby-results.html | ENGLISH RUGBY RESULTS | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/railway-statements-atlantic-coast-line.html | RAILWAY STATEMENTS; ATLANTIC COAST LINE | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/nicholsons-play-bows-to-broadway-dance-night-a-story-about-small-to.html | NICHOLSON'S PLAY BOWS TO BROADWAY; ' Dance Night,' a Story About Small Town Youth, Opens at Belasco Tonight CORNELL IS DUE ON NOV. 22 She Will-- Be- Seen in 'Herod and Marianne'--'Leave It to Me' Scheduled for. Nov. 2 Comedy Hit to Move Warners Buy Play Rights | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/selling-absorbed-in-wheat-market-strength-in-securities-is-a-factor.html | SELLING ABSORBED IN WHEAT MARKET; Strength in Securities Is a Factor in Buying as List Advances 7/8 Cent | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/ban-on-strachey-no-bar-to-cricket-he-plays-on-ellis-island-as-legal.html | BAN ON STRACHEY NO BAR TO CRICKET; He Plays on Ellis Island as Legal Aides Plan Fight | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/3-seized-in-4yearold-killing.html | 3 Seized in 4-Year-Old Killing | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/tom-vardon.html | TOM VARDON | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/apostoli-due-here-today.html | Apostoli Due Here Today | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/overseas-car-sales-off-general-motors-september-total-was-27608.html | OVERSEAS CAR SALES OFF; General Motors September Total Was 27,608 Units | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/lardner-not-a-prisoner-nothing-known-of-missing-american-in-franco.html | LARDNER NOT A PRISONER; Nothing Known of Missing American in Franco Territory | True | Wireless to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/superior-oil-borrows-600000.html | Superior Oil Borrows $600,000 | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/geoghan-to-be-superseded-in-brooklyn-graft-cases-lehman-plans-full.html | GEOGHAN TO BE SUPERSEDED IN BROOKLYN GRAFT CASES; LEHMAN PLANS FULL INQUIRYY; JUSTICE IS NAMED GovernorSelectsMcCum of Syracuse to Hold a Special Term DELAYS ON PROSECUTOR But Says Choice Will Be 'Non.Political'--Herlands Sees Survey Restricted GOVERNOR'S STATEMENT GOVERNOR ORDERS BROOKLYN INQUIRY Waits on Governor Praise for Governor Geoghan Gets News by Phone | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/city-votes-16000000-to-build-brooklyn-queens-belt-parkway-funds-for.html | City Votes $16,000,000 to Build Brooklyn - Queens Belt Parkway; Funds for 33-Mile Artery to Come From Other Items in Capital Budget, With PWA Adding $12,000,000--Work to Start at Once FUND FOR PARKWAY IS VOTED BY CITY | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/dr-abell-to-get-laetare-medal.html | Dr Abell to Get Laetare Medal | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/americans-oppose-colonies-for-germany-fear-munich-agreement-will.html | Americans Oppose Colonies for Germany; Fear Munich Agreement Will Lead to War | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/to-study-u-s-methods-british-board-will-seek-pointers-in-puerto.html | TO STUDY U. S. METHODS; British Board Will Seek Pointers in Puerto Rico and St. Croix | True | Special Cale to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/green-reelected-a-f-l-head-bids-c-i-o-come-home-he-makes-a-special.html | GREEN RE-ELECTED A. F. L. HEAD, BIDS C. I. O. 'COME HOME'; He Makes a Special Appeal to Big Garment, Textile, Oil and Auto Unions | True | By Louis Stark | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/dr-payne-on-n-y-u-board.html | Dr. Payne on N. Y. U. Board | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/tudor-jenks-simpkins-commodity-broker-and-amateur-hockey-player-was.html | TUDOR JENKS SIMPKINS; Commodity Broker and Amateur Hockey Player Was 33 | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/new-realty-loans-lower-for-month-financing-for-september-held-down.html | NEW REALTY LOANS LOWER FOR MONTH; Financing for September Held Down by Seasonal Absence of Construction Activity | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/palestine-terror-takes-fresh-toll-prominent-arab-landowner-and.html | PALESTINE TERROR TAKES FRESH TOLL; Prominent Arab Landowner and Former Bodyguards of Mufti Are Victims ARMY STIFFENS MEASURES Police Placed Under Military--Authorities Abandon Some Towns-Relief Promised | True | Wireless to THE NEW YORK TIMES. | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/to-discuss-chain-store-bill.html | To Discuss Chain Store Bill | True | | C1B 392402 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/gary-is-voted-out-as-counsel-to-fcc-commission-backs-mcninch-4-to-2.html | GARY IS VOTED OUT AS COUNSEL TO FCC; Commission Backs McNinch 4 to 2 in First Ouster in His 'Clean-Up' Shift of Posts MORE CHANGES ON THE WAY W. J. Dempsey, Youthful Associate of Corcoran, Named to Succeed Tecan as Counsel Paine and Craven Dissent Denies Civil Service Is Evaded | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/montclair-woman-100-dies.html | Montclair Woman, 100, Dies | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/james-tilden-crane-stamford-lawyer-practiced-in-new-york-until-7.html | JAMES TILDEN CRANE; Stamford Lawyer Practiced in New York Until 7 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/openmarket-paper-rises.html | Open-Market Paper Rises | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/longden-scores-with-transmitter-in-feature-at-jamaica-transmitter.html | Longden Scores With Transmitter in Feature at Jamaica; TRANSMITTER WINS BY THREE LENGTHS | True | By Bryan Field | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/8000-to-get-auto-jobs-union-says-chrysler-will-add-that-many.html | 8,000 TO GET AUTO JOBS; Union Says Chrysler Will Add That Many Workers | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/2-school-designs-set-beauy-as-aim-no-more-ugly-standardized.html | 2 SCHOOL DESIGNS SET BEAUY AS AIM; No More Ugly, Standardized Buildings Is Promise of Board of Education EACH TO COST $2,650,000 Plans for Brooklyn and Bronx High Schools Praised-Movable Furniture to Be Tested Each School to Seat 3,000 Individuality Set as Goal Principals Differ on Plan | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/farm-aid-to-needy-hailed-at-capitol-borah-says-proposed-use-of.html | FARM AID TO NEEDY HAILED AT CAPITOL; Borah Says Proposed Use of Surplus Crops Is Sound and Less Costly Than AAA | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/whitehall-club-elects-e-f-moran-renamed-as-head-of-the-organization.html | WHITEHALL CLUB ELECTS; E. F. Moran Renamed as Head of the Organization | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/6th-ave-elevated-sold-for-12500000-bondholders-committee-of-the.html | 6TH AVE. ELEVATED SOLD FOR $12,500,000; Bondholders Committee of the Manhattan Railway Company Buy It at Foreclosure | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/george-dobson-long-journalist-in-russia-times-of-london.html | GEORGE DOBSON, LONG JOURNALIST IN RUSSIA; Times of London Correspondent for 25 Years Dies | True | Wireless to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/william-b-hadley.html | WILLIAM B. HADLEY | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/events-today.html | EVENTS TODAY | True | | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/state-w-c-t-u-convenes-civic-reception-is-tendered-to-delegates-at.html | STATE W. C. T. U. CONVENES; Civic Reception Is Tendered to Delegates at Poughkeepsie | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/fire-record.html | Fire Record | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/kirsten-flagstad-makes-paris-debut-metropolitan-star-appears-as.html | KIRSTEN FLAGSTAD MAKES PARIS DEBUT; Metropolitan Star Appears as Isolde in German Opera | True | By Herbert F. Peyserwireless To the New York Times. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/aluminum-trial-resumed-witness-says-he-was-told-company-was-after.html | ALUMINUM TRIAL RESUMED; Witness Says He Was Told Company Was 'After Market' | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/asks-bids-on-100000000-treasury-to-award-91day-bills-on-discount.html | ASKS BIDS ON $100,000,000; Treasury to Award 91-Day Bills on Discount Basis Monday | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/refugee-situation-seen-misunderstood-barton-cites-misconceptions-at.html | REFUGEE SITUATION SEEN MISUNDERSTOOD; Barton Cites 'Misconceptions' at Jewish Guild Session | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/mexico-workers-exempt-cardenas-decrees-miners-do-not-have-to-pay.html | MEXICO WORKERS EXEMPT; Cardenas Decrees Miners Do Not Have to Pay Export Tax | True | Wireless to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/tells-touchdown-club-fordham-rating-depends-on-purdue.html | Tells Touchdown Club Fordham Rating Depends on Purdue | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/c-r-berry-heads-jersey-bank.html | C. R. Berry Heads Jersey Bank | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/advanced-school-to-start-building-institute-at-princeton-will-begin.html | ADVANCED SCHOOL TO START BUILDING; Institute at Princeton Will Begin at Once First Unit at $500,000 Cost TO BE NAMED FULD HALL Structure Will Contain Study Rooms, Library, Offices2 Added to Faculty To Be Named Fuld Hall Warren Taught at Harvard | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/musto-wins-20th-bout-in-row.html | Musto Wins 20th Bout in Row | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/bond-offerings-by-municipalities-bankers-to-offer-utica-n-y-275-and.html | BOND OFFERINGS BY MUNICIPALITIES; Bankers to Offer Utica, N. Y., 2.75 and 2.60% WaterSupply Issue Today KENTUCKY RECEIVES BIDS Underwriters Take Up $513,000 of Bridge Bonds-Other Fiscal Proposals, Awards. State of North Carolina State of Kentucky El Paso, Texas Charleston County, S. C. Troy, Ala. Big Spring, Texas Berkeley, Calif. Mason City, Iowa Meadville, Pa. Indianapolis, Ind. Lexington, Mass. Corltland, N. Y. Eau Claire, Wis. Decatur, III. Cleveland County, Okla. Buchanan County, Iowa Nutley, N. J. | True | | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/woodward-horse-is-first.html | Woodward Horse Is First | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/war-admiral-at-pimlico.html | War Admiral at Pimlico | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/cartoonist-segar-popeye-creator-artist-succumbs-at-his-home-in.html | CARTOONIST SEGAR, 'POPEYE' CREATOR; Artist Succumbs at His Home in California After an Operation at 44 | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/robert-eldredge-engineer-for-pwa-supervisor-here-of-lincoln-tunnel.html | ROBERT ELDREDGE, ENGINEER FOR PWA; Supervisor Here of Lincoln Tunnel and of Several Other Projects Dies | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/financial-markets-shares-advance-to-best-levels-of-year-all-groups.html | FINANCIAL MARKETS; Shares Advance to Best Levels of Year, All Groups Participating- Bonds Higher | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/sports-today-boxing-crosscountry-golf-horse-racing-jai-alai.html | Sports Today; BOXING CROSS-COUNTRY GOLF HORSE RACING JAI ALAI WRESTLING | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/rutgers-player-injured-omley-groomed-for-gottliebs-post-against.html | RUTGERS PLAYER INJURED; Omley Groomed for Gottlieb's Post Against Springfield | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/first-woman-on-case-faculty.html | First Woman on Case Faculty | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/where-reich-has-austrian-gold-is-mystery-it-is-assumed-to-be-in.html | Where Reich Has Austrian Gold Is Mystery; It Is Assumed to Be in Nation's War Chest | True | By Otto D. Tolischuswireless To the New York Times. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/the-play-time-and-mr-priestley-in-another-speculation-entitled-i.html | THE PLAY; Time and Mr. Priestley in Another Speculation Entitled 'I Have Been Here Before' | True | By Brooks Atkinson | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/buy-dear-sell-cheap.html | BUY DEAR, SELL CHEAP | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/marsh-lafayette-fullback.html | Marsh Lafayette Fullback | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/james-f-allee-80-a-former-senator-he-represented-delaware-at.html | JAMES F. ALLEE, 80, A FORMER SENATOR; He Represented Delaware at Washington, 1903 to 1907 | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/hines-is-challenged-as-lone-beach-resident.html | Hines Is Challenged As Lone Beach Resident | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/shipping-and-mails-reports-from-foreign-ports-panama-canal-outgoing.html | SHIPPING AND MAILS; Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Incoming Passenger and Mail Ships Foreign Air Mail. | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/c-c-n-y-backs-changed-harry-stein-and-marsiglia-hurt-friedman.html | C. C. N. Y. BACKS CHANGED; Harry Stein and Marsiglia Hurt, Friedman Revamps Line-Up | True | | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/mrs-whitney-honored-named-first-lady-of-the-american-turf-at.html | MRS. WHITNEY HONORED; Named 'First Lady of the American Turf' at Lexington | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/social-activities-in-new-york-and-elsewhere-new-york-new-jersey.html | Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT BERMUDA WHITE SULPHUR SPRINGS HOT SPRINGS WESTCHESTER | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/cotton-is-narrow-and-closes-mixed-net-changes-are-2point-gain-in.html | COTTON IS NARROW AND CLOSES MIXED; Net Changes Are 2-Point Gain in the Near Month to Drop of 4 in the July SHARP RISE IN LIVERPOOL Price in England Goes Up $1 a Bale-Near Hedges Are Transferred Forward | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/letters-to-the-times-our-problem-in-mexico.html | Letters to The Times; Our Problem in Mexico | True | HOWARD T. OLIVER. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/new-deal-will-ask-gold-power-again-congress-also-will-be-called-on.html | NEW DEAL WILL ASK GOLD POWER AGAIN; Congress Also Will Be Called on to Extend Stabilization Fund Beyond June 30 Expect No Fight in Congress NEW DEAL WILL ASK GOLD POWER AGAIN | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/bus-plan-recommended.html | Bus Plan Recommended | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/steel-company-expands-youngstown-sheet-and-tube-to-make-buttweld.html | STEEL COMPANY EXPANDS; Youngstown Sheet and Tube to Make Buttweld Pipe | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/1752-employes-in-plant-school.html | 1,752 Employes in Plant School | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/players-added-experience-in-new-posts-basis-of-princeton-hopes.html | Player's Added Experience in New Posts Basis of Princeton Hopes; PRINCETON COACH TAKES LONG VIEW Wieman Kept Guessing on When Shuffled Line-Up Will Click as a Unit PENN COMMANDS RESPECT Well-Drilled Team Coming to Nassau-Mountain Returns for Light Practice Fullback Former Lineman Penn the Favorite | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/stocks-in-london-paris-and-berlin-british-markets-depressed-by.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets Depressed by Continuance of Slump in the Gilt-Edge Section | True | Wireless to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/one-of-32-beats-lasker-veteran-bows-only-to-zitzmann-in.html | ONE OF 32 BEATS LASKER; Veteran Bows Only to Zitzmann in Simultaneous Chess Play | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/five-shifts-made-in-jasper-eleven-gnup-and-gerek-to-start-in-mined.html | FIVE SHIFTS MADE IN JASPER ELEVEN; Gnup and Gerek to Start in mined eleven read: Backfield Against Friars at Providence FARBOUGH IN END BERTH Link and Tellier Also Gain Varsity Posts-Squad of 27 Departs Today Migdal at Right Half Practice at Providence | True | | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/women-voters-hit-snag-over-power-vote-on-blanket-support-of-state.html | WOMEN VOTERS HIT SNAG OVER POWER; Vote on Blanket Support of State Conservation Delayed a Day on Buffalo Protest PHRASING TO BE CLARIFIED Convention Hears Testimony of Working Girls Against Equal Rights Amendment Arguments for Buffalo Protective Laws Praised Signs for "Social Deficiencies" | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 392402 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/other-trust-reports-insuranshares-certificates.html | OTHER TRUST REPORTS; Insuranshares Certificates | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/precision-keynote-in-harvards-work-scrimmage-again-neglected-as.html | PRECISION KEYNOTE IN HARVARD'S WORK; Scrimmage Again Neglected as Crimson Concentrates on Smoothing Attack | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/suite-is-leased-by-fair-executive-maurice-mermey-director-of.html | SUITE IS LEASED BY FAIR EXECUTIVE; Maurice Mermey, Director of Exhibits, Takes Quarters in 65 Central Park West HARTMANS GO INTO PLAZA Official of Haberdashery Concern and an Actor Also Among Lessees Listed | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/churchmen-urge-end-of-war-profit-episcoplain-national-council-calls.html | CHURCHMEN URGE END OF WAR PROFIT; Episcoplain National Council Calls for Their Sacrifice to Enhance World Peace INCREASED BUDGET VOTED Plan to Coordinate Work of Youth Groups Also Adopted at Quarterly Meeting Profit from Blood" Deplored Budget Voted Unanimously | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/board-drops-plan-for-sudeten-vote-commission-decides-to-make-border.html | BOARD DROPS PLAN FOR SUDETEN VOTE; Commission Decides to Make Border Permanent Subject to Minor Corrections | True | Wireless to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/keeps-freight-rate-on-grain.html | Keeps Freight Rate on Grain | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/eglevsky-to-dance-today.html | Eglevsky to Dance Today | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/bankers-will-offer-turnpike-loan-today-10000000-pennsylvania.html | BANKERS WILL OFFER TURNPIKE LOAN TODAY; $10,000,000 Pennsylvania Revenue Bonds Priced at $100 | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/elected-by-two-trusts.html | Elected by Two Trusts | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/utility-meets-sec-with-revised-plan-commission-approves-setup-for.html | UTILITY MEETS SEC WITH REVISED PLAN; Commission Approves Set-Up for the Republic Electric Power Corporation | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/conspiracy-denied-by-linden-mayor-he-and-11-others-plead-not-guilty.html | CONSPIRACY DENIED BY LINDEN MAYOR; He and 11 Others Plead Not Guilty in City Inquiry | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/wpa-told-to-make-funds-go-to-march-roosevelt-informs-williams.html | WPA TOLD TO MAKE FUNDS GO TO MARCH; Roosevelt Informs Williams $764,000,000 Now Remaining Will Have to Suffice | True | Special to THE NEW YORK TIMES. | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/chief-on-vacation-home-looted.html | Chief on Vacation, Home Looted | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/fire-in-times-square-cafeteria.html | Fire in Times Square Cafeteria | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/circulation-reduced-at-bank-of-england-weeks-decrease.html | CIRCULATION REDUCED AT BANK OF ENGLAND; Week's Decrease [Pound]9,403,000Reserve Ratio Up to 19.6% | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/deals-in-oil-stock-traced-at-hearing-w-e-housel-tells-of-buying.html | DEALS IN OIL STOCK TRACED AT HEARING; W. E. Housel Tells of Buying Shares of Reiter-Foster on Curb Exchange QUERIED ON 1937 LETTER SEC Asks for Clarification of Statement on 'Objectives of a Market Move' | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/dartmouth-views-brown-air-attack-varsity-sees-scrubs-operate-in.html | DARTMOUTH VIEWS BROWN AIR ATTACK; Varsity Sees Scrubs Operate in Slow Motion-Bruins Will Travel by Bus | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/mexicans-get-3000-ransom.html | Mexicans Get $3,000 Ransom | True | Special Cable to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/fay-opens-drive-in-hospital-room-attacks-oconnor-in-radio-addressto.html | FAY OPENS DRIVE IN HOSPITAL ROOM; Attacks O'Connor in Radio Address-To Go Home Soon | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/mrs-oday-opens-her-headquarters-she-will-start-campaign-on-monday.html | MRS. O'DAY OPENS HER HEADQUARTERS; She Will Start Campaign on Monday in Buffalo | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/lucile-du-ponts-plans-she-will-be-married-to-robert-flint-in.html | LUCILE DU PONT'S PLANS; She Will Be Married to Robert Flint in Wilmington Today | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/sales-in-brooklyn-deals-reported-in-bay-fortieth-and-south-oxford.html | SALES IN BROOKLYN; Deals Reported in Bay Fortieth and South Oxford Streets | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/3-jailed-in-liquor-case-get-2-years-for-obstructing-justice-by.html | 3 JAILED IN LIQUOR CASE; Get 2 Years for Obstructing Justice by Beatina Witnsses | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/flushing-dwelling-is-sold.html | Flushing Dwelling Is Sold | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/bank-of-canada-reports-circulation-shows-rise-in-week-of-2391000.html | BANK OF CANADA REPORTS; Circulation Shows Rise in Week of $2,391,000 | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/kathryn-g-dillon-becomes-a-bride-fermata-school-alumna-wed-in.html | KATHRYN G. DILLON BECOMES A BRIDE; Fermata School Alumna Wed in Rectory of St. Patrick's Caulkins-Chase | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/ticket-broker-accused-first-complaintsfiled-under-new-code-are.html | TICKET BROKER ACCUSED; First Complaints-Filed Under New Code Are Received | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/cottonseed-crush-is-off-aug-sept-30-total-799189-tons979107-year.html | COTTONSEED CRUSH IS OFF; Aug. Sept. 30 Total 799,189 Tons-979,107 Year Before | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/black-storm-cloud-covers-2000-miles-of-jupiter.html | Black Storm Cloud Covers 2,000 Miles of Jupiter | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/holds-trade-gains-will-go-on-to-1939-zelomek-warns-that-problems.html | HOLDS TRADE GAINS WILL GO ON TO 1939; Zelomek Warns That Problems Still Are to Be Solved | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/mackenzie-king-in-bermuda.html | Mackenzie King in Bermuda | True | Wireless to THE NEW YORK TIMES. | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/deaths.html | Deaths | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/sequel-to-munich.html | SEQUEL TO MUNICH | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/jews-make-appeal-to-britains-envoy-delegation-calls-on-lindsay-to.html | JEWS MAKE APPEAL TO BRITAIN'S ENVOY; Delegation Calls on Lindsay to Protest Against Curb on Palestine Immigration PAST PLEDGES RECALLED Roosevelt and Hull Deluged With Pleas to Use Their Influence With London Thousands of Appeals Long-Standing Interest Appeal From Rochester Groups Make Pleas | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/queen-mary-brings-15000000.html | Queen Mary Brings $15,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/heads-new-corporation-c-w-deeds-leaves-united-aircraft-for.html | HEADS NEW CORPORATION; C. W. Deeds Leaves United Aircraft for Chandler-Evans | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/52214-fund-given-henry-st-nurses-womens-division-contributes-22221.html | $52,214 FUND GIVEN HENRY ST. NURSES; Women's Division Contributes $22,221 Toward $250,000 Set as Budget, Goal DR. RICE PRAISES SERVICE Holds It and Similar Groups in City Take Place of 5 Hospitals With 500 Patients Each | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/hull-takes-steps-on-mediation-issue-latinamerican-sentiment-to-be.html | HULL TAKES STEPS ON. MEDIATION ISSUE; Latin-American Sentiment to Be Sounded Out on PeruEcuador Controversy ENVOYS CALL ON WELLES American Republics Anxious to See Last Border Dispute on Continent Settled No Announcement Made Peru's Situation Embarrassing | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/colgates-latent-strength-may-force-columbia-to-unloose-all-its.html | Colgate's Latent Strength May Force Columbia to Unloose All Its Power; BAKER FIELD TO SEE TRICKY OFFENSIVES | True | By William D. Richardson | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/mrs-w-h-gibson-3d-has-son.html | Mrs. W. H. Gibson 3d Has Son | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/big-cash-register-to-tell-fair-gate-machine-40-feet-high-mounted.html | BIG CASH REGISTER TO TELL FAIR 'GATE.; Machine 40 Feet High, Mounted Atop Building, Will 'Ring Up' Daily and Total Attendance AUTO SHOW ON NOV. 23 Brooklyn-Long Island Dealers to Present New Models on Grounds Until Dec. 4 Machine Under Construction Czech Plans for Fair Held Up | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/sells-house-in-bronxville.html | Sells House in Bronxville | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/crude-oil-supplies-up-in-week-to-oct-574000barrel-rise-lifts-total.html | CRUDE OIL SUPPLIES UP IN WEEK TO OCT.; 574,000-Barrel Rise Lifts Total to 280,852,000 | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/fordham-to-face-sturdy-purdue-with-three-sophomores-in-line-rams.html | Fordham to Face Sturdy Purdue With Three Sophomores in Line; Rams' Success Will Depend Greatly on Work of Kuzman, DeFilippo and DenneryFundamentals Are Stressed | True | | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/herman-apple-retired-milliner-and-exleader-of-temple-of-covenant.html | HERMAN APPLE; Retired Milliner and Ex-Leader of Temple of Covenant | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/john-witty-heads-druggists-group-chicago-session-approves-bill.html | JOHN WITTY HEADS DRUGGIST'S GROUP; Chicago Session Approves Bill Taxing Chain Stores | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/purpose-of-goods-sets-spot-in-store-used-as-chief-guide-in-fixing.html | PURPOSE OF GOODS SETS SPOT IN STORE; Used as Chief Guide in Fixing Place the Item Is to Be Sold, N. R. D. G. A. Finds PRICE IS SECOND FACTOR Background of Salespeople, Other Lines in Department Also Considered | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/eastern-star-unit-installs-new-head-mrs-mcnab-of-schenectady-takes.html | EASTERN STAR UNIT INSTALLS NEW HEAD; Mrs. McNab of Schenectady Takes Office as the Grand Matron of State Order | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/fire-department.html | Fire Department | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/books-published-today.html | BOOKS PUBLISHED TODAY | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/home-sold-in-greenacres.html | Home Sold in Greenacres | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/son-to-mrs-c-w-nichols-jr.html | Son to Mrs. C. W. Nichols Jr. | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/hubbells-arm-found-ready.html | Hubbell's Arm Found Ready | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/reserve-ratio-up-at-bank-of-france-circulation-shows-decrease-of.html | RESERVE RATIO UP AT BANK OF FRANCE; Circulation Shows Decrease of 6,138,000,000 Francs in Weekly Report STATE'S DEBIT UNCHANGED Bill Discounts Are Higher by 2,932,000,000 Francs-Cover 39.30%, Against 38.27 | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/realty-financing.html | REALTY FINANCING | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/british-imports-down-more-than-exports-excess-in-september.html | BRITISH IMPORTS DOWN MORE THAN EXPORTS; Excess in September [Pound]7,170,000 LessThan in 1937 | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/william-bartelt.html | WILLIAM BARTELT | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/president-to-push-age-benefits-plan-program-is-designed-to-add.html | PRESIDENT TO PUSH AGE BENEFITS PLAN; Program Is Designed to Add 15,000,000 to 41,000,000 Fligile for Insurance STUDY BEGAN IN SPRINGI Changes, Expected to Be Ready for New Congress, Involve Major Features of Law Complete Revision Predicted Large Groups Affected | True | Special to THE NEW YORK TIMES. | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/alabama-ram-foe-in-1939-rice-pitt-indiana-and-tulane-also-on.html | ALABAMA RAM FOE IN 1939; Rice, Pitt, Indiana and Tulane Also on Football Schedule | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/dr-john-r-caulk-urologist-on-medical-faculty-at-washington.html | DR. JOHN R. CAULK; Urologist on Medical Faculty at Washington University | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/european-dancer-makes-debuthere-igor-youskevitch-performs-in.html | EUROPEAN DANCER MAKES DEBUTHERE; Igor Youskevitch Performs in 'Spectre de la Rose' for Ballet Russe Patrons MIA SLAVENSKA ALSO SEEN She Does Own Role and That of Alicia Markova, Injured During Performance | True | By John Martin | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/roth-drilled-as-passer-brooklyn-college-squad-stages-long-signal.html | ROTH DRILLED AS PASSER; Brooklyn College Squad Stages Long Signal Rehearsal | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/accused-of-cutting-boy-2-jersey-lads-in-court-for-carving-swastikas.html | ACCUSED OF CUTTING BOY; 2 Jersey Lads in Court for Carving Swastikas in Child's Arm | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/news-and-notes-of-the-advertising-field-notes.html | News and Notes of the Advertising Field; Notes | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/navy-again-extends-bid-date.html | Navy Again Extends Bid Date | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/ads-up-in-11-departments-store-linage-here-was-down-64-for.html | ADS UP IN 11 DEPARTMENTS; Store Linage Here Was Down 6.4% for September | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/books-of-the-times-fortynine-stories-by-hemingway.html | BOOKS OF THE TIMES; Forty-nine Stories by Hemingway | True | By Charles Poore | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/kayak-ii-is-first-in-dash-at-laurel-g-s-howard-colorbearer-is.html | KAYAK II IS FIRST IN DASH AT LAUREL; G. S. Howard Colorbearer Is Victor Over Court Dance in 6-Furlong Test | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/screen-news-here-and-in-hollywood-let-freedom-ring-a-pioneer.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Let Freedom Ring,' a Pioneer Farming Story, to Be Nelson Eddy's Next for Metro SUEZ' WILL OPEN TODAY Picture at Roxy Stars Tyrone Power and Loretta YoungThe Sisters' at Strand Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/chicago-seat-transfer-posted.html | Chicago Seat Transfer Posted | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/colgate-on-way-here-students-cheer-players-before-departurelong.html | COLGATE ON WAY HERE; Students Cheer Players Before Departure-Long Drill Held | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/labor-offers-cure-for-railroad-ills-without-wage-cut-harrison.html | LABOR OFFERS 'CURE' FOR RAILROAD ILLS WITHOUT WAGE CUT; Harrison Proposes Regulating Competition by One Federal Agency on Transportation CURBS ON FINANCING URGED Rate Base for All Cycles, Limit on Dividends and Some Mergers Also Suggested Summary of the Program LABOR OFFERS CURE FOR RAILROAD ILLS Standing by the President | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/progress-reported-in-russian-medicine-socialized-system-is-improved.html | PROGRESS REPORTED IN RUSSIAN MEDICINE; Socialized System Is Improved, Asserts Dr. Reynolds | True | | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/president-praises-research-in-steel-his-message-to-institute-cites.html | PRESIDENT PRAISES RESEARCH IN STEEL; His Message to Institute Cites Industry's Contributions | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/study-radio-retail-talks-executives-say-preparation-is-not-yet.html | STUDY RADIO RETAIL TALKS; Executives Say Preparation Is Not Yet Worked Out | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/1144274-cleared-by-masonite-corp-profit-in-fiscal-year-ended-aug-31.html | $1,144,274 CLEARED BY MASONITE CORP.; Profit in Fiscal Year Ended Aug. 31 Compares With $1,728,091 in 1937 $1.98 ON COMMON SHARE Results of Operations Listed by Other Companies With Figures of Comparison | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/negro-19-is-lynched-by-louisiana-mob-suspect-in-killing-is-seized.html | NEGRO, 19, IS LYNCHED BY LOUISIANA MOB; Suspect in Killing Is Seized, Hanged and Shot | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/goodall-increases-stock-issue.html | Goodall Increases Stock Issue | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/train-adieu-is-trespass-if-car-starts-court-says.html | Train Adieu Is Trespass If Car Starts, Court Says | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/technicality-bars-rail-tax-refund-signature-omitted-the-company.html | TECHNICALITY BARS RAIL TAX REFUND; Signature Omitted, the Company Loses $75,000 Claim- | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/coal-shipments-up-in-month.html | Coal Shipments Up in Month | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/industrial-bank-increases-loans.html | Industrial Bank Incrases Loans | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/asset-value-lifted-by-adams-express-put-at-1348-a-share-on-sept-30.html | ASSET VALUE LIFTED BY ADAMS EXPRESS; Put at $13.48 a Share on Sept. 30, Against $11.61 on Dec. 31 | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/jamaica-racing-chart-jamaica-entries-keeneland-park-results-laurel.html | JAMAICA RACING CHART; Jamaica Entries Keeneland Park Results Laurel Entries Narragansett Park Entries Keenedland Park Entries | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/oconnor-expenses-in-campaign-6540-donors-in-the-primary-included-r.html | O'CONNOR EXPENSES IN CAMPAIGN $6,540; Donors in the Primary Included 'R. Moley' and 'A, Smith' | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/japan-takes-town-in-drive-on-canton-big-guns-clear-path-in-south.html | JAPAN TAKES TOWN IN DRIVE ON CANTON; Big Guns Clear Path in South China Offensive and Tamshui Falls to Attackers HANKOW IS SENDING FORCE Tokyo Army Men Threaten Seizure of Foreign Areas to Halt Aid to Chinese Chinese Casualties Reported Hankow Sending Help Threaten Foreign Settlements Hankow Seems Not Worried | True | Wireless to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/sees-great-need-for-young-leaders-edstrom-sails-after-3week-visit.html | SEES GREAT NEED FOR YOUNG LEADERS; Edstrom Sails After 3-Week Visit to Industrialasts Here | True | | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/minister-from-norway-is-back-from-abroad.html | Minister From Norway Is Back From Abroad | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/democrats-appeal-for-catholic-vote-leaders-point-to-bennett-and.html | DEMOCRATS APPEAL FOR CATHOLIC VOTE; Leaders Point to Bennett and Mead-Polish Groups Back Whole Ticket Mead Candidacy Stressed Polish Groups Back Ticket DEMOCRATS APPEAL FOR CATHOLIC VOTE Slovak Clubs Delay Action | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/wholesale-prices-ease-weekly-index-was-778-on-oct-8-against-78.html | WHOLESALE PRICES EASE; Weekly Index Was 77.8 on Oct. 8, Against 78 | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/the-twoprice-scheme.html | THE 'TWO-PRICE' SCHEME | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/registration-in-westchester.html | Registration in Westchester | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/in-the-nation-utilitiesgovernment-peace-pact-draws-nearer-a-plan.html | In The Nation; Utilities-Government Peace Pact Draws Nearer A Plan Already Prepared Lawyers' Front Dissolved | True | By Arthur Krock | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/economists-split-on-finance-plans-proposal-by-fisher-for-100.html | ECONOMISTS SPLIT ON FINANCE PLANS; Proposal by Fisher for 100% Deposit Reserve Is Called 'Half-Baked' by Palyi Need for Control Seen Separation of Deposits | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/new-england-is-foreign-in-a-bureau-release.html | New England Is 'Foreign' In a Bureau Release. | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/move-praised-by-douglas-early-solution-of-the-problems-confronting.html | MOVE PRAISED BY DOUGLAS; Early Solution of the Problems Confronting Utilities Is Seen | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/more-building-in-bronx-6068189-rise-over-ninemonth-period-in-1937.html | MORE BUILDING IN BRONX; $6,068,189 Rise Over Nine-Month Period in 1937 Is Reported | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/president-gets-finnish-stamps.html | President Gets Finnish Stamps | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/wesleyan-leaves-today-secondstring-players-to-see-action-against.html | WESLEYAN LEAVES TODAY; Second-String Players to See Action Against Haverford | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/conference-asked-on-food-subsidies-crocers-voice-grave-concern-on.html | CONFERENCE ASKED ON FOOD SUBSIDIES; Crocers Voice 'Grave Concern' on Wallace Plan in Asking Parley for All Involved FEAR EFFECT ON PRICES Grimes Declares the Proposal May Cause Stores to Lose Confidence in Outlook | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/bluenose-takes-second-race-to-even-fishing-schooners-trophy.html | Bluenose Takes Second Race to Even Fishing Schooners' Trophy Competition; THEBAUD IS BEATEN BY TROPHY HOLDER | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/bulgaria-searches-homes-many-arrests-troops-bar-egress-from-houses.html | BULGARIA SEARCHES HOMES; MANY ARRESTS; Troops Bar Egress From Houses in All-Day Hunt for Terrorists | True | Wireless to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/court-action-halts-hearing-on-utility-appellate-division-grants.html | COURT ACTION HALTS HEARING ON UTILITY; Appellate Division Grants Stay Until After Oct. 31 Arguments | True | Special to THE NEW YORK TIMES. | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/society-is-formed-by-amateur-chefs-members-will-meet-and-eat-each.html | SOCIETY IS FORMED BY AMATEUR CHEFS; Members Will Meet and Eat Each Other's Cooking on Thursday Evenings | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/carnegie-award-goes-to-german-hofer-blacklisted-by-hitler-is-first.html | CARNEGIE AWARD GOES TO GERMAN; Hofer, Blacklisted by Hitler, Is First of His Countrymen to Win Principal Prize | True | By Edward Alden Jewell | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/hungarians-submit-break-with-czechs-to-munich-powers-budapest-quits.html | HUNGARIANS SUBMIT BREAK WITH CZECHS TO MUNICH POWERS; Budapest Quits the Komarom Discussions Over Issue of Territory to Be Acquired BORDER TENSION MOUNTS Reinforcements Are Rushed to Strategic Points- Ruthenia Acts to Curb Disorders Hungary Makes Appeal Hungarian Demands Cited HUNGARY APPEALS TO MUNICH POWERS Rapid Accord Sought Demonstration in Budapest Ruthenia Restores Order | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/czechs-continue-dictatorial-trend-masonic-lodges-decide-upon.html | CZECHS CONTINUE DICTATORIAL TREND; Masonic Lodges Decide Upon Dissolution-Slovaks Ban Communist Newspapers SHAKE-UP OF DIPLOMATS Masaryk to Be Recalled From London-Mastny Persona Non Grata With Berlin Berlin Bars Mastny Phone Link Still Cut Seek to Avoid Offense | True | By G. E. R. Gedyewireless To the New York Times. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/negro-gets-court-post-attendant-wins-appointment-as-an-assistant.html | NEGRO GETS COURT POST; Attendant Wins Appointment as an Assistant Clerk | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/wood-field-and-stream-waterfowl-are-plentiful-perusal-of-laws-wise.html | Wood, Field and Stream; Waterfowl Are Plentiful Perusal of Laws Wise Sportsmen Mourn Kinght | True | By Raymond R. Camp | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/pittsburgh-activity-holds.html | Pittsburgh Activity Holds | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/baruch-in-warining-asks-defense-step-nation-as-unpreparedhe-says-as.html | BARUCH IN WARINING ASKS DEFENSE STEP; Nation as Unprepared,He Says, as Britain, France Before Hitler-at Munich | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/ask-more-french-planes-senators-demand-changes-in-industry-to-speed.html | ASK MORE FRENCH PLANES; Senators Demand Changes in Industry to Speed. Building | True | Wireless to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/polish-ukrainians-combat-hungary-ask-warsaw-to-help-brethren.html | POLISH UKRAINIANS COMBAT HUNGARY; Ask Warsaw to Help Brether Opposing the Annexation of Ruthenia by Budapest POLES SCENT REICH MOVE They Order All the Czechs Who Settled in the Teschen Area Since 1918 to Leave Bitter Against Germany Poles to Oust Czechs | True | Wireless to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/cites-undeveloped-area-jersey-planning-board-points-to-delaware-bay.html | CITES UNDEVELOPED AREA; Jersey Planning Board Points to Delaware Bay Region | True | Special to THE NEW YORK TIMES. | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/glad-money.html | GLAD MONEY | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/daughter-to-e-l-palmieris.html | Daughter to E. L. Palmieris | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/sixhour-debate-on-tug-pay-fails-owners-and-union-to-meet-again.html | SIX-HOUR DEBATE ON TUG PAY FAILS; Owners and Union to Meet Again Today With Problem Still Unsolved BOTH SIDES ARE ADAMANT Wages Remain the Stumbling Block, With 'Progress' Made on Working Conditions | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/austrian-bishops-cite-grievances-dearly-beloved-of-our-dioceses.html | Austrian Bishops Cite Grievances; DEARLY BELOVED OF OUR DIOCESES: | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/oil-fire-damage-is-put-at-500000-21-tanks-containing-5000000.html | OIL FIRE DAMAGE IS PUT AT $500,000; 21 Tanks Containing 5,000,000 Gallons of Gasoline and Oil Burned in 16-Hour Blaze TONS OF STEEL WRECKED 100 Laborers of Cities Service Plant Restoring Order-Two Dangerous Tanks Saved | True | From a Staff Correspondent. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/on-college-gridirons-illinois-has-dancing-back.html | On College Gridirons; Illinois Has Dancing Back | True | By Arthur J. Daley | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/lumber-output-increase-counters-trend-shipments-and-orders-also-are.html | Lumber Output Increase Counters Trend; Shipments and Orders Also Are Higher | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/call-lewis-offer-bluff-thomas-murray-and-j-p-ryan-say-he-sought.html | CALL LEWIS OFFER 'BLUFF'; Thomas Murray and J. P. Ryan Say He Sought Publicity | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/haden-and-howell-gain-giant-berths-arkansas-products-to-start-at.html | HADEN AND HOWELL GAIN GIANT BERTHS; Arkansas Products to Start at Tackle and End Against Eagles Sunday | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/police-department.html | Police Department | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/price-of-copper-raised-to-11-11-cents-a-pound-strong-foreign-situation.html | Price of Copper Raised to 11 Cents a Pound; Strong Foreign Situation Causes 1/4C Jump | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/new-yorkers-dog-first-hollister-springer-spaniel-wins-stake-in.html | NEW YORKER'S DOG FIRST; Hollister Springer Spaniel Wins Stake in Virginia Trials | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/army-elevens-to-meet.html | Army Elevens to Meet | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/william-davidson-retired-head-of-international-steel-company-was-81.html | WILLIAM DAVIDSON; Retired Head of International Steel Company Was 81 | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/n-y-u-lays-plans-to-stop-air-raids-works-3-12-hours-in-last-prep.html | N. Y. U. LAYS PLANS TO STOP AIR RAIDS; Works 3 1/2 Hours in Last Prep for North Carolina Fray Backfield Uncertain Scout Warns on Passing Tar Heels End Heavy Work Light Quartet Favored | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/insurance-concerns-buy-40000000-issue-deal-made-by-union-carbide-on.html | INSURANCE CONCERNS BUY $40,000,000 ISSUE; Deal Made by Union Carbide on Sept. 1 Reported to SEC | True | | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/p-ou-m-men-admit-part-in-may-rising-political-expose-of-extreme.html | P. O U. M. MEN ADMIT PART IN MAY RISING; Political Expose of Extreme Left Appears to Be Aim of Spanish Treason Trial | True | By Herbert L. Matthews | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/armstrong-unhurt-in-accident.html | Armstrong Unhurt in Accident | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/traders-may-test-customs-loophole-hold-rule-on-marking-of-origin.html | TRADERS MAY TEST CUSTOMS LOOPHOLE; Hold Rule on Marking of Origin Can Be Evaded by Payment of 10% Penalty | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/curb-on-catholics-ordered-in-vienna-buerckel-assails-cardinal-and.html | CURB ON CATHOLICS ORDERED IN VIENNA; Buerckel Assails Cardinal and 'Political Clergy'-Preparatory Schools of Priests Banned | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/new-reading-coal-plan-debenture-group-files-amendments-to-original.html | NEW READING COAL PLAN; Debenture Group Files Amendments to Original Proposals | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/students-save-for-trip-to-fair.html | Students Save for Trip to Fair | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/business-records-bankruptcy-proceedings-satisfied-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/crane-co-stock-offered.html | Crane Co. Stock Offered | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/yale-shifts-six-in-starting-team-johnny-miller-and-snavely-gain.html | YALE SHIFTS SIX IN STARTING TEAM; Johnny Miller and Snavely Gain Backfield Posts for Encounter With Navy MIDDIES OFF TO BATTLE Bergner, Among Injured Left Behind, Rouses His Mates to a Fighting Pitch Regulars Not in Form Determined Navy Squad | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/estates-appraised.html | Estates Appraised | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/pleads-guilty-in-land-fraud.html | Pleads Guilty in Land Fraud | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/wins-oklahoma-oil-suit.html | Wins Oklahoma Oil Suit | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/catholic-program-for-studies-begun-social-courses-on-christian.html | CATHOLIC PROGRAM FOR STUDIES BEGUN; Social Courses on Christian Bases to Be Prepared for Church's School System | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/music-alexander-harsanyi-recital.html | MUSIC; Alexander Harsanyi Recital | True | By H. Howard Taubmann. S. | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/munich-concession-termed-betrayal-england-and-france-scored-at.html | MUNICH CONCESSION TERMED BETRAYAL; England and France Scored at Luncheon of Supporters of League of Nations Here WIDER SURRENDER SEEN Eichelberger Notes Move of Central Europe to Make Terms With Germany | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/5-die-in-ontario-crossing-crash.html | 5 Die in Ontario Crossing Crash | True | | C1B 392400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/todays-football-games-east-west-south-far-west-west.html | Today's Football Games; East West South Far West West | True | | C1B 392400 |
| 1938-10-14 | 1938-10-14 | https://www.nytimes.com/1938/10/14/archives/surplus-buying-set-fsrc-announces-its-plans-on-rice-syrup-beets.html | SURPLUS BUYING SET; FSRC Announces Its Plans on Rice, Syrup, Beets, Carrots | True | Special to THE NEW YORK TIMES. | C1B 392400 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/replies-to-rumor-communist-support-rejected-cites-pledge-he-made-in.html | REPLIES TO RUMOR; Communist Support Rejected Cites Pledge He Made in Other Campaigns to Complete Term GETS A RECEPTION HERE Poletti, at Notification Rally, Binds Himself to Stick to Democratic Platform Lauds Tremaine and Bennett LEHMAN PROMISES TO SERVE 4 YEARS | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/hammond-b-gayfer.html | HAMMOND B. GAYFER | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/many-attend-rites-for-dr-j-a-harriss-former-police-associates-of.html | MANY ATTEND RITES FOR DR. J. A. HARRISS; Former Police Associates of Traffic Light Originator Present at Funeral DR. SOCKMAN OFFICIATES Mourners Include Alfred E. Smith and Captain Pedrick, Head of 5th Ave. Association | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/luncheon-is-given-by-david-tolmies-tuxedo-park-couple-are-hosts-in.html | LUNCHEON IS GIVEN BY DAVID TOLMIES; Tuxedo Park Couple Are Hosts in Honor of Mr. and Mrs. Ernest Lohmann | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/party-for-miss-helen-grand.html | Party for Miss Helen Grand | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/high-federal-debt-branded-a-menace-fred-h-clausen-discusses-it.html | HIGH FEDERAL DEBT BRANDED A MENACE; Fred H. Clausen Discusses It Before Mortgage Bankers--S. M. Waters Elected Warns on Fiscal Disaster Lays Blame on Congress Mortgage Group Elects A Minneapolis Banker | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/will-rebuild-razed-plant-cities-service-will-start-work-at-linden-n.html | WILL REBUILD RAZED PLANT; Cities Service Will Start Work at Linden, N. J. | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/second-oil-trial-set-for-may-8-1939-numberof-defendants-depends-on.html | SECOND OIL TRIAL SET FOR MAY 8, 1939; Numberof Defendants Depends on Outcome of Mandamus Action by Government 17 HAVE APPEALS PENDING Federal Judge Lindley Assigned to Case and Will Meet With Counsel on April 17 | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/brazil-again-takes-integralist-leader-valdeverde-who-escaped-jail.html | BRAZIL AGAIN TAKES INTEGRALIST LEADER; Valdeverde, Who Escaped Jail, Must Now Serve Ten Years | True | Special Cable to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/mckenzie-cancels-attendance-at-air-fete-rebuking-nazis-for.html | McKenzie Cancels Attendance at Air Fete, Rebuking Nazis for Treatment of Catholics | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/miss-irwin-golf-victor-takes-gross-prize-with-83-net-award-going-to.html | MISS IRWIN GOLF VICTOR; Takes Gross Prize With 83, Net Award Going to Her Mother | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/topics-in-wall-street-utility-truce-combination-cotton-consumption.html | TOPICS IN. WALL STREET; Utility Truce Combination Cotton Consumption Rail Labor Views Investment Market | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/dr-karl-sudhoff.html | DR. KARL SUDHOFF | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/wabash-to-change-plan-roads-receivers-get-permit-to-revise-setup.html | WABASH TO CHANGE PLAN; Road's Receivers Get Permit to Revise Set-Up Now on File | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/backs-gas-pricefixing-justice-may-in-kings-holds-fair-trade-price.html | BACKS 'GAS' PRICE-FIXING; Justice May in Kings Holds Fair Trade Price Law Applicable | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/herbert-g-loase.html | HERBERT G. LOASE | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/elected-to-two-offices-in-allied-corporations.html | Elected to Two Offices In Allied Corporations | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY THE BERKSHIRE HILLS NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/king-carol-chooses-new-war-minister-displeased-with-arms.html | KING CAROL CHOOSES NEW WAR MINISTER; Displeased With Arms Program--Creates Supply Office | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/the-new-parkway.html | THE NEW PARKWAY | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/party-for-d-a-r-group-today.html | Party for D. A. R. Group Today | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/bond-offerings-by-municipalities-1861000-yonkers-loan-is-purchased.html | BOND OFFERINGS BY MUNICIPALITIES; $1,861,000 Yonkers Loan Is Purchased by Group Headed by Lehman Brothers CAMBRIDGE, MASS., AWARD City Sells $1,188,000 Issue on Bid of 101.168 for 2s--Other Fiscal Operations Cambridge, Mass. Gloucester, Mass. El Paso, Texas Dutchess County, N. Y. Glen Rock, N. J. State of Connecticut Reidsville, N. C. Marinette County, Wis. Fall River, Mass. | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/money-and-credit-call-loans-time-loans-commercial-paper-rediscount.html | MONEY AND CREDIT; Call Loans Time Loans Commercial Paper Rediscount Rate, N. Y. Reserve Bank Bankers' Acceptances London Market BULLION | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/wood-field-and-stream-gun-gauges-for-ducks-ready-to-back-louis.html | Wood, Field and Stream; Gun Gauges for Ducks Ready to Back Louis Spaniel Breeds Reviving | True | By Raymond R. Camp | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/mrs-vare-keeps-trophy-wins-dorothy-campbell-hurd-golf-tourney-with.html | MRS. VARE KEEPS TROPHY; Wins Dorothy Campbell Hurd Golf Tourney With 155 | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/yonkers-housina-loan-sianed.html | Yonkers Housina Loan Sianed | True | | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/utility-bonds-up-in-broad-dealings-curb-has-its-largest-turnover-in.html | UTILITY BONDS UP IN BROAD DEALINGS; Curb Has Its Largest Turnover in a Year Due to Its Long List of Power Loans | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/dewey-aide-protests-city-fusion-ticket.html | Dewey Aide Protests City Fusion Ticket | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/college-football-games-scheduled-for-today-local-east-south-west.html | College Football Games Scheduled for Today; Local East South West Far West | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/miss-rhinelander-has-church-bridal-she-is-married-to-william-g.html | MISS RHINELANDER HAS CHURCH BRIDAL; She Is Married to William G. McKnight Jr. in Colorful Nuptials at St. James WEARS VEIL OF ANCESTOR Mrs. Bradford Norman Jr. Is the Matron of Honor--Ten Other Attendants Serve Mrs. Norman Honor Matron Couple to Make Home Here | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/dr-william-i-tomlinson-member-of-hahnemann-medical-college-faculty.html | DR. WILLIAM I. TOMLINSON; Member of Hahnemann Medical College Faculty 35 Years | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/police-radio-cars-barred-from-streets-near-fire.html | Police Radio Cars Barred From Streets Near Fire | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/foreign-exchanges-show-slight-rises-engagements-of-gold-abroad-at.html | FOREIGN EXCHANGES SHOW SLIGHT RISES; Engagements of Gold Abroad at Higher Level Also Noted | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/new-life-insurance-declines-in-9-months-this-years-writings-to-sept.html | NEW LIFE INSURANCE DECLINES IN 9 MONTHS; This Year's Writings to Sept. 30 Are 22.8% Under 1937 | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/fake-nurses-baby-is-burglary-loot-girl-admits-she-carried-away.html | FAKE NURSE'S 'BABY' IS BURGLARY LOOT; Girl Admits She Carried Away Goods Stolen From Flats by Two Youths EVEN FILCHED CANARIES Detective Unearths Thefts on Tip From Neighbors of One Victim of Culprits | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/phi-beta-kappa-at-union-picks-7.html | Phi Beta Kappa at Union Picks 7 | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/bids-in-broadway-suites-bank-takes-over-st-regis-at-foreclosure.html | BIDS IN BROADWAY SUITES; Bank Takes Over St. Regis at Foreclosure Sale | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/elected-by-rockefeller-fund.html | Elected by Rockefeller Fund | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/czechs-accuse-hungary-of-plotting-a-revolution.html | Czechs Accuse Hungary Of Plotting a Revolution | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/25000-expected-at-syracuse-game-cornell-21-favorite-to-top-orange.html | 25,000 EXPECTED AT SYRACUSE GAME; Cornell 2-1 Favorite to Top Orange Today--Ithacans' Record Is Impressive | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/acting-on-vandalism-police-are-taking-steps-in-park-cases-says.html | ACTING ON VANDALISM; Police Are Taking Steps in Park Cases, Says Valentine | True | | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/secretary-wallaces-address-on-present-and-future-of-federal-aid-to.html | Secretary Wallace's Address on Present and Future of Federal Aid to the Farmers; Points to Washington Activities Ever-Normal Granary in Effect Cut in Corn Acreage Actual Asserts Farm Act Works Reserve Held Feed Insurance Expects 57 Cents a Bushel Loan Fourth Reason Offered Recalls Fight on Quotas Farm Program Result Praised Urges Action in Advance of Need Opposes Waste of Soil Pork and Lard Issue Raised Admits Chance for Improvement Substitutes Are Discussed Controlled Production Favored Another Charge Denied Sees Price Fixing Weakness Snell Comes Under Fire | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/hitler-mediates-in-central-europe-gets-czech-pledge-receives.html | HITLER MEDIATES IN CENTRAL EUROPE; GETS CZECH PLEDGE; Receives Prague's Foreign Minister and Hungarian Ex-Premier in Munich GERMANS ARE JUBILANT Budapest Mobilizes 200,000 in Clash--Italy Backs It, Plans 4-Power Meeting Hitler Plays a Lone Role Compromise Is Foreseen HITLER MEDIATES IN CENTRAL EUROPE Communique on Meeting Germans Profess Delight Other Guarantees Opposed | True |  | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/army-shows-gun-shooting-15-miles-new-155-mm-weapon-hurls-95pound.html | ARMY SHOWS GUN SHOOTING 15 MILES; New 155 MM. Weapon Hurls 95-Pound Shells at Rate of Round a Minute MOST MOBILE HEAVY PIECE Test of Carolina Air-Raid Net Shows Ear as Efficient as Eye in Detecting Planes | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/rail-revenues-off-11-reports-by-87-lines-for-last-month-show.html | RAIL REVENUES OFF 11%; Reports by 87 Lines for Last Month Show $257,805,888 | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/ashland-oil-cuts-price-of-crude.html | Ashland Oil Cuts Price of Crude | True |  | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/advertising-news-and-notes-francisco-arrives-here-feminine-angle-in.html | Advertising News and Notes; Francisco Arrives Here Feminine Angle in Men's Ads Financial Ad Men to Meet Offers Ads Spoken on Wire Hails Regularity of Ads Marshall Field Reappoints Frey Notes Personnel Cooperative Ads Opposed | True |  | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/u-s-confers-on-ecuador-wells-sees-uruguayan-and-peruvian-envoys-on.html | U. S. CONFERS ON ECUADOR; Wells Sees Uruguayan and Peruvian Envoys on Mediation Plea | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/upstate-plans-gain-fewer-strikes-also-noted-in-the-building-field.html | UP-STATE PLANS GAIN; Fewer Strikes Also Noted in the Building Field | True |  | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/lehman-hails-mead-on-house-record-legislative-career-of-candidate.html | LEHMAN HAILS MEAD ON HOUSE RECORD; Legislative Career of Candidate for Senate Called One of 'Sincere Progressiveness' POLETTI ADDS HIS PRAISE Representative Pledges He Will Continue Work -- Plea for Aid Made by Steingut | True |  | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/farewell-czechoslovakia.html | FAREWELL, CZECHOSLOVAKIA | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/w-and-m-routs-guilford.html | W. and M. Routs Guilford | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/sales-of-new-autos-put-at-225000000-banner-year-forecast-by-general.html | SALES OF NEW AUTOS PUT AT $225,000,000; Banner Year Forecast by General Motors Official | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/france-plans-change-in-her-air-defenses-hopes-for-close-cooperation.html | FRANCE PLANS CHANGE IN HER AIR DEFENSES; Hopes for Close Cooperation With British Aviation | True | Wireless to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/karl-kautsky-is-seriously-iii.html | Karl Kautsky Is Seriously Ill | True | Wireless to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/six-new-pepsicola-directors-are-elected-court-to-name-neutral.html | Six New Pepsi-Cola Directors Are Elected; Court to Name Neutral Member of Board | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/mrs-frank-a-holmes.html | MRS. FRANK A. HOLMES | True | Special to THE NEW YORK TIMES | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/palestine-rebels-rout-opponents-campaign-to-liquidate-or-drive-out.html | PALESTINE REBELS ROUT OPPONENTS; Campaign to 'Liquidate' or Drive Out Moderates Is Believed Succeeding TROOPS INTENSIFY DRIVE Four Arabs Doomed by Haifa Court as Authorities Vow to Crush Terrorists British Push Punitive Campaign | True | Wireless to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/british-aid-is-criticized-reich-paper-questions-motive-of-help-for.html | BRITISH AID IS CRITICIZED; Reich Paper Questions Motive of Help for Sudeten Refugees | True | Wireless to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/perus-rice-crop-shows-decline.html | Peru's Rice Crop Shows Decline | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/music-henry-jackson-recital.html | MUSIC; Henry Jackson Recital | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/st-francis-ballet-danced-by-massine-striking-presentation-has-its-a.html | ST. FRANCIS BALLET DANCED BY MASSINE; Striking Presentation Has Its American Premiere by the Monte Carlo Company NINI THIELADE IN THE CAST Night's Program Also Features a Gayer Piece in 'L'Epreuve d'Amour' by Fokine Several Outstanding Scenes Premiere of Fokine Ballet Ocean Travelers | True | By John Martin | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/savings-deposits-rise-25472435-in-state.html | Savings Deposits Rise $25,472,435 in State | True | | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/wallace-defends-aims-in-corn-belt-bids-farmers-to-rally-against.html | WALLACE DEFENDS AIMS IN CORN BELT; Bids Farmers to Rally Against Enemies of Best Program They Have Ever Obtained INCOME NOT BAD, HE SAYS' Ever-Normal' Debt Policy for Industry Also Advocated on Visit to Springfield, Ill. Says Opposition Is Expected Says Corn Is 48 Cents at the Farm Calls for 'Ever-Normal' Debt Plan | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/cornell-societies-elect-sphinx-head-and-quill-and-dagger-honor-13.html | CORNELL SOCIETIES ELECT; Sphinx Head and Quill and Dagger Honor 13 Seniors | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-20-no-title-dividend-news-eastern-gas-and-fuel-associates.html | Article 20 -- No Title; DIVIDEND NEWS Eastern Gas and Fuel Associates Fire Association of Philadelphia Simmons Company | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/french-honor-chamberlain.html | French Honor Chamberlain | True | Wireless to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/football-scores-colleges-schools.html | Football Scores; COLLEGES SCHOOLS | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/haverford-scores-upset-beats-princeton-varsity-soccer-team-32evans.html | HAVERFORD SCORES UPSET; Beats Princeton Varsity Soccer Team, 3-2--Evans Twins Star | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/holds-many-unfit-for-new-housing-california-relief-head-urges.html | HOLDS MANY UNFIT FOR NEW HOUSING; California Relief Head Urges 'Transition Type' Dwelling to Train in Living ABUSES BY RELIEFERS TOLD Conference in Final Session Suggests New Procedures to Further Program New Procedure Recommended Lower Construction Costs Urged | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/letters-to-the-sports-editor-the-yankees-score-again-lead-hotstove.html | Letters to the Sports Editor; THE YANKEES SCORE AGAIN Lead 'Hot-Stove League' Also as Chief Topic of Fans SEEKS SECRET OF SUCCESS Some Flaws in the Armor Resents Extravagant Claims Monopoly Injurious to Game A Dig at the Rival Circuit Proposes a Handicap System Winning Formula of the Yankees Is the Subject of a Query DANOWSKI HAS NO PEER Long Island Admirer Places Ed Ahead of Baugh as Passer Time-Table Troubles Told | True | WILLIAM W. ROCK.D. B. JONES.SAMUEL FRIEDMAN.VINCENT WOODBURY.R. N. MATHIAS.JOHN J. LYNAHAN.STANLEY PAZELT.WILLIAM W. KLINE.H. S. D. JR.J. O'MELIA. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/strike-is-called-on-towboats-here-action-taken-after-operators.html | STRIKE IS CALLED ON TOWBOATS HERE; Action Taken After Operators Refuse a Pay Rise--Parley On Today at City Hall HARBOR FACES A TIE-UP Big Liners May Be Delayed in Departing and Docking--2,500 Men Walk Out Police Increase Vigilance Employers Maintain Stand | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/dr-drury-l-towberman.html | DR. DRURY L. TOWBERMAN | True | Special to THE NEW YORK TIMES. | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/historic-dutchess-county-estate-sold-held-by-vandervoort-family.html | Historic Dutchess County Estate Sold; Held by Vandervoort Family Since 1824 | True | By Lee E. Cooper | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/sudeten-exports-restricted.html | Sudeten Exports Restricted | True | Wireless to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/results-in-other-sports-soccer-crosscountry-field-hockey.html | Results in Other Sports; SOCCER CROSS-COUNTRY FIELD HOCKEY | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/maher-outpoints-masters.html | Maher Outpoints Masters | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/wholesale-trade-advances-in-week-more-buyers-order-freely.html | WHOLESALE TRADE ADVANCES IN WEEK; More Buyers Order Freely, Indicating Shift From Extreme Caution DELIVERIES STILL LAG Retailers Seeking Supplies to Fill Stocks Put Mills Weeks Behind Schedule | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/search-widened-for-girls-slayer-records-of-200-men-who-knew-new.html | SEARCH WIDENED FOR GIRL'S SLAYER; Records of 200 Men Who Knew New Rochelle Victim Are Studied by Police 7 SUSPECTS ARE SET FREE They Include Religious Fanatic Found Walking Barefoot Near Scene of Crime | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/kansas-state-halts-marquettes-squad-triumphs-by-60-as-fullback.html | KANSAS STATE HALTS MARQUETTE'S SQUAD; Triumphs by 6-0 as Fullback Hackney Leads Drive | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/odds-favor-penn-in-princeton-fray-quakers-have-weight-margin.html | ODDS FAVOR PENN IN PRINCETON FRAY; Quakers Have Weight Margin the--Daniel, Tiger End, Will Be Used Only Sparingly Princeton Spirit High PRINCETON SUBSTITUTES | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/smalltown-sales-gained.html | Small-Town Sales Gained | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/orley-md-canter.html | ORLEY M'D. CANTER | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/screen-news-here-and-in-hollywood-rko-will-star-anne-shirley-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Will Star Anne Shirley in 'Bill of Divorcement' Remake--Toler Succeeds Oland TWO NEW FILMS TODAY' 'Youth Takes a Fling' Listed for the Rivoli, 'Flight With Darkness' for Belmont Toler in Chain Series Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/women-voters-set-crusading-course-spurred-by-call-to-defense-of.html | WOMEN VOTERS SET CRUSADING COURSE; Spurred by Call to Defense of Democracy, State League Plans Drive to Expand Program Is Planned Concentrated Activity Urged | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/deaths.html | Deaths | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/woodmere-on-top-127-lastminute-tally-by-wolbarst-beats-columbia.html | WOODMERE ON TOP, 12-7; Last-Minute Tally by Wolbarst Beats Columbia Grammar | True | Special to THE NEW YORK TIMES. | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/reich-approaches-britain-on-limitation-of-air-units-failure-of.html | Reich Approaches Britain On Limitation of Air Units; Failure of London to Accept Plan for German Superiority May Result in Hitler's Scrapping of 1935 Naval Treaty BRITAIN AND REICH CONFER ON PLANES Rearmament to Continue Naval Treaty Threatened | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/william-h-wright-theatre-manager-former-press-agent-for-noted.html | WILLIAM H. WRIGHT, THEATRE MANAGER; Former Press Agent for Noted Producers Dies at 72 | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/auto-output-50450-units-weekly-production-goes-above-50000-first.html | AUTO OUTPUT 50,450 UNITS; Weekly Production Goes Above 50,000 First Time Since May | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/school-plan-routs-petty-loan-sharks-teachers-borrowing-at-32-from.html | SCHOOL PLAN ROUTS PETTY LOAN SHARKS; Teachers' Borrowing at 3.2% From Pension Fund Cuts Down Salary Garnishees $3,150,000 LENT IN 5 YEARS Retirement Board Reports That Women Instructors Live Longer Than Men Women Live Longer On Sound-Financial Basis | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/koenig-sculling-victor-takes-princeton-championshipcarton-is.html | KOENIG SCULLING VICTOR; Takes Princeton Championship--Carton Is Runner-Up | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/count-ilya-tolstoy-weds-authors-grandson-marries-mrs-beatrice-ames.html | COUNT ILYA TOLSTOY WEDS; Author's Grandson Marries Mrs. Beatrice Ames Stewart | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/three-partnerships-planned-by-brokers-stock-exchange-to-consider.html | THREE PARTNERSHIPS PLANNED BY BROKERS; Stock Exchange to Consider New Firms on Oct. 27 | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/union-gives-5000-to-ort-fund.html | Union Gives $5,000 to ORT Fund | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/president-to-speak-on-state-race-radio-talk-will-interest-nation.html | President to Speak on State Race; Radio Talk Will 'Interest Nation'; Address From Hyde Park, Probably on Nov. 4, Will Be Made as a 'Voter of New York,' White House Says ROOSEVELT TO TALK IN LEHMAN BEHALF | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/sports-of-the-times-stuffing-the-ballot-box-lo-the-rich-indian-the.html | Sports of the Times; Stuffing the Ballot Box Lo, the Rich Indian The Penn Is Mighty | True | By John Kieran | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/decline-reported-in-freight-thefts-looting-96-per-cent-less-than-in.html | DECLINE REPORTED IN FREIGHT THEFTS; Looting 96 Per Cent Less Than in 1921, Superintendent Says | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/large-apartment-in-e-62d-st-rented-herbert-w-ballantine-listed.html | LARGE APARTMENT IN E. 62D ST. RENTED; Herbert W. Ballantine Listed Among New Tenants in Day's Agency Reports COLLEGE HEAD A LESSEE Vincente Fabella of Manila to Reside in 410 E. 57th St.--Suburban Suites Taken | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/addresses-of-lehman-and-poletti-governor-lehman-promises-to-serve.html | Addresses of Lehman and Poletti; Governor Lehman Promises to Serve Full Term For Progressive Government Appeals to First Voters Charles Poletti Praises Running Mates | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/jamaica-racing-chart-jamaica-entries-keeneland-park-results.html | JAMAICA RACING CHART; Jamaica Entries Keeneland Park Results Narragansett Park Results Keeneland Park Entries Laurel Entries Narragansett Park Entries | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/chrysler-buys-delaware-tract.html | Chrysler Buys Delaware Tract | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/grosbayne-makes-debut-in-brussels-first-american-conductor-to.html | GROSBAYNE MAKES DEBUT IN BRUSSELS; First American Conductor to Appear There Opens City's Philharmonic Season OFFERS TRYING PROGRAM Works by Berlioz, Schumann, Strauss, Liszt and Theo Isaye Are Included | True | By Herbert F. Peyserwireless To the New York Times. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/army-fliers-get-mackay-trophy.html | Army Fliers Get Mackay Trophy | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/bulgaria-rounds-up-foes-200-oppositionists-from-sofia-are-interned.html | BULGARIA ROUNDS UP FOES; 200 Oppositionists From Sofia Are Interned in Village | True | Special Cable to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/dartmouth-expects-sturdy-opposition-brown-sends-its-best-team-in.html | DARTMOUTH EXPECTS STURDY OPPOSITION; Brown Sends Its Best Team in Six Years Against Indians | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/george-l-stillman-flower-show-exhibitor-and-one-of-dahlia-society.html | GEORGE L. STILLMAN; Flower Show Exhibitor and One of Dahlia Society Founders | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/police-enforce-curb-on-midtown-parking-1500-summonses-a-month-on-30.html | POLICE ENFORCE CURB ON MIDTOWN PARKING; 1,500 Summonses a Month on 30 'Express' Streets Are Given | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/polish-balloon-explodes-stratosphere-crafts-ascension-postponed.html | POLISH BALLOON EXPLODES; Stratosphere Craft's Ascension Postponed Until 1939 | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/harvey-suspends-work-on-building-queens-court-house-delayed-as.html | HARVEY SUSPENDS WORK ON BUILDING; Queens Court House Delayed as Civil Service Dismisses Borough President's Aide FIGHTS TRANSFER TO CITY Asks Estimate Board Members to Resist Move-- Ousted Assistant Brother-in-Law | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/starting-times-today-for-contests-in-east.html | Starting Times Today For Contests in East | True | | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/regal-lily-wins-annapolis-purse-jeffords-4yearold-first-by-two-and.html | REGAL LILY WINS ANNAPOLIS PURSE; Jefford's 4-Year-Old First by Two and a Half Lengths in Feature at Laurel SUN ALEXANDRIA SECOND Gains Place From Tempestuous in Photo Finish--Victor Returns $5.20 for $2 | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/panama-will-buy-arms-step-follows-withdrawal-of-costa-rican-border.html | PANAMA WILL BUY ARMS; Step Follows Withdrawal of Costa Rican Border Treaty | True | Special Cable to THE NEW YORK TIMES | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/netherland-envoy-to-go-minister-to-washington-shifted-to-berlin.html | NETHERLAND ENVOY TO GO; Minister to Washington Shifted to Berlin Post | True | Wireless to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/c-c-carlin-lawyer-excongressman-73-virginian-once-ran-campaigns-of.html | C. C. CARLIN, LAWYER, EX-CONGRESSMAN, 73; Virginian Once Ran Campaigns of Underwood and Palmer | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/lower-miami-rentals-predicted.html | Lower Miami Rentals Predicted | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/44-agencies-added-to-foreign-lists-total-of-registrants-reporting.html | 44 AGENCIES ADDED TO FOREIGN LISTS; Total of Registrants Reporting to State Department Under New Law Reaches 130 ITALY OPENS LIBRARY HERE Representatives of Governments, Tourist Bureaus and Business Firms Included | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/chinese-defenses-stiffen-at-canton-more-troops-rush-to.html | CHINESE DEFENSES STIFFEN AT CANTON; More Troops Rush to Front--Japanese Disclose Additional Landings Near Hong Kong BOMBINGS FIRE WAICHOW Invaders' Fleet Advances Up Yangtze--Teian's Situation Is Said to Be 'Critical' Invaders West of Railway More South China Landings Japanese Move Up Yangtze | True | Special Cable to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/new-rochelle-man-found-dead.html | New Rochelle Man Found Dead | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/dupont-seen-ready-to-make-new-yarn-announces-plan-to-erect-a.html | DUPONT SEEN READY TO MAKE NEW YARN; Announces Plan to Erect a $7,000,000 Plant for 'Textile Yam' AIMS AT HOSIERY FIELD Fiber Long in Experimental Stage Is Believed Now Commercially Set | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/church-groups-tell-of-aid-to-refugees-catholic-and-protestant.html | CHURCH GROUPS TELL OF AID TO REFUGEES; Catholic and Protestant Bodies Report on Work in Europe | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/book-notes.html | BOOK NOTES | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/yale-lightweights-win-vanquish-lafayette-150pound-eleven-at-easton.html | YALE LIGHTWEIGHTS WIN; Vanquish Lafayette 150-Pound Eleven at Easton, 7 to 6 | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/miss-sarah-h-lewis-has-church-wedding-she-is-married-in-plainfield.html | MISS SARAH H. LEWIS HAS CHURCH WEDDING; She Is Married in Plainfield to Craig Hutchinson Smith | True | Special to THE NEW YORK TIMES. | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/schoolboy-football-program-new-york-city-games-afternoon-other.html | Schoolboy Football Program; NEW YORK CITY GAMES AFTERNOON OTHER SECTIONS LEADING OUT-OF-TOWN GA MES | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/president-hails-private-agencies-as-essential-to-effective-relief.html | President Hails Private Agencies As Essential to Effective Relief; They Complement Government Program, He Says, Opening Mobilization for Human Needs-- Holds There Is 'Enough Work for Both' Salutes Community Leaders The PRESIDENT'S ADDRESS Enough Work for Both' | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/fire-record.html | Fire Record | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/alsatian-stresses-loyalty-to-france-deputy-rosse-denies-either-he.html | ALSATIAN STRESSES LOYALTY TO FRANCE; Deputy Rosse Denies Either He or Party Is Raising Issue of Autonomy at This Time RETURN TO REICH OPPOSED Leader Points Out Reports of Hitlerism Originated in Paris--Press Hails Stand Issue Causes Controversy News Broadcasts Censored | True | Wireless to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/czechs-to-change-election-system-plan-to-nominate-only-one-man-for.html | CZECHS TO CHANGE ELECTION SYSTEM; Plan to Nominate Only One Man for President, Who Must Be Unanimous Choice RESIGNED TO REICH ORBIT Newspaper Articles Say That Course Is Essential Now That Friends Are Gone Reich's Price Suggested Sudeten Prisoners Freed | True | By G. E. R. Gedyespecial Cable To the New York Times. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/garfield-prevails-136-beats-east-rutherford-high-on-runs-by.html | GARFIELD PREVAILS, 13-6; Beats East Rutherford High on Runs by Sekanics, Ciesla | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/benjamin-eastwood.html | BENJAMIN EASTWOOD | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/state-banking-orders-department-at-albany-announces-several.html | STATE BANKING ORDERS; Department at Albany Announces Several Authorizations | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/predicts-shoe-sales-gain.html | Predicts Shoe Sales Gain | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/will-address-garden-clubs.html | Will Address Garden Clubs | True | | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/news-of-the-stage-new-playwrights-group-makes-its-bow.html | NEWS OF THE STAGE; New Playwrights' Group Makes Its Bow Tonight--'Victoria Regina' Run Extended to Nov. 12 Greek Actors Seek Charter New Harris Play Postponed Thanksgiving Opening Planned Lambs Club Party Oct. 20 | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/hospital-for-bronx-will-cost-400000-plans-also-filed-for-apartment.html | HOSPITAL FOR BRONX WILL COST $400,000; Plans Also Filed for Apartment in That Borough | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/sultan-of-perak.html | SULTAN OF PERAK | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/roosevelt-moves-to-rush-expansion-of-army-and-navy-program-will-be.html | ROOSEVELT MOVES TO RUSH EXPANSION OF ARMY AND NAVY; Program Will Be Laid Before Congress Jan. 3--Events of Month Cap a Year's Study STEPS ON BUDGET HELD UP Modernization and Mass Production of Guns, Planes and Munitions Major Purposes Arms Modernization Held Vital ROOSEVELT MOVES TO RUSH DEFENSES Developments Abroad a Big Factor Working on Power Coordination WAR AGITATION TO BERLIN | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/kingsmen-at-troy-today-brooklyn-college-eleven-to-play-rensselaer.html | KINGSMEN AT TROY TODAY; Brooklyn College Eleven to Play Rensselaer Poly | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/police-department.html | Police Department | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/low-record-for-strikes-set-in-state-in-august.html | Low Record for Strikes Set in State in August | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/bronx-warehouse-burns-firemen-battle-an-hour-to-bring-flames-under.html | BRONX WAREHOUSE BURNS; Firemen Battle an Hour to Bring Flames Under Control | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/nominated-for-city-bench.html | Nominated for City Bench | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/lawrence-in-00-draw-holds-chaminade-high-on-even-terms-at-horn.html | LAWRENCE IN 0-0 DRAW; Holds Chaminade High on Even Terms at Horn Stadium | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/dodecanesians-appeal-for-end-of-italian-yoke.html | Dodecanesians Appeal For End of Italian 'Yoke' | True | Wireless to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/italy-pledges-aid-to-hungary-in-row-ciano-says-she-will-ask-new.html | ITALY PLEDGES AID TO HUNGARY IN ROW; Ciano Says She Will Ask New 4-Power Meeting on Czech Issue at Right Moment ENVOYS GET REASSURANCE Urge Necessity for Haste for Fear of Effects of Aroused Hungarian Opinion. Rome to Consult Berlin Bonnet Sees Envoys | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/lubrechtkingsbury.html | Lubrecht--Kingsbury | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/a-new-railroad-cure.html | A NEW "RAILROAD CURE" | True | | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/catholicisms-end-held-aim-of-nazis-indirect-means-employed-to.html | CATHOLICISM'S END HELD AIM OF NAZIS; Indirect Means Employed to Destroy Church, Bishops Are Told in Welfare Report COUNTER-DRIVE IS ASKED American Hierarchy Deplores Labor Conflict and Urges an Example of Peace Suppression Methods Told Attack on Leaders Cited Text of Bishops' Statement Grieved at Labor Conflict | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/rural-youth-add-to-city-labor-glut-only-fifth-of-migrants-needed-in.html | RURAL YOUTH ADD TO CITY LABOR GLUT; Only Fifth of Migrants Needed in Industry, Dr. Dawson Tells Parley on the Problem TREND LINKED TO FINANCE Economic Pressure on Farms and Shift of Wealth to Urban Centers Held Causes | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/reich-held-willing-to-open-air-issue-germany-ready-to-call-a-halt.html | REICH HELD WILLING TO OPEN AIR ISSUE; Germany Ready to Call a Halt to Plane Construction if Terms Are Agreed On PRESENT RATIO FAVORED Geographic Position Cited by Berlin as Justification for a Larger Force Trial Balloon Is Seen Two Problems Not Linked | True | By Frederick T. Birchallwireless To the New York Times. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/at-the-teatro-hispano.html | At the Teatro Hispano | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/whitney-to-get-new-cell.html | Whitney to Get New Cell | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/dewey-and-ticket-at-odds-on-issues-his-plan-not-to-attack-new-deal.html | DEWEY AND TICKET AT ODDS ON ISSUES; His Plan Not to Attack New Deal Reported Hampering Fund-Raising Up-State Viewed as Fling at Leaders Plans Vigorous Campaign DEWEY AND TICKET AT ODDS ON ISSUES | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/carl-a-sturken.html | CARL A. STURKEN | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/sec-reveals-terms-of-utility-merger-setup-of-fusion-effected-by.html | SEC REVEALS TERMS OF UTILITY MERGER; Set-Up of Fusion Effected by Michigan Consolidated Gas Was Affirmed Oct. 5 TRANSFERS OF SECURITIES Agency Weighs Situation Companies Are in American Light and Traction System, Held by United L. and P. Data in the Petitions Financing in New Set-Up | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/stocks-in-london-paris-and-berlin-english-markets-are-slightly-more.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Are Slightly More Cheerful--Gilt-Edges React After Rise IRREGULARITY ON BOURSE Weak Close in French Center--German Securities Show Little Activity in Day Irregularity on Bourse Little Activity in Berlin LONDON BERLIN AMSTERDAM GENEVA ZURICH MILAN PARIS LONDON | True | Wireless to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/australia-against-claim-of-reich-to-new-guinea.html | Australia Against Claim Of Reich to New Guinea | True | Special Cable to THE NEW YORK TIMES. | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/laura-mkenna-married-she-becomes-the-bride-of-ivin-s-bear-in-west.html | LAURA M'KENNA MARRIED; She Becomes the Bride of Ivin S. Bear in West End Church | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/daughter-for-g-c-doubledays.html | Daughter for G. C. Doubledays | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/city-college-revises-lineup-for-clarkson-six-changes-made-with-toth.html | CITY COLLEGE REVISES LINE-UP FOR CLARKSON; Six Changes Made, With Toth and Alevizon in Line | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/mgr-belford-77-today-priest-calls-hitler-nearest-approach-to.html | MGR. BELFORD 77 TODAY; Priest Calls Hitler 'Nearest Approach to Antichrist' | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/murraybutler.html | Murray--Butler | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/j-t-brownlie-dies-british-union-man-leader-of-the-amalgamated.html | J. T. BROWNLIE DIES; BRITISH UNION MAN; Leader of the Amalgamated Engineering Society, 1913 to 1930, Is Stricken at Sea HELPED GET 47-HOUR WEEK Negotiated Contract for Shipbuilders in 1918--Served on War Output Committee Long a Union Champion Opposed Alliance Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/haytian-corp-files-asks-court-to-permit-it-to-make-deal-with.html | HAYTIAN CORP. FILES; Asks Court to Permit It to Make Deal With Creditors | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/liverpools-cotton-week-british-stocks-little-changedimports-are.html | LIVERPOOL'S COTTON WEEK; British Stocks Little Changed--Imports Are Higher | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/spain-ships-gold-to-france.html | Spain Ships Gold to France | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/old-police-center-sold-bank-disposes-of-building-at-24-grand-st.html | OLD POLICE CENTER SOLD; Bank Disposes of Building at 24 Grand St., White Plains | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/confident-purdue-drills-on-arrival-players-foresee-victory-over.html | CONFIDENT PURDUE DRILLS ON ARRIVAL; Players Foresee Victory Over Fordham--Rival Coaches Figure Teams Even BOTH HAVE GIFTED BACKS Eshmont, Holovak, Lewezyk of Rams to Match Skill With Brock and Brown Coaches Expect Low Score FORDHAM SUBSTITUTES PURDUE SUBSTITUTES | True | By Arthur J. Daley | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/harvard-hopeful-of-halting-army-spirit-high-despite-setbacks-and.html | HARVARD HOPEFUL OF HALTING ARMY; Spirit High Despite Setbacks and Odds on Cadets--55,000 May See Struggle | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/mrs-oday-returns-part-of-her-convention-pay.html | Mrs. O'Day Returns Part Of Her Convention Pay | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/mrs-kenney-quits-congress-race.html | Mrs. Kenney Quits Congress Race | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/wool-goods-lagging-some-plants-cut-activity-while-waiting-orders-on.html | WOOL GOODS LAGGING; Some Plants Cut Activity While Waiting Orders on New Lines | True | | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/bucknell-ousted-from-up-temple-wins-260-with-long-drives-marches-43.html | Bucknell Ousted From Up; TEMPLE WINS, 26-0, WITH LONG DRIVES Marches 43, 50 and 69 Yards for Touchdowns to Upset Bucknell in Night Game OWLS ALERT ON DEFENSE Intercepted Passes Lead to Pair of Scores--18,000 See Berrier, Lukac Star Fog Hides Players Nichols Intercepts Pass | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/roosevelt-urged-to-act-jewish-womens-groups-ask-him-to-appeal-to.html | ROOSEVELT URGED TO ACT; Jewish Women's Groups Ask Him to Appeal to Britain | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/roberta-t-stockton-bows-at-reception-daughter-of-princeton-couple.html | ROBERTA T. STOCKTON BOWS AT RECEPTION; Daughter of Princeton Couple Is Also Honored,at Dance | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/japan-to-use-own-materials.html | Japan to Use Own Materials | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/weeks-financing-up-to-24482000-total-compares-with-issues-of.html | WEEK'S FINANCING UP TO $24,482,000; Total Compares With Issues of $83,034,000 Marketed in Previous Period ALL IN TAX-EXEMPT FIELD Feature Was the Appearance of Long-Pending $10,000,000 for Pennsylvania Turnpike | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/germany-beheads-two-as-spies.html | Germany Beheads Two as Spies | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/rules-permit-pay-below-law-base-andrews-issues-regulations-covering.html | RULES PERMIT PAY BELOW LAW BASE; Andrews Issues Regulations Covering Learners, Messengers and Handicapped | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/roosevelt-hails-bond-share-move-decision-to-file-with-the-sec.html | ROOSEVELT HAILS BOND & SHARE MOVE; Decision to File With the SEC Called Concrete Demonstration of Cooperation SAYS OTHERS WILL FOLLOW President in Press Conference Believes 'Death Sentence' Is Really 'Health Sentence' Speaks From Prepared Notes Other Systems to Cooperate Douglas's View of Situation | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/cotton-unchanged-to-7-points-lower-fluctuations-on-the-exchange.html | COTTON UNCHANGED TO 7 POINTS LOWER; Fluctuations on the Exchange Here Are Narrow on a Light Turnover HEDGE-SELLING IS NOTED Trade Price-Fixing Apparent in the December--Doubt Over Farm Program Deters Traders Movement Into Sight Forwardings of American Cotton to Mills of World COTTON CONSUMPTION OFF September Is Below August and Under a Year Before | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/sidley-death-inquest-barred.html | Sidley Death Inquest Barred | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/heimann-sees-rise-due-for-holidays-he-holds-confidence-lacking-for.html | HEIMANN SEES RISE DUE FOR HOLIDAYS; He Holds Confidence Lacking for a Full Recovery | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/copper-lifted-to-125c-fifth-advance-in-month.html | Copper Lifted to 1.25c; Fifth Advance in Month | True | | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/elected-to-bank-board.html | Elected to Bank Board | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/6400000-earned-by-union-oil-co-california-concerns-profit-for-nine.html | $6,400,000 EARNED BY UNION OIL CO.; California Concern's Profit for Nine Months Compares With $8,850,000 Year Before RUSTLESS STEEL NET UP Earnings of $18,984 Shown for Third Quarter OTHER CORPORATE REPORTS $6,400,000 EARNED BY UNION OIL CO | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/3-suspects-seized-as-hotel-burglars-woman-and-two-men-linked-to.html | 3 SUSPECTS SEIZED AS HOTEL BURGLARS; Woman and Two Men Linked to Series of Thefts Involving Prominent Actresses HAD SET OF THIEVES TOOLS Detectives Believes Locksmith in Gang Opened the Doors of Guests Spotted by Others Had Midget Burglary Tools | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/gamewell-bookings-rise.html | Gamewell Bookings Rise | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/letters-to-the-times-transit-unification-plans-assemblyman-phelpss.html | Letters to The Times; Transit Unification Plans Assemblyman Phelps's Desire for Inquiry Called Out of Order Views in Republican Spain Loyalist Circles Seem to Feel Country Is Lost to Catholic Church EPHRAIM CROSS. Youth, Women and the Vote Ballots, It Is Held, Will Not Be Cast for Sentimental Reasons Mr. Strachey Excepts Two Birds With One Stone VERGE | True | JOHN YEARWOOD.MARY K. SIMKHOVITCHJOHN STRACHEY.FREDERICK BOCHER.INGE HARDISON. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/princeton-harriers-down-n-y-u-2042-cub-teams-tie-macmitchell-of.html | PRINCETON HARRIERS DOWN N. Y. U., 20-42; Cub Teams Tie, MacMitchell of Violet Winning | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/hobart-coach-rejoins-team.html | Hobart Coach Rejoins Team | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/poultry-industry-points-to-gains-strides-taken-are-hailed-at.html | POULTRY INDUSTRY POINTS TO GAINS; Strides Taken Are Hailed at Exposition Here | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/bookkeeper-tells-of-oilstock-plans-secs-proceedings-bring-out.html | BOOKKEEPER TELLS OF OIL-STOCK PLANS; SEC's Proceedings Bring Out Background of Financing of Reiter-Foster BUYING SOURCES CHARTED Distributor Denies Operating in Market--Hearing to Be Resumed on Oct. 31 | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/schooner-contest-put-off-till-today-bluenose-and-thebaud-wait-in.html | SCHOONER CONTEST PUT OFF TILL TODAY; Bluenose and Thebaud Wait in Vain for a Breeze for Race Off Gloucester | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/the-play-kenyon-nicholson-recording-country-manners-in-a-comedy.html | THE PLAY; Kenyon Nicholson Recording Country Manners in a Comedy Entitled 'Dance Night' | True | By Brooks Atkinson | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/studies-our-tweed-industry.html | Studies Our Tweed Industry | True | | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/topics-of-the-times-vandals-in-town-torn-in-two-might-have-been-new.html | Topics of The Times; Vandals in Town Torn in Two Might Have Been New School Buildings Many Standard Buildings | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/bail-plea-refused-for-john-strachey-british-author-must-remain-at.html | BAIL PLEA REFUSED FOR JOHN STRACHEY; British Author Must Remain at Ellis Island for Week-End | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/miss-de-st-phalle-engaged.html | Miss de St. Phalle Engaged | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/west-chester-prevails-fumble-behind-goal-line-helps-to-defeat-la.html | WEST CHESTER PREVAILS; Fumble Behind Goal Line Helps to Defeat La Salle, 12-0 | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/machinery-sale-approved.html | Machinery Sale Approved | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/lutherans-appeal-for-welfare-fund-twoweek-drive-expected-to-raise.html | LUTHERANS APPEAL FOR WELFARE FUND; Two-Week Drive Expected to Raise More Than $65,000 for 27 Agencies FIRST UNIFIED CAMPAIGN Congregations in City, North Jersey and Westchester Are Taking Part | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/frank-holden-services.html | FRANK HOLDEN SERVICES | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/spy-pleads-guilty-as-4-go-on-trial-exarmy-sergeant-likely-to-be.html | SPY PLEADS GUILTY AS 4 GO ON TRIAL; Ex-Army Sergeant Likely to Be Witness for Government--Two Women on the Jury List of the Jurors Indictment Names Reich SPY PLEADS GUILTY AS 4 GO ON TRIAL Severance of Cases Granted | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/warns-hunters-on-fires-state-prepares-to-close-the-adirondack-woods.html | WARNS HUNTERS ON FIRES; State Prepares to Close the Adirondack Woods if Necessary | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/lucile-e-du-pont-wed-in-cathedral-marriage-to-robert-b-flint.html | LUCILE E. DU PONT WED IN CATHEDRAL; Marriage to Robert B. Flint Performed in Wilmington by Dean Bennett | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/hull-pledges-talk-to-britain-on-zion-statement-in-reply-to-appeals.html | HULL PLEDGES TALK TO BRITAIN ON ZION; Statement in Reply to Appeals Says That American Rights in Palestine Will Be Guarded No Preventive Powers | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/william-dollards-have-child.html | William Dollards Have Child | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/cheshire-triumphs-over-scarborough-snaps-rival-elevens-streak-at-15.html | CHESHIRE TRIUMPHS OVER SCARBOROUGH; Snaps Rival Eleven's Streak at 15 Games by Scoring on Safety, 2 to 0 FIELDSTON EASY VICTOR Halts Brooklyn Friends, 13-0--Staten Island AcademyBows to Barnard Fieldston 13, Bklyn. Friends 0 | True | Special to THE NEW YORK TIMES. | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/fordham-and-columbia-games-are-rated-as-toss-ups-n-y-u-slight.html | Fordham and Columbia Games Are Rated as Toss- Ups; N. Y. U. Slight Favorite; UNBEATEN ELEVENS FACE SEVERE TESTS Rams, Lions, Violets Provide New York Fans With Three of Day's Leading Games ACTION IN ALL SECTIONS Cornell,Dartmouth,Navy,Penn, Army Are Among Favorites Along the Eastern Front Purdue Has Sturdy Line Severe Test for Cornen Cadets Are Favored | True | By Allison Danzig | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/marjorie-klein-married-here.html | Marjorie Klein Married Here | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/longsdorfs-dogs-score-pointers-take-first-and-second-prizes-in.html | LONGSDORF'S DOGS SCORE; Pointers Take First and Second Prizes in Buffalo Trials | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/curious-simplicity.html | CURIOUS SIMPLICITY | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/conflict-on-trade-grows-meixell-says-federalstate-dispute-is.html | CONFLICT ON TRADE GROWS; Meixell Says Federal-State Dispute Is Nearing Peak | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/city-council-joins-appeals-for-jews-resolution-asks-roosevelt-and.html | CITY COUNCIL JOINS APPEALS FOR JEWS; Resolution Asks Roosevelt and Hull to Present Case of Palestine to Britain INTEREST HERE IS NOTED Vladeck, However, Points to Suffering of Other Groups in European Countries | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/stockholders-file-suit-against-utility-northern-states-power-cited.html | STOCKHOLDERS FILE SUIT AGAINST UTILITY; Northern States Power Cited in Action for $5,000,000 | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/flats-on-east-side-sold-to-syndicate-buyers-plan-modernization-of.html | FLATS ON EAST SIDE SOLD TO SYNDICATE; Buyers Plan Modernization of Buildings at Corner of 2d Ave. and 113th St. DEAL AT 139 EAST 69TH ST. 3-Story Private Garage Bought by Foundation--Transfers in Bronx and Brooklyn BRONX AUCTION RESULT | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/estates-appraised.html | Estates Appraised | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/aerial-duel-seen-for-n-y-u-battle-violet-to-match-passes-with-north.html | AERIAL DUEL SEEN FOR N. Y. U. BATTLE; Violet to Match Passes With North Carolina in Game at Yankee Stadium STIRNWEISS WITH VISITORS Ex-Fordham Prep Star Choice for Quarter--Boell Will Start for Violet La Manna Heads Reserves | True | By Lincoln A. Werden | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/auburn-triumphs-20-to-6-beats-mississippi-state-eleven-in-night.html | AUBURN TRIUMPHS, 20 TO 6; Beats Mississippi State Eleven in Night Engagement | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/business-world-trade-dip-put-at-9-to-11-paper-rate-advances-again.html | Business World; Trade Dip Put at 9 to 11% Paper Rate Advances Again Will Oppose Excise Tax Men's Wear Trade Disappointing Gray Goods Fairly Active Glass Demand and Output Rise Yarns Active and Higher Price Cut Aids Hat Brands | True | | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/financing-next-week-drops-to-21057606-offerings-of-one-state-and.html | FINANCING NEXT WEEK DROPS TO $21,057,606; Offerings of One State and 103 Cities Include 4 Large Loans | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/michael-g-kasper-judge-of-municipal-court-in-chicago-since-1932.html | MICHAEL G. KASPER; Judge of Municipal Court in Chicago Since 1932 | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/delisting-hearings-set-sec-acts-on-two-applications-by-n-y-stock.html | DELISTING HEARINGS SET; SEC Acts on Two Applications by N. Y. Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/colgate-seeking-first-victory-threat-to-undefeated-columbia-lubes.html | Colgate, Seeking First Victory, Threat to Undefeated Columbia; Lube's Passes and Hoague's Line Breaking Will Be Pitted Against Luckman-Led Aerial Game--Raiders Drill Here | True | By William D. Richardson | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/hope-rises-for-plan-on-mexican-seizures-cardenas-to-see-envoy-today.html | HOPE RISES FOR PLAN ON MEXICAN SEIZURES; Cardenas to See Envoy Today on Land Dispute With U. S. | True | Special Cable to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/moravian-tops-juniata-upsets-unbeaten-eleven-146-with-aid-of.html | MORAVIAN TOPS JUNIATA; Upsets Unbeaten Eleven, 14-6, With Aid of Fumbles | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/deals-in-new-jersey-mrs-j-p-tumulty-a-principal-in-sale-of-flat.html | DEALS IN NEW JERSEY; Mrs. J. P. Tumulty a Principal in Sale of Flat | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/dr-judd-named-to-nya-post.html | Dr. Judd Named to NYA Post | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/newark-academy-scores-downs-morristown-20-to-0-pace-making-two.html | NEWARK ACADEMY SCORES; Downs Morristown, 20 to 0, Pace Making Two Touchdowns | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/books-published-today.html | Books Published Today | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/jobbers-sales-rose-grocery-volume-increased-34-in-second-quarter.html | JOBBERS' SALES ROSE; Grocery Volume Increased 3.4% in Second Quarter | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/longden-gets-triple-at-jamaica-taking-lead-from-yarberry-in-riding.html | Longden Gets Triple at Jamaica, Taking Lead From Yarberry in Riding Duel.; JOHNSTOWN TO RUN IN FEATURE TODAY Tops Small Field in Remsen Handicap, Main Event on Final Jamaica Card LONGDEN LEADING JOCKEY Triumphs With Modest Queen, Bartolozzi, Enchanted--Has 15 Winners for Meeting Hants, Book Plate in Field Veteran Goes to Fore | True | By Bryan Field | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/jersey-city-signs-bateman.html | Jersey City Signs Bateman | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/gains-draws-with-villa.html | Gains Draws With Villa | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/events-today.html | EVENTS TODAY | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/idle-subdivisions-are-proving-costly-jersey-planning-board-points.html | IDLE SUBDIVISIONS ARE PROVING COSTLY; Jersey Planning Board Points to Municipal Burden | True | | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/presbyterians-to-install-stated-clerk-thursday.html | Presbyterians to Install Stated Clerk Thursday | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/the-fund-of-human-kindness.html | THE FUND OF HUMAN KINDNESS | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/new-york-woman-made-girl-scouts-treasurerr.html | New York Woman Made Girl Scouts' Treasurerr | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/wagner-declines-fusion-nomination-senator-acts-after-lehman-takes.html | WAGNER DECLINES FUSION NOMINATION; Senator Acts After Lehman Takes Similar Action | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/elizabeth-love-wed-to-eugene-h-catron-actress-married-in-church.html | ELIZABETH LOVE WED TO EUGENE H. CATRON; Actress Married in Church Here--Ilka Chase Gives Reception | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/utilities-report-on-underwriters-two-concerns-file-with-sec-prior.html | UTILITIES REPORT ON UNDERWRITERS; Two Concerns File With SEC Prior to Marketing Bonds for $135,000,000 PROCEEDS FOR REFUNDING Lists Given by Public Service of Northern Illinois and the Ohio Power Company Underwriters and Amounts Ohio Power's Offering | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/3-milk-concerns-sued-federal-attorney-in-brooklyn-charges-failure.html | 3 MILK CONCERNS SUED; Federal Attorney in Brooklyn Charges Failure to File Reports | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/james-j-conroy-sr-railroader-49-years-delaware-hudson-engineer-35.html | JAMES J. CONROY SR., RAILROADER 49 YEARS; Delaware & Hudson Engineer 35 Years Had 'Perfect' Record | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/british-films-for-worlds-fair.html | British Films for World's Fair | True | Special Correspondence, THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/geoghan-goes-on-with-racket-case-asks-speedy-trial-holds-move-to.html | GEOGHAN GOES ON WITH RACKET CASE; ASKS SPEEDY TRIAL; Holds Move to Supersede Him Does Not Affect Larceny Phase of Inquiry SEEKS BLUE-RIBBON JURY Meanwhile Lehman Considers Candidates to Prosecute Corruption Charges Herlands Is Silent Will Ask Blue-Ribbon Jury GEOGHAN GOES ON WITH RACKET CASE | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/negrin-rules-out-compromise-peace-premier-says-no-spaniard-will.html | NEGRIN RULES OUT COMPROMISE PEACE; Premier Says No Spaniard Will Ever Submit to the Partitioning of Country REITERATES HIS 13 POINTS He Declares War Can End Only When All Foreign Troops Go and His Regime Prevails Rules Out Comparison Rejects Frontier Fixing Rebels Oppose Mediation Bombs Kill Ten in Figueras Only Four Killed in Madrid | True | By Herbert L. Matthewswireless To the New York Times. | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/railroad-statements-atchison-topeka-santa-fe-atlantic-coast-line.html | RAILROAD STATEMENTS; ATCHISON, TOPEKA & SANTA FE ATLANTIC COAST LINE CHICAGO & EASTERN ILLINOIS CHICAGO, MILWAUKEE. ST. PAUL & PACIFIC CHICAGO & NORTH WESTERN ERIE FLORIDA EAST COAST GULF, MOBILE & NORTHERN LEHIGH VALLEY MISSOURI PACIFIC INTERNATIONAL-GREAT NORTHERN PITTSBURGH & WEST VIRGINIA READING SOUTHERN ALABAMA GREAT SOUTHERN WABASH | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/suit-over-fair-soil-lost-by-harrison-westchester-court-holds-the.html | SUIT OVER FAIR SOIL LOST BY HARRISON; Westchester Court Holds the Removal of Earth Does Not Violate Zone Laws AN INJUNCTION IS DENIED Davis Says Property Rights Must Be Respected, Though Landscape Will Be Marred | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/new-deal-is-held-communist-tool-thomas-of-dies-committee-says-reds.html | NEW DEAL IS HELD COMMUNIST TOOL; Thomas of Dies Committee Says Reds Have Gained Most in Roosevelt Regime TAKES FLING AT THE BUND Reveals His Group Has List of Storm Troopers and Name of Movement Leader Cites Communist Evidence Possesses Troopers List Quotes a Witness | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/lehman-rejects-communists-aid-governor-and-poletti-act-as-reds.html | LEHMAN REJECTS COMMUNISTS' AID; Governor and Poletti Act as Reds Throw Support to Labor Party Text of Lehman Telegram Endorsements Are Denied GOVERNOR REJECTS COMMUNISTS AID' Stand on Bennett Asked Never a Communist" | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/u-s-citizens-in-palestine-plan-appeal-to-britain.html | U. S. Citizens in Palestine Plan Appeal to Britain | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/enjoined-on-price-cut-gasoline-station-in-brooklyn-must-keep-trade.html | ENJOINED ON PRICE CUT; Gasoline Station in Brooklyn Must Keep Trade Pact | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/vatican-lays-riots-to-nazis-in-vienna-gives-version-of-the-events.html | VATICAN LAYS RIOTS TO NAZIS IN VIENNA; Gives Version of the Events, Saying Attacks on Cardinal's Palace Were Unprovoked LISTS ACTS OF VIOLENCE It Charges Police Connived at Outbreaks and Culprits Were Not Arrested Secretary Struck Down Chaplain Is Injured English Sources Cited Goebbels Expected in Vienna Nazi Sees "New Reformation" | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/postal-receipts-at-peak.html | Postal Receipts at Peak | True | | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/prizes-announced-by-allied-artists-keith-shaw-williams-winner-of.html | PRIZES ANNOUNCED BY ALLIED ARTISTS; Keith Shaw Williams Winner of Medal of Honor With Painting 'Eloise' SHOW WILL OPEN TONIGHT First Regular Exhibition of the Local Season--Sculpture Award Is Omitted Bulk of Work Academic Art Notes | True | By Edward Alden Jewell | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/newmodel-autos-stirring-interest-manufacturers-head-sees-start.html | NEW-MODEL AUTOS STIRRING INTEREST; Manufacturers' Head Sees Start Toward Better Times | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/the-screen-in-review-suez-opens-at-the-roxy-with-tyrone-power-as.html | THE SCREEN IN REVIEW; ' Suez' Opens at the Roxy, With Tyrone Power as the Great Canal Builder--'The Sisters' Features Errol Flynn and Bette Davis at the Strand At the Strand | True | By Frank S. Nugent | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/call-school-root-of-american-way-educators-mark-300th-anniversary.html | CALL SCHOOL ROOT OF 'AMERICAN WAY'; Educators Mark 300th Anniversary of First Common School in the State ASSURES OUR DEMOCRACY' Dr. Angell, Receiving State University Degree, Urges Education in Liberties Importance of Schools Stressed Child Development Discussed | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/coq-bruyere-tops-hunts-race-field-favored-in-monmouth-county-gold.html | COQ BRUYERE TOPS HUNTS RACE FIELD; Favored in Monmouth County Gold Cup Race, Feature of Meet in Jersey Today | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/yale-bolstered-for-navy-attack-wilson-and-humphrey-in-fine.html | YALE BOLSTERED FOR NAVY ATTACK; Wilson and Humphrey in Fine Form--Injuries Hit Middies--Crowd May Reach 50,000 | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/wheeler-accuses-roads-of-wasting-senator-tells-board-that-total-of.html | WHEELER ACCUSES ROADS OF WASTING; Senator Tells Board That Total of $1,000,000 a Day Exceeds Rail Wage Cut NATIONAL PLAN' NEEDED Granting This, Last Witness Voices Hope That Congress Will Cooperate in It Question of National Plan Truman Blames Bankers Wheeler Itemizes "Wastes" Hope for Aid of Congress | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/british-strikers-defiant-railwaymen-refuse-to-obey-unionnew-demand.html | BRITISH STRIKERS DEFIANT; Railwaymen Refuse to Obey Union--New Demand Is Made | True | Special Cable to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/a-merited-rebuke.html | A MERITED REBUKE | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/britain-organizes-an-army-in-overalls-volunteers-will-guard-vital.html | Britain Organizes an 'Army in Overalls'; Volunteers Will Guard Vital Factories | True | Wireless to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/vienna-takes-in-big-area-today.html | Vienna Takes In Big Area Today | True | Wireless to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/parade-for-pulaski-set-for-tomorrow-anniversary-of-patriots-death.html | PARADE FOR PULASKI SET FOR TOMORROW; Anniversary of Patriot's Death to Be Observed | True | | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/mrs-p-a-s-franklin-wife-of-shipping-executive-former-laura-merryman.html | MRS. P. A. S. FRANKLIN; Wife of Shipping Executive, Former Laura Merryman | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/thomas-denounces-religious-issues-raising-of-racial-question-in.html | THOMAS DENOUNCES RELIGIOUS ISSUES; Raising of Racial Question in Campaign Also Decried | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/city-registration-continues-to-gain-figures-for-fifth-day-388920.html | CITY REGISTRATION CONTINUES TO GAIN; Figures for Fifth Day, 388,920, Show an Increase of 32,167 Over Thursday TOTAL SO FAR IS 1,580,2791 Today Is Last Day to Qualify and Booths Will Be Open From 7 A.M. to 10:30 P. M. 407,270 Total in Manhattan MANHATTAN | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/dorothy-van-deusen-wed-east-orange-n-j-girl-bride-of-aubrey.html | DOROTHY VAN DEUSEN WED; East Orange, N. J., Girl Bride of Aubrey W.Christopher Jr. | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/laymen-in-bronx-parade-tomorrow-2000-in-protestant-church-groups.html | LAYMEN IN BRONX PARADE TOMORROW; 2,000 in Protestant Church Groups Expected to Affirm 'Christian Loyalty' LADY ARMSTRONG HONORED Elected Chairman of Catholic Charity Society-- Dr.McComas Named Vicar Emeritus Heads Catholic Charity Group Religious School Heads to Meet Named Vicar Emeritus K. of C. Pilgrimage Tomorrow Foley to Address Lutherans Mission to Lepers to Meet | True | By Rachel K. McDowell | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/loses-warren-divorce-plea.html | Loses Warren Divorce Plea | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/italians-widen-ban-on-jews.html | Italians Widen Ban on Jews | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/floors-in-midtown-taken-for-business-large-units-included-in-days.html | FLOORS IN MIDTOWN TAKEN FOR BUSINESS; Large Units Included in Day's Commercial Leasing Reports | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/irish-make-appeal-to-hitler.html | Irish Make Appeal to Hitler | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/stone-is-laid-for-chapel-mrs-harkness-the-donor-joins-connecticut.html | STONE IS LAID FOR CHAPEL; Mrs. Harkness, the Donor, Joins Connecticut College Ceremony | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/asks-pawnshop-curbs-la-guardia-acts-to-get-more-stringent.html | ASKS PAWNSHOP CURBS; La Guardia Acts to Get More Stringent Regulations | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/alice-dunning-wed-to-h-a-crosby-3d-dr-roelif-brooks-performs-the.html | ALICE DUNNING WED TO H. A. CROSBY 3D; Dr. Roelif Brooks Performs the Ceremony at Home Here of the Bride's Mother SHE WEARS GOWN OF BLUE After Trip Couple Will Live in This City, Where He Is in Insurance Business Watson- -Phelan Moore--Bowman | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/farrs-license-susoended.html | Farr's License Susoended | True | | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/dr-otto-school.html | DR. OTTO SCHOOL | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/william-a-obrien-principal-keeper-at-clinton-prison-veteran-in-that.html | WILLIAM A. O'BRIEN; Principal Keeper at Clinton Prison Veteran in That Work | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/latest-recorded-leases.html | LATEST RECORDED LEASES | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/books-of-the-times-gerstle-macks-portrait-of-lautrec-the.html | BOOKS OF THE TIMES; Gerstle Mack's Portrait of Lautrec The Dissipations of Bohemia In the Dives and Salons of Paris The Work and the Artist | True | By Charles Poore | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/sports-today-boxing-crosscountry-football-golf-jai-alai-wrestling.html | Sports Today; BOXING CROSS-COUNTRY FOOTBALL GOLF JAI ALAI WRESTLING | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/date-for-erie-extended-railroad-gets-until-end-of-year-to-file-on.html | DATE FOR ERIE EXTENDED; Railroad Gets Until End of Year to File on Reorganization | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/nlrb-edison-ruling-called-a-menace-ransom-says-in-high-court-it.html | NLRB EDISON RULING CALLED A MENACE; Ransom Says in High Court It Could Mean Federal Regulation of Every Utility | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/marriages.html | Marriages | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/more-steel-common-in-brokers-names-2058238-shares-on-sept-30.html | MORE STEEL COMMON IN BROKERS' NAMES; 2,058,238 Shares on Sept. 30, Against 1,961,495 June 30 | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/links-title-to-miss-brown.html | Links Title to Miss Brown | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/debentures-called-in-aluminium-ltd-will-redeem-3000000-of-1928.html | DEBENTURES CALLED IN; Aluminium Ltd. Will Redeem $3,000,000 of 1928 Issue | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/member-trading-holds-steady-pace-deals-for-own-account-were-1984-of.html | MEMBER TRADING HOLDS STEADY PACE; Deals for Own Account Were 19.84% of Exchange's Volume in Week Ended Sept. 24 SALES MADE ON BALANCE Traders in Odd Lots Got Out of Stocks in Rising Market in Week Ended Oct. 8 Sales Lead in Odd-Lots | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/denmark-to-study-arms-premier-stresses-need-to-protect-countrys.html | DENMARK TO STUDY ARMS; Premier Stresses Need to Protect Country's Neutrality | True | Wireless to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/sec-sets-condition-in-utility-deal-orders-middle-west-to-tell.html | SEC SETS CONDITION IN UTILITY DEAL; Orders Middle West to Tell Owners of Stock Sought It Is Increasing Holdings TO BUY 20,000 SHARES Agency Holds Corporation Is Pitting Investment Judgment Against That of Sellers A Question of Judgment Seeks to Keep Control | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/diaghileff-scores-are-brought-here-the-collection-purchased-for.html | DIAGHILEFF SCORES ARE BROUGHT HERE; The Collection, Purchased for Scribner's, Includes Most of Impresario's Music MANY STRAVINSKY PIECES Full Manuscript of the Ballet 'L'Oiseau de Feu' Is Among Important Compositions Stravinsky Scores Included Several First Editions | True | | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/russians-in-paris-honor-grand-duke-3000-of-all-classes-from-nobles.html | RUSSIANS IN PARIS HONOR GRAND DUKE; 3,000 of All Classes, From Nobles to Peasants, Are at Rites for Cyril BALKAN ROYALTY ATTENDS 30 Priests Perform Ceremony Lasting Three Hours and a Half in Orthodox Church | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/europe-king-of-belgians-seeks-peace-for-strifetorn-nations-a-king.html | Europe; King of Belgians Seeks Peace for Strife-Torn Nations A King in Earnest A Mission for Peace | True | By Anne O'Hare McCormick | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/duquesne-eleven-triumphs-by-130-conquers-w-va-wesleyan-in.html | DUQUESNE ELEVEN TRIUMPHS BY 13-0; Conquers W. Va. Wesleyan in Hard-Fought Game--Donelli and Onder Register | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/british-survey-a-year-ago.html | British Survey a Year Ago | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/utility-ruling-held-up-associated-gas-had-appealed-decision.html | UTILITY RULING HELD UP.; Associated Gas Had Appealed Decision Favoring SEC | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/clarence-halstead-former-official-of-associated-press-was-son-of.html | CLARENCE HALSTEAD; Former Official of Associated Press Was Son of Editor | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/paradox-in-the-air.html | PARADOX IN THE AIR | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/miscellaneous-carloadings-index-down-other-rises-business-activity.html | Miscellaneous Carloadings Index Down; Other Rises; Business Activity Recovers; Business Index Rises | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/alice-nordeck-married-helen-nelson-maid-of-honor-at-wedding-to-m-s.html | ALICE NORDECK MARRIED; Helen Nelson Maid of Honor at Wedding to M. S. Walker Jr. | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/overton-goldthorpe-tie-for-medal-at-69-everitt-third-with-71-in.html | OVERTON, GOLDTHORPE TIE FOR MEDAL AT 69; Everitt Third With 71 in Geist Memorial Golf at Absecon | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/frederick-s-brinton-naval-architect-once-active-here-is-dead-in.html | FREDERICK S. BRINTON; Naval Architect, Once Active Here, Is Dead in Seattle | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/fire-essays-bring-prizes-to-children-246-rewarded-for-suggestions.html | FIRE ESSAYS BRING PRIZES TO CHILDREN; 246 Rewarded for Suggestions in the Contest Marking Prevention Week | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/ruth-kalaidjian-engaged-daughter-of-nyack-clergyman-is-fiancee-of.html | RUTH KALAIDJIAN ENGAGED; Daughter of Nyack Clergyman Is Fiancee of Drought Davis | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/peggy-kipp-bride-in-passaic-church-ethel-walker-school-alumna.html | PEGGY KIPP BRIDE IN PASSAIC CHURCH; Ethel Walker School Alumna Married to Thomas B. Drum, Philadelphia Attorney | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/mrs-pauline-h-mayer.html | MRS. PAULINE H. MAYER | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/fire-department.html | Fire Department | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/woods-knocks-out-muldoon.html | Woods Knocks Out Muldoon | True | | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/dresden-plates-bring-220.html | Dresden Plates Bring $220 | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/senas-condition-good.html | Sena's Condition Good | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/kennedy-tells-view-on-palestine-issue-our-interest-recognized-but.html | KENNEDY TELLS VIEW ON PALESTINE ISSUE; Our Interest Recognized, but Intervention Held Unlikely | True | Wireless to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/afl-charters-sea-union-lundeberg-heads-drive-in-rivalry-to-c-i-o.html | A.F.L. CHARTERS SEA UNION; Lundeberg Heads Drive in Rivalry to C. I. O. Organization | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/rosenthal-shows-way-as-horace-mann-overwhelms-hastings-high-on.html | Rosenthal Shows Way as Horace Mann Overwhelms Hastings High on Gridiron; HORACE MANN WINS OPENING GAME,34-0 Long Runs Feature Triumph of Powerful Eleven Over Rivals From Hastings QUARTERBACK SETS PACE Rosenthal Registers Three Touchdowns and Excels as Kicker and Passer Boyan Intercepts Pass March Goes 48 Yards | True | By William J. Briordy | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/pension-scheme-up-to-arkansas-court-it-may-rule-monday-whether-plan.html | PENSION SCHEME UP TO ARKANSAS COURT; It May Rule Monday Whether Plan to Give Aged Up to $50 Monthly Can Go on Ballot SUM TOPS MANY INCOMES Opponents Say Rotenberry Bill Would Cripple Schools and Other Vital Relief Scales All Relief Scales Reduced | True | By Russell B. Porterspecial To the New York Times. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/nancy-lyon-crane-engaged.html | Nancy Lyon Crane Engaged | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/wagner-asks-action-on-palestine-issue-senator-appeals-to-roosevelt.html | WAGNER ASKS ACTION ON PALESTINE ISSUE; Senator Appeals to Roosevelt to Put Pressure on Britain | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/cotton-mill-activity-unchanged-for-week-printcloth-sales-4550-of.html | Cotton Mill Activity Unchanged for Week; Printcloth Sales 45-50% of Production | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/wheat-is-steady-in-dull-session-holds-within-range-of-1c-a-bushel.html | WHEAT IS STEADY IN DULL SESSION; Holds Within Range of 1c a Bushel to Close With a Gain of 1/8c CORN EVEN TO 1/8C DOWN May Delivery Drops 3/8c as Wallace Talks to Farm Holds Within Range of 1c a Bushel to Close With a Gain of 1/8C CORN EVEN TO 1/8C DOWN May Delivery Drops 3/8c as Wallace Talks to Farm Group in Illinois Crop Failure in Australia Government Takes Over Corn | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/upward-trend-seen-in-structural-steel-hendrix-cites-pwa-program.html | UPWARD TREND SEEN IN STRUCTURAL STEEL; Hendrix Cites PWA Program, Contemplated Projects Ickes Predicts General Rise | True | | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/hungary-mobilizes-200000-in-dispute-czechs-reinforce-border-also.html | HUNGARY MOBILIZES 200,000 IN DISPUTE; CZECHS REINFORCE BORDER Also Dispatch More Troops to Ruthenia, Where Rallies for Hungarian Union Spread Men Will Report Monday More Troops Sent to Border Frontier Posts Reinforced Czechs Reinforce Borders Orders Five Classes to Report on Monday, Increasing Her Army to 420,000 | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/buyers-to-finish-idle-skyscraper-syndicate-acquires-unfinished.html | BUYERS TO FINISH IDLE SKYSCRAPER; Syndicate Acquires Unfinished 23-Story Hospital-Hotel on 72d St. Corner VACANT FOR 13 YEARS West Side Structure Will Be Remodeled as Hotel or Apartment House | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/store-sales-drop-for-nation-was-8-but-advances-for-three-areas-are.html | STORE SALES DROP FOR NATION WAS 8%; But Advances for Three Areas Are Shown in Compilation of the Reserve Board DECLINE HERE WAS 7.2% Extent of Loss From Year Ago Is Reduced Sharply From the Previous Week Drop Here Was 7.2% | True | Special to THE NEW YORK TIMES. | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/3000-tons-of-rails-ordered.html | 3,000 Tons of Rails Ordered | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/advance-in-prices-on-wool-market-east-and-west-share-in.html | ADVANCE IN PRICES ON WOOL MARKET; East and West Share in Movement--Mill Purchases Better | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/6832574-earned-by-detroit-edison-net-for-year-compares-with.html | $6,832,574 EARNED BY DETROIT EDISON; Net for Year Compares With $10,872,633 Profit in the Preceding Period $5.37 FOR CAPITAL SHARE American Light and Traction and Other Utilities Also Report on Income REPORT BY AMERICAN LIGHT OTHER UTILITY EARNINGS | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/funeral-convention-ends-agitation-for-city-mortuaries-held-due-to.html | FUNERAL CONVENTION ENDS; Agitation for City Mortuaries Held Due to Depression | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/davidson-routed-by-south-carolina-henson-intercepts-pass-runs-90.html | DAVIDSON ROUTED BY SOUTH CAROLINA; Henson Intercepts Pass, Runs 90 Yards, Then Scores as Gamecocks Win by 25-0 GRYGO'S TOUCHDOWN NEXT Clary and Robinson Others to Tally, Latter on a Pass, in Conference Contest | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/manhattan-is-favored-jaspers-to-outweigh-providence-college-eleven.html | MANHATTAN IS FAVORED; Jaspers to Outweigh Providence College Eleven Today | True | | C1B 392485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/defense-of-bund-sent-to-congress-fritz-kuhn-denies-ties-to-nazi.html | DEFENSE OF BUND SENT TO CONGRESS; Fritz Kuhn Denies Ties to Nazi Government in Long Notarized Statement ASSAILS DIES INQUIRY 40,000 Copies of His Views to Be Sent Through Mails to Meet Subversive Charge Preparing List for Weeks Admits Meeting Metcalfe | True | | C1B 392485 |
| 1938-10-15 | 1938-10-15 | https://www.nytimes.com/1938/10/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 392485 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/british-setbacks-fan-arab-revolt-palestines-fiercer-fighting-is.html | BRITISH SETBACKS FAN ARAB REVOLT; Palestine's Fiercer Fighting Is Linked With Concessions Made to the Germans | True | By Harold Callender | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/chosen-as-president-of-westchester-board.html | Chosen as President Of Westchester Board | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/smithlamb.html | Smith--Lamb | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/mining-companies-in-canada-report-production-of-gold-in-quebec-in.html | MINING COMPANIES IN CANADA REPORT; Production of Gold in Quebec in August Put at $2,501,625, 8 Months $19,893,755 SILVER OUTPUT INCREASED Perron Gold Lifted Its Total for September to $106,539, Against $79,726 in 1937 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/obrian-condemns-wagner-labor-act-it-has-demoralized-industry-and.html | O'BRIAN CONDEMNS WAGNER LABOR ACT; It Has Demoralized Industry and Fomented Strikes, Republican Tells Buffalo Rally | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/testifies-in-puerto-rico-commerce-commissioner-tells-of-ship-rate.html | TESTIFIES IN PUERTO RICO; Commerce Commissioner Tells of Ship Rate Raises | True | Special Cable to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/psychology-moves-into-wider-fields-dr-langfeld-traces-shift-in.html | PSYCHOLOGY MOVES INTO WIDER FIELDS; Dr. Langfeld Traces Shift in Interest and Research to Practical Problems | True | By Herbert S. Langfeld | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/steel-window-attachments.html | Steel Window Attachments | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/study-oneoutlet-plan-liquor-dealers-discuss-merit-of-exclusive.html | STUDY ONE-OUTLET PLAN; Liquor Dealers Discuss Merit of Exclusive Distribution | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/hollywood-has-all-the-sullivans.html | HOLLYWOOD HAS ALL THE SULLIVANS | True | By Glendon Allvine | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/spectacular-aerial-and-return-of-punt-help-notre-dame-turn-back.html | Spectacular Aerial and Return of Punt Help Notre Dame Turn Back Illinois; NOTRE DAME VICTOR OVER ILLINOIS, 14-6 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/miss-ashtons-tale-of-the-wordsworths-william-and-dorothy-by-helen.html | Miss Ashton's Tale of the Wordsworths; WILLIAM AND DOROTHY. By Helen Ashton. 414 pp. New York: The Macmillan Company. $2.50. | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/hotchkiss-and-taft-rivals.html | Hotchkiss and Taft Rivals | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/gets-new-general-foods-post.html | Gets New General Foods Post | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/build-elmhurst-apartment.html | Build Elmhurst Apartment | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/yale-cubs-prevail-over-exeter-2620-seymour-makes-deciding-tally.html | YALE CUBS PREVAIL OVER EXETER, 26-20; Seymour Makes Deciding Tally With Two Minutes to Play on 35-Yard End Run KANE STARS FOR LOSERS Crosses Line Twice on Dashes of 75 and 25 Yards to Pace Third-Period Drive Choate 12, Yale Fr. 2d 0 Moses Brown 7, Wilbraham 6 Cushing 0, Deerfield 0 Gunnery 38, Canterbury 0 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/woodring-warned-of-jersey-speech-republicans-see-the-new-deal.html | WOODRING WARNED OF JERSEY SPEECH; Republicans See the New Deal Giving Approval to Hague Policies Through Secretary HARTLEY MAKES PROTEST Representative Says Appearance Would Endorse Civil Liberties Curbs | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/will-the-new-deal-make-peace-with-business-other-efforts-recalled-a.html | WILL THE NEW DEAL MAKE PEACE WITH BUSINESS?; Other Efforts Recalled A Bill of Particulars Washington's Leading Question May Turn on Vote of People in Election CLIMBING UP THE HILL AGAIN Fiscal Policies Opposed Spirit of Crusade Peace Spurned Fellowship" Demanded QUITE A SURPLUS YOU HAVE THERE" | True | By Turner Catledge | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/leading-games-next-saturday.html | Leading Games Next Saturday | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/warproof-broadcasts-london-has-underground-radio-studios-with.html | WARPROOF BROADCASTS; London Has Underground Radio Studios With Rubber-Lined, Gas-Proof Doors | True | By L. Marsland Gander | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/new-york-parks-and-dumps-the-moses-record-another-dewey-mr-geoghan.html | NEW YORK; Parks and Dumps The Moses Record Another Dewey? Mr. Geoghan Under Fire Circumferential' Drive HE WANTS A PARK HE WANTS A DUMP | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/dahlia-tubes-are-stored-methods-followed-by-commercial-growers-can.html | DAHLIA TUBES ARE STORED; Methods Followed by Commercial Growers Can Be Used to Advantage by Amateurs Separating in Spring Over-Wintering Tubers Care Needed in Planting | True | By C. F. Greeves-Carpenter | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/polo-stars-play-today-bostwick-and-iglehart-to-lead-rival-teams-at.html | POLO STARS PLAY TODAY; Bostwick and Iglehart to Lead Rival Teams at Westbury | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/hong-kong-cut-off-from-canton-area-by-japanese-drive-communications.html | HONG KONG CUT OFF FROM CANTON AREA BY JAPANESE DRIVE; Communications on Railway, Road and River Are Ended by South China Fighting MACAO ALSO IS ISOLATED 40,000 Invaders Press On From Bias Bay-Spokesmen Threaten Foreign Areas Advance Toward Railway Chinese Still Claim Waichow HONG KONG GUT OFF FROM CANTON AREA Japanese Capture Waichow Britain and France Warned Huge Chinese Casualties ISOLATION OF CANTON | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/johnstown-takes-remsen-handicap-defeats-lovely-night-by-six.html | JOHNSTOWN TAKES REMSEN HANDICAP; Defeats Lovely Night by Six Lengths--Longden on Three More Jamaica Victors JOHNSTOWN TAKES REMSEN HANDICAP Winner Earns $7,100 Beau James Easily Third | True | By Bryan Field | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/thomas-f-barton-rail-official-dead-motivepower-superintendent-of.html | THOMAS F. BARTON, RAIL OFFICIAL, DEAD; Motive-Power Superintendent of the C. & O. Since 1930 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/now-its-a-marshals-baton-for-tommy-atkins-under-the-new-horebelisha.html | NOW IT'S A MARSHAL'S BATON FOR TOMMY ATKINS; Under the New Hore-Belisha System the Man In the Ranks May Rise Through His Own Talents MARSHAL'S BATON FOR THE TOMMY | True | By Clair Price | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/many-subscribers-to-theatre-party-they-will-see-the-fabulous.html | MANY SUBSCRIBERS TO THEATRE PARTY; They Will See 'The Fabulous Invalid' to Aid United Neighborhood Houses | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/labor-cases-defining-law-supreme-court-considers-further-points-in.html | LABOR CASES DEFINING LAW; Supreme Court Considers Further Points In Applications of the Wagner Act Opinions in 1936 Cases Before the Court Notices to Be Posted STILL OUT IN THE COLD FORD PERSONNEL MAN | True | By Dean Dinwoodey | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/maine-prevails-13-to-0-conquers-favored-connecticut-state-eleven-at.html | MAINE PREVAILS, 13 TO 0; Conquers Favored Connecticut State Eleven at Orono | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/of-yoricks-best-friend-of-yoricks-best-friend.html | OF YORICK'S BEST FRIEND; OF YORICK'S BEST FRIEND | True | By Jack Gould | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/belloise-to-fight-for-world-honors-meets-archibald-tomorrow-for.html | BELLOISE TO FIGHT FOR WORLD HONORS; Meets Archibald Tomorrow for Featherweight Title | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/ricci-heard-in-berlin-american-violinist-18-is-well-received-by.html | RICCI HEARD IN BERLIN; American Violinist, 18, is Well Received by Large Audience | True | Wireless to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/radios-value-in-a-crisis-wevd-to-add-36-hours-to-weekly-schedule.html | RADIO'S VALUE IN A CRISIS; WEVD TO ADD 36 HOURS TO WEEKLY SCHEDULE BAROMETER IS UP | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/good-rental-outlook-westchester-broker-looks-for-active-fall-season.html | GOOD RENTAL OUTLOOK; Westchester Broker Looks for Active Fall Season | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/closet-room-suggested.html | Closet Room Suggested | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/miss-mary-mshane-was-associated-with-middletown-public-schools-for.html | MISS MARY M'SHANE; Was Associated With Middletown Public Schools for 38 Years | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/women-join-fight-to-preserve-p-r-mrs-goetz-opens-statewide-campaign.html | WOMEN JOIN FIGHT TO PRESERVE P. R.; Mrs. Goetz Opens State-Wide Campaign for Defeat of Amendment No. 7 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/child-born-to-mrs-t-m-reilly.html | Child Born to Mrs. T. M. Reilly | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/senator-barcelo-puertorican-dead-advocate-of-independence-for.html | SENATOR BARCELO, PUERTORICAN, DEAD; Advocate of Independence for Island Presided in Upper House for 13 Years JUDGE UNDER SPAIN'S RULE Refused to Swear Allegiance at Time of Occupation by American Troops Refused to Take New Oath Presided Over Senate | True | Special Cable to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/irene-w-oconnor-is-married-here-wed-to-william-j-harnisch-by-mgr.html | IRENE W. O'CONNOR IS MARRIED HERE; Wed to William J. Harnisch by Mgr. Michael Boland, Cousin of the Bride | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/alumnae-classes-open-at-barnard-registration-to-continue-for-night.html | ALUMNAE CLASSES OPEN AT BARNARD; Registration to Continue for Night Session in Drama and Other Subjects | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/lindberghs-activities-questioned-in-britain-newspaper-cites-praise.html | Lindbergh's Activities Questioned in Britain; Newspaper Cites Praise of Reich Air Force | True | Special Cable to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/campaign-bitter-in-pennsylvania-both-sides-claim-big-leads-with.html | CAMPAIGN BITTER IN PENNSYLVANIA; Both Sides Claim Big Leads, With Republicans Seeking to Belittle Pinchot's Stand GRAFT CHARGES AN ISSUE Rivals Center on Allegations Made by Democrats Themselves-Labor Aids Earle Pinchot Attacks Two Leaders Graft Inquiry by Jury Delayed James and Jobs" Used as Slogan Backers of Candidates Assailed | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/farmproduce-outlook-bureau-of-agricultural-economics-looks-for.html | FARM-PRODUCE OUTLOOK; Bureau of Agricultural Economics Looks for Pick-Up | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/sustained-drive-and-alert-play-mark-manhattans-triumph-over.html | Sustained Drive and Alert Play Mark Manhattan's Triumph Over Providence; MANHATTAN STOPS PROVIDENCE, 20-7 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/duke-eleven-tops-georgia-tech-60-28000-see-engineers-falter-in.html | DUKE ELEVEN TOPS GEORGIA TECH, 6-0; 28,000 See Engineers Falter in Third Period to Lose Second Game in Row M'AFEE GETS TOUCHDOWN Paves Way for Tally With 14Yard Pass After O'Mara Runs Back Kick-Off 60 Yards STATISTICS OF THE GAME | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/recent-phonograph-recordings-radio-notes.html | RECENT PHONOGRAPH RECORDINGS; RADIO NOTES | True | By Compton Pakenham | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/typhoon-kills-46-in-japan-116-others-reported-missing-in-kagoshima.html | TYPHOON KILLS 46 IN JAPAN; 116 Others Reported Missing in Kagoshima Region | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/welfare-talks-posted-course-begins-tuesday-at-the-junior-league.html | WELFARE TALKS POSTED; Course Begins Tuesday at the Junior League Clubhouse | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/invites-pineapple-racketeers.html | Invites 'Pineapple Racketeers' | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/chaco-settlement-brings-trade-plan-paraguay-and-bolivia-to-begin.html | CHACO SETTLEMENT BRINGS TRADE PLAN; Paraguay and Bolivia to Begin Normal Relations, With Move Toward Profits PEACE COLLEGE DISPERSES Asuncion Gets Land Gains and La Paz Is Compensated by Strategic Advantage New Trade Treaty Back from Oil Fields Beyond Troop Limits | True | By John W. WhiteSpecial Cable To the New York Times. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/jamaica-racing-chart-empire-city-entries.html | JAMAICA RACING CHART; Empire City Entries | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/large-home-sold-in-port-chester-dwelling-built-to-order-for-john-c.html | LARGE HOME SOLD IN PORT CHESTER; Dwelling Built to Order for John C. Chenery in Alden Estates Community | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/henszeyharris.html | Henszey--Harris | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/rug-sales-improved-will-be-within-11-of-1937-level-gardner-predicts.html | RUG SALES IMPROVED; Will Be Within 11% of 1937 Level, Gardner Predicts | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/villanova-rally-routs-centre-356-wildcats-score-22-points-in-second.html | VILLANOVA RALLY ROUTS CENTRE, 35-6; Wildcats Score 22 Points in Second Half to Crush Southerners Basca Tosses 45 Yards Centre Scores on Forward | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/founder-honored-on-bronx-parkway-vision-of-william-white-niles.html | FOUNDER HONORED ON BRONX PARKWAY; Vision of William White Niles Recalled as Plaque in His Memory Is Unveiled HIS DIFFICULTIES CITED Moses Stresses Obstacles He Overcame in Achieving the Present Fine Highway Several Hundred Take Part Sparing of Old Trees Recalled - | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/pianists-to-be-honored-50th-anniversary-of-rosenthals-american.html | PIANISTS TO BE HONORED; 50th Anniversary of Rosenthal's American Debut Nov. 13 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/halfpenny-copper-of-australia-new-boone-commemorative.html | HALF-PENNY COPPER OF AUSTRALIA; New Boone Commemorative | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/reich-seizes-4-monks-protesting-eviction-demonstration-resisting.html | REICH SEIZES 4 MONKS PROTESTING EVICTION; Demonstration Resisting State Order Is Laid to Them | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/utilities-and-sec-on-new-footing-developments-of-week-indicate.html | UTILITIES AND SEC ON NEW FOOTING; Developments of Week Indicate Industry and Government Approach Agreement | True | By Thomas P. Swift | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/200-laid-off-frankford-work.html | 200 Laid Off Frankford Work | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/princetons-cubs-top-mercersburg-tiger-freshman-eleven-opens-season.html | PRINCETON'S CUBS TOP MERCERSBURG; Tiger Freshman Eleven Opens Season With 33-6 Triumph on University Field Lawrenceville 27, Princet'n Fr. 2d 0 Navy Plebes 18, Bordentown M. I. 0 Cornell Fr. 14, Kiski Prep 6 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/channing-annexes-moth-boat-laurels-elizabeth-city-skipper-wins-by.html | CHANNING ANNEXES MOTH BOAT LAURELS; Elizabeth City Skipper Wins by 300-Yard Margin | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/the-microphone-will-present-today.html | THE MICROPHONE WILL PRESENT-; TODAY | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/r-p-i-group-plans-astrophysics-shop-fifty-students-join-to-build.html | R. P. I. GROUP PLANS ASTROPHYSICS SHOP; Fifty Students Join to Build Telescope and Observatory Dome for Special Studies | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/702200-fans-attend-22-football-contests.html | 702,200 Fans Attend 22 Football Contests | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/sing-sing-music-leader-quits.html | Sing Sing Music Leader Quits | True | Special to THE NEW YORK TIEMS. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/preview-will-assist-center-for-children-many-westchester-residents.html | PREVIEW WILL ASSIST CENTER FOR CHILDREN; Many Westchester Residents to Attend Theatre Fete Tuesday | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/waist-control-is-the-thing-in-every-type-of-costume-curved-in.html | WAIST CONTROL IS THE THING IN EVERY TYPE OF COSTUME; CURVED IN Molded Foundation Helps New Figure Inside Boning Formal Evening WIRELESS PARIS GOES A-HUNTING Tweeds Are Waterproofed and Colors Camouflaged Accessories for the Chase | True | By Virginia Pope | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/hoboken-store-burns-3alarm-blaze-routs-residents-of-nearby-houses.html | HOBOKEN STORE BURNS; 3-Alarm Blaze Routs Residents of Near-By Houses | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/parade-of-75000-to-honor-pulaski-fourteen-divisions-of-polish.html | PARADE OF 75,000 TO HONOR PULASKI; ' Fourteen Divisions of Polish Americans to March Up 5th Ave. From Washington Sq. 3THREE GOVERNORS INVITED KMemorial Day Exercises Will End With Grand Military Ball in the Evening | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/airman-takes-off-on-hop-to-rumania-leaves-on-governments-orders-to.html | AIRMAN TAKES OFF ON HOP TO RUMANIA; Leaves on Government's Orders to Report for Duty | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/waltemade-reelected-will-head-bronx-realty-board-for-another-year.html | WALTEMADE RE-ELECTED; Will Head Bronx Realty Board for Another Year | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/missouri-and-california-days-in-first-the-blade-mrs-miller-writes-a.html | Missouri and California Days; In "First the Blade" Mrs. Miller Writes a Regional and Period Novel Which Excels in Its Background | True | By Fred T. Marsh | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/urge-balanced-budget-steel-institute-opposes-heavy-taxesreelects.html | URGE BALANCED BUDGET; Steel Institute Opposes Heavy Taxes--Re-elects Conley | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/stanfords-rally-tops-oregon-2716-paulmans-brilliant-passing.html | STANFORD'S RALLY TOPS OREGON, 27-16; Paulman's Brilliant Passing Overcomes 10-0 Lead of Favored Rivals | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/columbia-cubs-score-wood-intercepts-pass-for-tally-and-rutgers-cubs.html | COLUMBIA CUBS SCORE; Wood Intercepts Pass for Tally and Rutgers Cubs Bow, 7-0 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/nations-surgeons-here-tomorrow-annual-clinical-congress-of-american.html | NATION'S SURGEONS HERE TOMORROW; Annual Clinical Congress of American College to Open Five-Day Meeting OPERATIONS ON PROGRAM Visiting Colleagues Will See City's Specialists Display Skill at 60 Hospitals Clinics on Program Convocation Tomorrow Community Health Session | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/john-mendinhall-banker-dies-at-71-president-of-security-trust.html | JOHN MENDINHALL, BANKER, DIES AT 71; President of Security Trust Company, Wilmington, Del., Was a Director Since 1907 EX-LIEUTENANT GOVERNOR Served During Pennewill Term, 1909-13--Was State Senator and on Parole Board | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/shoe-company-raises-pay-5.html | Shoe Company Raises Pay 5% | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/local-sports-events-this-week-today.html | Local Sports Events This Week; Today | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/book-borrowers-rise-chicago-public-library-lends-more-than-in.html | BOOK BORROWERS RISE; Chicago Public Library Lends More Than in September, 1937 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/ickes-indisposed-blames-reno-air-reported-offended-at-billing-for.html | ICKES 'INDISPOSED,' BLAMES RENO AIR; Reported Offended at Billing for Los Angeles Speech | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/in-brief-events-in-new-york-and-elsewhere-newark-n-j.html | IN BRIEF; Events in New York And Elsewhere Newark, N. J. | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/long-runs-mark-carnegie-techs-thrilling-gridiron-victory-over-holy.html | Long Runs Mark Carnegie Tech's Thrilling Gridiron Victory Over Holy Cross; CARNEGIE DEFEATS HOLY CROSS, 7 TO 6 Carnelly's 42-Yard Dash and Placement Decide-in Second Quarter at Pittsburgh OSMANSKI RUNS 92 YARDS But Turner -Fails to Convert After Second-Half Kick-Off Return--30,000 Attend First Period Scoreless Condit Intercepts Pass | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/creighton-rally-nets-tie-deadlocks-drake-at-7-to-7-with-thirdperiod.html | CREIGHTON RALLY NETS TIE; Deadlocks Drake at 7 to 7 With Third-Period Scoring Pass | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/takes-midland-golf-with-143.html | Takes Midland Golf With 143 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/mrs-j-e-lewis-has-a-child.html | Mrs. J. E. Lewis Has a Child | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/press-of-britain-polite-to-hitler-newspapers-employ-restraint-even.html | PRESS OF BRITAIN POLITE TO HITLER; Newspapers Employ Restraint Even After He Speaks of Their National Affairs ABINET INFLUENCE SEEN An-American Comment Request by Halifax Dictators "Sensitive" | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/national-body-first-under-maloney-act-action-by-security-dealers.html | NATIONAL BODY FIRST UNDER MALONEY ACT; Action by Security Dealers Here Awaits Its Formation | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/enrollment-of-students-in-the-nations-colleges.html | Enrollment of Students in the Nation's Colleges | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/strachey-barred-under-visa-law-consul-general-in-london-is-solely.html | STRACHEY BARRED UNDER VISA LAW; Consul General in London Is Solely Responsible for Permission to Sail NO APPEAL IF RECALLED Visa Canceled by Cable Treatment of Visitors Court Decision Followed | True | By Harold B. Hinton | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/links-honors-taken-by-moore-and-lee-moore-captures-apple-tree-event.html | Links Honors Taken by Moore and Lee; MOORE CAPTURES APPLE TREE EVENT His 92-22-70 Wins Tourney Celebrating Golf's 50th Anniversary in U. S. LEE IS VICTOR IN PLAY-OFF Beats Graham After They Tie in Four-Hole Gutta Percha Test at St. Andrews Club Hung Coats on Tree Knowles Plays from Scratch | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/a-revealing-biography-of-e-a-robinson-hermann-hagedorns-life-of-the.html | A Revealing Biography of E. A. Robinson; Hermann Hagedorn's Life of the Poet Is Written With Deep Understanding | True | By Percy Hutchison | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/new-light-on-narcissi-a-study-of-their-growth-habits-suggests.html | NEW LIGHT ON NARCISSI; A Study of Their Growth Habits Suggests Cultural Practice Fitting Their Needs Growth Cycle" Studied The First Season's Growth Midsummer Dormancy Home Garden Culture | True | F. F. ROCKWELL | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/marjorie-worth-of-queens-a-bride-married-in-church-ceremony-to.html | MARJORIE WORTH OF QUEENS A BRIDE; Married in Church Ceremony to Joseph Pepper Jr., Member of Staff of NBC | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/hun-over-whelms-lehigh-freshmen-romps-to-340-triumph-and-keeps.html | HUN OVER WHELMS LEHIGH FRESHMEN; Romps to 34-0 Triumph and Keeps Three-Year Record Clear of Defeats Brown Prep 13, Peddie 7 Blair 46, Montclair 6 Pennington 0, West Chester Fr. 0 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/group-plans-series-of-autumn-outings-gardens-will-be-on-view-this.html | GROUP PLANS SERIES OF 'AUTUMN OUTINGS; Gardens Will Be on View This Week to Aid Philanthropy | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/mary-coyle-buried-police-at-funeral-uncle-of-murder-victim-one-of.html | MARY COYLE BURIED; POLICE AT FUNERAL; Uncle of Murder Victim One of Priests at Mass | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/diehl-excels-as-michigan-state-sets-back-west-virginia-by-260.html | Diehl Excels as Michigan State Sets Back West Virginia by 26-0; Spartan Left End Scores Two Touchdowns, First on Blocked Punt-Intercepted Passes Lead to Three Markers Losers Threaten Once The Line-Up | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/corsi-on-radio-today.html | Corsi on Radio Today | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/mcenteeboykin.html | McEntee--Boykin | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/to-give-housing-talks-convention-speakers-to-discuss-lowcost.html | TO GIVE HOUSING TALKS; Convention Speakers to Discuss Low-Cost Projects | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/the-camera-sees-what-the-nose-smells-minute-particles-that-are.html | THE CAMERA SEES WHAT THE NOSE SMELLS; Minute Particles That Are Odors to Us Make Many Different Designs Which Can Be Studied Whose Nose Is the Keenest? The Dog Ranks High--But the Moth Tops Him | True | By Waldemar Kaempffert | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/topics-of-the-times-who-against-whom.html | Topics of The Times; Who Against Whom? | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/to-let-u-of-p-men-hear-selves-talk-department-installs-recording.html | TO LET U. OF P. MEN HEAR SELVES TALK; Department Installs Recording Devices to Help Students Correct Defects in Speech | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/junior-league-heads-to-meet.html | Junior League Heads to Meet | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/rail-harmony-seen-on-rehabilitation-wall-street-and-unions-both-ask.html | RAIL HARMONY SEEN ON REHABILITATION; Wall Street and Unions Both Ask Equal Regulation for All Forms of Transport Uniform Regulation Asked For RAIL HARMONY SEEN ON REHABILITATION Section 77 Somewhat Futile | True | By L. B. N. Gnaedinger | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/benefit-for-union-center-performance-of-abe-lincoln-nov-14-to-aid.html | BENEFIT FOR UNION CENTER; Performance .of 'Abe Lincoln' Nov. 14 to Aid East Side Charity | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/harriet-runcie-a-bride-she-is-married-in-maplewood-to-william-w.html | HARRIET RUNCIE A BRIDE; She Is Married in Maplewood to William W. Hartz | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/faye-hendryx-heard.html | Faye Hendryx Heard | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/five-brown-students-in-crash.html | Five Brown Students in Crash | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/fascist-peddlers-fined-louisiana-judge-expels-four-anticatholic.html | FASCIST PEDDLERS FINED; Louisiana Judge Expels Four Anti-Catholic Pamphleteers | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/oberlin-alumni-plan-benefit.html | Oberlin Alumni Plan Benefit | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/shortwave-pickups-south-america-heard-serenading-spring-while-the.html | SHORT-WAVE PICKUPS; South America Heard Serenading Spring While the North Sings of Autumn | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/gerald-a-oreilly-exbanker-is-dead-former-vice-president-of-the.html | GERALD A. O'REILLY, EX-BANKER, IS DEAD; Former Vice President of the Irving Trust Co. Also Was a Lawyer and Soldier HAD BEEN AN EDUCATOR Once Served as Superintendent of Schools in Manila--Was a Native of Wisconsin | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/bid-for-park-job-contract.html | Bid for Park Job Contract | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/eucharistic-rite-draws-thousands-catholics-of-city-pray-today-for.html | EUCHARISTIC RITE DRAWS THOUSANDS; Catholics of City Pray Today for the National Congress Gathering at New Orleans TO BE LED. BY MUNDELEIN Cardinal Will Kneel at Altar Borne in Solemn Procession of Clergy and Laity | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/using-solid-plaster-bases.html | Using Solid Plaster Bases | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/mooney-pins-hope-on-olson-election-long-pessimistic-over-court.html | MOONEY PINS HOPE ON OLSON ELECTION; Long Pessimistic Over Court Appeal, He Seeks to Make Pardon a Campaign Issue NEW LEGAL MOVE IMPENDS Merriam;s Stand HE SEES NEW HOPE | True | By George P. West | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/police-move-to-aid-fair-recent-shifts-made-to-strengthen-pickpocket.html | POLICE MOVE TO AID FAIR; Recent Shifts Made to Strengthen Pickpocket Squad | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/news-of-markets-in-london-berlin-sterling-takes-on-a-steadier.html | NEWS OF MARKETS IN LONDON, BERLIN; Sterling Takes On a Steadier Complexion in Foreign Exchange Dealings GOLD PRICE IS OFF 1 1/2d Silver Also Reflects an Easier Tone--German Securities Are Irregular Stocks Irregular in Berlin BERLIN ZURICH GENEVA | True | Wireless to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/rouquin-captures-media-hunts-test-husted-racer-wins-rose-tree.html | ROUQUIN CAPTURES MEDIA HUNTS TEST; Husted Racer Wins Rose Tree Challenge Cup Over Timber, With Abenaki Next | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/runyan-wins-in-argentina.html | Runyan Wins in Argentina | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/morris-winner-at-soccer.html | Morris Winner at Soccer | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/nlrb-acclaims-peace-in-soft-coal-fields-says-extension-of-labor.html | NLRB ACCLAIMS PEACE IN SOFT COAL FIELDS; Says Extension of Labor Pact to Non-Union Areas Cut Strikes | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/financial-markets-utilities-and-coppers-lead-strong-advance-in.html | FINANCIAL MARKETS; Utilities and Coppers Lead Strong Advance in Low-Priced Shares-Bonds Steady Movements of the Day In New York Markets | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/treasurys-bond-market-deals.html | Treasury's Bond Market Deals | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/car-kills-war-veteran-ethan-h-lincoln-of-pittsfield-dies-at-the-age.html | CAR KILLS WAR VETERAN; Ethan H. Lincoln of Pittsfield Dies at the Age of 90 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/to-press-sidley-inquiry-ontario-prosecutor-says-it-will-go-on.html | TO PRESS SIDLEY INQUIRY; Ontario Prosecutor Says It Will Go On Without Inquest | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/hobart-plays-66-tie-harris-of-trinity-runs-80-yards-to-deadlock.html | HOBART PLAYS 6-6 TIE; Harris of Trinity Runs 80 Yards to Deadlock Battle | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/city-horseshoe-event-on-winners-of-qualifying-trials-to-meet-for.html | CITY HORSESHOE EVENT ON; Winners of Qualifying Trials to Meet for Title Today | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/bridge-mixedpair-test-final-event-in-metropolitan-tourney-to-be.html | BRIDGE: MIXED-PAIR TEST; Final Event in Metropolitan Tourney to Be Played Today- Three Hands Problem of Analysis Watchful Defense Errors Capitalized Finesse Abandoned | True | By Albert H. Morehead | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/secondhalf-air-drive-wins-for-maryland-148.html | Second-Half Air Drive Wins for Maryland, 14-8 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/col-park-visits-gen-humphrey.html | Col. Park Visits Gen. Humphrey | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/early-texas-tech-drive-subdues-montana-1913.html | Early Texas Tech Drive Subdues Montana, 19-13 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/-those-first-affections-and-other-recent-works-of-fiction-those.html | " Those First Affections" and Other Recent Works of Fiction; THOSE FIRST AFFECTIONS. By Dorothy Van Doren. 291 pp. Boston: Houghton Mifflin Company. $2.50. Steel Strike LITTLE STEEL. By Upton Sinclair. 308 pp. New York: Farrar & Rinehart. $2.50. The Slave Trade THE DEAD GO OVERSIDE. By Arthur D. Howden Smith. 388 pp. New York: The Greystone Press. $2.50. Young Love Triangle Piece MEMO TO TIMOTHY SHELDON. By Marian Sims. 252 pp. Philadelphia: J. B. Lippincott Company. $2. The Sandhog Plan SANDHOG. By Borden Chase. 329 pp. Philadelphia: The Penn Publishing Company. $2.50. Holland's - Revolution THE HOUSE OF TAVELINCK. Translated from the Dutch of Jo van Ammers-Kuller by A. V. A. van Duyn and Edmund Gilligan. 738 pp. New York: Farrar & Rinehart, Inc. $3. A Hobo Story IN FRIENDS WE TRUST. By Marjorie Bayley. 302 pp. New York: Coward-McCann, Inc. $2. Latest Works of Fiction An Original Theme BROKEN RHYTHM. By Dorothy Wagner. 477 pp. Philadelphia: J. B. Lippincott Company $2.50. Latest Works of Fiction School Teachers | True | MARGARET WALLACE.ROSE C. FELD.DRAKE DE KAY.BEATRICE SHERMAN.HERSCHEL BRICKELL.F. T. M.Louis KRONENBERGER.LOUISE MAUNSELL FIELD.ALFRED KAZIN. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/nationalism-in-art-sources-of-strength-for-creative.html | NATIONALISM IN ART; Sources of Strength for Creative WorkInternationalism and Decadence | True | By Olin Downes | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/schoolboy-guard-badly-hurt.html | Schoolboy Guard Badly Hurt | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/cruising-to-the-horn-odd-sights-are-to-be-seen-on-a-voyage-along.html | CRUISING TO THE HORN; Odd Sights Are to Be Seen on a Voyage Along South America's West Coast A Fish That Leaps Into the Air The "Sleepy" Shrub The Andean Condor Savages at Magallanes | True | By Alida Malkus | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/5000000000-seen-as-loosed-by-plan-business-leaders-say-huge-scope.html | $5,000,000,000 SEEN AS LOOSED BY PLAN; Business Leaders Say Huge Scope of Rearming Scheme Is Not Fully Realized A SWITCH TO HEAVY LINES Broad Effects Should Reach Peak Between 15 Months and 2 Years, It Is Felt Full Effect Seen in 1940 Secondary Effects Weighed Stock Flotations Likely | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/the-literary-scene-in-sweden-scandinavian-letter.html | The Literary Scene In Sweden; Scandinavian Letter | True | By Alma Luise Olson | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/big-homes-sold-in-short-hills-dr-julius-weltzien-head-of-bloomfield.html | BIG HOMES SOLD IN SHORT HILLS; Dr. Julius Weltzien, Head of Bloomfield Concern, Buys Niebling Estate | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/utility-files-on-loan-kentuckytennessee-light-plans-to-give-750000.html | UTILITY FILES ON LOAN; Kentucky-Tennessee Light Plans to Give $750,000 Note | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/make-ready-to-test-3000-h-p-engines-that-will-whirl-20foot.html | MAKE READY TO TEST 3,000 H. P. ENGINES THAT WILL WHIRL 20-FOOT PROPELLERS | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/deaths-cards-of-thanks-in-memnriam-unneilings.html | Deaths; Cards of Thanks In Memnriam Unneilings | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/berkshires-birdshooting-time-starts-thursday.html | BERKSHIRES; Bird-Shooting Time Starts Thursday | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/turks-election-urged-edward-w-wright-is-named-director-of-his.html | TURK'S ELECTION URGED; Edward W. Wright Is Named Director of His Campaign | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/first-lady-has-a-triumph-her-birthday-is-remembered-in-washington-a.html | FIRST LADY HAS A TRIUMPH; Her Birthday Is Remembered in Washington And Nobody Complains About Her Travels Submits to Questions Criticism Disappears " QUEEN ELEANOR" AT A MEETING, IN A MINE AND DANCING | True | By Delbert Clark | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/a-view-of-viennas-hectic-twilight-twilight-in-vienna-by-willi.html | A View of Vienna's Hectic Twilight; TWILIGHT IN VIENNA. By Willi Frischauer. Translated from the German by E.O. Lorimer. 278 pp. Boston : Houghton Mifflin Company. $3. | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/manhattan-plans-new-laboratories-college-engineering-courses-to-add.html | MANHATTAN PLANS NEW LABORATORIES; College Engineering Courses to Add Apparatus and Room | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/bird-quest-by-the-sea-audubon-societies-lead-annual-excursion-to.html | BIRD QUEST BY THE SEA; Audubon Societies Lead Annual Excursion to Study Migration Feature of Convention Tales of High Speed | True | By Robert Winfield | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/dickinson-on-top-260-padjen-plays-outstanding-role-in-game-with.html | DICKINSON ON TOP, 26-0; Padjen Plays Outstanding Role in Game With Delaware | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/839-a-share-made-by-a-t-t-in-year-net-income-for-12-months-to-aug.html | $8.39 A SHARE MADE BY A. T. & T. IN YEAR; Net Income for 12 Months to Aug. 31 Compares With $10.46 in Previous Period $8.39 A SHARE MADE BY A.T.&T. IN YEAR | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/raise-building-quality-state-mortgage-program-seen-helpful-by-c-a.html | RAISE BUILDING QUALITY; State Mortgage Program Seen Helpful by C. A. Mann | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/lehmans-speech-pleases-leaders-party-jubilant-over-pledge-to-serve.html | LEHMAN'S SPEECH PLEASES LEADERS; Party Jubilant Over Pledge to Serve Full Term if He Is Re-elected WAGNER REPUDIATES REDS George MacDonald Is Named Chairman of Business Men's Group Aiding Senator Wagner Rejects Communist Aid | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/brooklyn-names-its-new-elephant-crowd-of-10000-at-prospect-park.html | BROOKLYN NAMES ITS NEW ELEPHANT; Crowd of 10,000 at Prospect Park Ceremony Welcomes Astra to Borough Zoo | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/krikorians-64-yard-dush-provides-feature-as-washington-high-team.html | Krikorian's 64 - Yard Dush Provides Feature as Washington High Team Scores; WASHINGTON TOPS CLINTON, 20 TO 0 | True | By William J. Briordy | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/15000000-gold-arrives.html | $15,000,000 Gold Arrives | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/trailside-museum-gets-mastodon-bones-skeleton-unearthed-36-years.html | TRAILSIDE MUSEUM GETS MASTODON BONES; Skeleton Unearthed 36 Years Ago to Be Exhibited | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/first-verdict-for-bates-arnolds-team-turned-back-by-262-on-lewiston.html | FIRST VERDICT FOR BATES; Arnold's Team Turned Back by 26-2 on Lewiston Gridiron | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/price-of-tires-is-raised-u-s-rubber-co-announces-new-schedules.html | PRICE OF TIRES IS RAISED; U. S. Rubber Co. Announces New Schedules | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/new-highway-held-industrys-savior-brooklyn-realty-board-sees.html | NEW HIGHWAY HELD INDUSTRY'S 'SAVIOR'; Brooklyn Realty Board Sees Circumferential Road as Curb to Flight of Factories | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/the-recent-works-of-mister-westbrook-pegler-the-dissenting-opinions.html | The Recent Works of Mister Westbrook Pegler; THE DISSENTING OPINIONS OF MISTER WESTBROOK PEGLER. 333 pp. New York: Charles Scribner's Sons. $2.50. | True | By Robert van Gelder | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/shipping-and-mails-ships-that-arrived-yesterday.html | SHIPPING AND MAILS; Ships That Arrived Yesterday | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/brownbrown.html | Brown-Brown | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/lowryburbank.html | Lowry-Burbank | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/considers-strecker-case-supreme-courts-decision-may-affect-efforts.html | CONSIDERS STRECKER CASE; Supreme Court's Decision May Affect Efforts to Deport Bridges | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/canadas-happy-fate-cheers-tweedsmuir-he-rejoices-that-dominion-is.html | CANADA'S 'HAPPY FATE' CHEERS TWEEDSMUIR; He Rejoices That Dominion Is Removed From Old World | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/as-he-sees-himself-f-d-r-defines-his-role-as-that-of-fighting.html | AS HE SEES HIMSELF; F. D. R. Defines His Role as That of "Fighting Liberal" Trying to Consolidate Democracy Here " His fundamental ideas change very little: so little that each time one sees the President it is like going back to a well-known country." AS F. D. R. SEES HIMSELF | True | By Anne O'Hare McCormick | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/abroad-lindbergh-attack-table-talk-cardinal-innitzer-panamerican.html | ABROAD; Lindbergh Attack Table Talk Cardinal Innitzer Pan-American Peace | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/reich-and-brazil-recall-diplomats-dr-ritter-rejected-by-rio-de.html | REICH AND BRAZIL RECALL DIPLOMATS; Dr. Ritter Rejected by Rio de Janeiro-Berlin Orders South American Envoy to Leave Held Aimed at Ritter REICH AND BRAZIL RECALL DIPLOMATS Ranked as an Expert | True | By Guido Enderiswireless To the New York Times. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/nebraska-indiana-in-scoreless-game-several-chances-wasted-by.html | NEBRASKA, INDIANA IN SCORELESS GAME; Several Chances Wasted by Huskers Within Range of Goal on Lincoln Field | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/use-of-rubber-declines-augustseptember-fall-small-but-drop-in-year.html | USE OF RUBBER DECLINES; August-September Fall Small, but Drop in Year Is Large | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/greenfield-team-remains-unbeaten-carroll-cosmopolitan-clubs-also.html | GREENFIELD TEAM REMAINS UNBEATEN; Carroll, Cosmopolitan Clubs Also Keep Records Intact in Field Hockey Play | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/smith-art-brings-33433-950-forsancho-panza-tapestry-is-top-for.html | SMITH ART BRINGS $33,433; $950 for Sancho Panza Tapestry Is Top for Second Day of Sale | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/cites-problems-of-home-centers-ha-head-says-builders-must-develop.html | CITES PROBLEMS OF HOME CENTERS; HA Head Says Builders Must Develop Neighborhoods on Sound Basis | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/news-seminars-planned-weeks-jersey-meetings-include-one-in-newark.html | NEWS SEMINARS PLANNED; Week's Jersey Meetings Include One in Newark Wednesday | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/anthracite-coal-bills-held-up.html | ANTHRACITE COAL BILLS HELD UP | True | By Lawrence E. Davies | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/folk-art-is-set-beside-the-industrial-designers-in-the-swedish.html | FOLK ART IS SET BESIDE THE INDUSTRIAL DESIGNER'S; In the Swedish Display at the Brooklyn Museum Both Are Seen to Link Beauty With Usefulness | True | By Walter Rendell Storey | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/ladies-aid-society-will-give-card-party-in-behalf-of-lenox-hill.html | Ladies' Aid Society Will Give Card Party In Behalf of Lenox Hill Hospital Oct. 25 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/roosevelt-voted-greatest.html | Roosevelt Voted Greatest | True | Special Cable to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/charity-shop-marks-anniversary.html | Charity Shop Marks Anniversary | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/lafayette-beats-w-and-j-27-to-0-leopards-tally-twice-in-each-of.html | LAFAYETTE BEATS W. AND J., 27 TO 0; Leopards Tally Twice in Each of Second, Third Periods, Then Send in Scrubs | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/iowa-victor-2714-and-quits-cellar-gains-first-big-ten-triumph-since.html | IOWA VICTOR, 27-14, AND QUITS CELLAR; Gains First Big Ten Triumph Since 1935 by Defeating Tail-End Chicago Team Strike Through Air Murphy Goes Over Again | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/financial-notes.html | FINANCIAL NOTES | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/to-sell-manhattan-properties.html | To Sell Manhattan Properties | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/football-scores-colleges-scores-of-football-games-colleges-schools.html | Football Scores; COLLEGES Scores of Football Games COLLEGES SCHOOLS | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/joins-st-peters-faculty.html | Joins St. Peter's Faculty | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/la-salle-m-a-bows-60-loses-to-st-pauls-school-team-on-intercepted.html | LA SALLE M. A. BOWS, 6-0; Loses to St. Paul's School Team on Intercepted Pass | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/13920634181-gold-here-holdings-are-given-in-treasurys-statement-for.html | $13,920,634,181 GOLD HERE; Holdings Are Given in Treasury's Statement for Oct. 13 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/event-to-aid-jewish-charities.html | Event to Aid Jewish Charities | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/along-wall-street-lowpriced-stocks-operating-rates-steels-ownership.html | ALONG WALL STREET; Low-Priced Stocks Operating Rates Steel's Ownership Copper Nickel Plate No Report | True | By Edward J. Condlon | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/brooklyn-college-beats-r-p-i-130-roth-goes-55-yards-to-score-after.html | BROOKLYN COLLEGE BEATS R. P. I., 13-0; Roth Goes 55 Yards to Score After Intercepting a Pass, Counts Later on Plunge | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/novelties-at-the-lodnon-proms.html | NOVELTIES AT THE LODNON 'PROMS' | True | By F. Bonavia | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/welding-society-to-meet-1500-engineers-metallurgists-and-others.html | WELDING SOCIETY TO MEET; 1,500 Engineers, Metallurgists and Others Convene Today | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/rutgers-subdues-springfield-60-harvey-blocks-kick-in-first-period.html | RUTGERS SUBDUES SPRINGFIELD, 6-0; Harvey Blocks Kick in First Period and Bruyere Recovers for Touchdown LINEMEN DOMINATE ACTION Scarlet Closes 45 Years of Football on Neilson Field With End of Battle Play Confined to Mid-Field Hargraves Springfield Star SUBSTITUTES | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/fullerhamilton.html | Fuller--Hamilton | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/bowditchpleasants.html | Bowditch-Pleasants | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/wellknown-names-on-ballots-vanderbilt-vs-quinn.html | WELL-KNOWN NAMES ON BALLOTS; Vanderbilt vs. Quinn | True | By Leonard Ware | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/army-surgeons-elect-parran.html | Army Surgeons Elect Parran | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/levin-clips-mark-in-220yard-swim-lincoln-ace-cuts-own-freestyle.html | LEVIN CLIPS MARK IN 220-YARD SWIM; Lincoln Ace Cuts Own FreeStyle Time to 2:19.2 in P. S. A. L. Series | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/stamford-halts-hillhouse.html | Stamford Halts Hillhouse | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/betty-carpenter-becomes-a-bride-her-marriage-to-lawrence-f-percival.html | BETTY CARPENTER BECOMES A BRIDE; Her Marriage to Lawrence F. Percival Jr. Held in Church at Swampscott, Mass. SISTER ONLY ATTENDANT Rev. Dr. Arthur L. Kinsolving Officiates-- Couple Will Go to North Carolina | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/berna-nickerson-engaged.html | Berna Nickerson Engaged | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/middlesex-lists-st-marks.html | Middlesex Lists St. Mark's | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/catholic-guild-fete-tonight.html | Catholic Guild Fete Tonight | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/ashland-ky-to-celebrate.html | Ashland, Ky,. to Celebrate | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/campus-fete-will-honor-new-rochelle-founder.html | Campus Fete Will Honor New Rochelle Founder | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/crowd-menaces-syracuse-bund-police-escort-uniformed-members-from.html | CROWD MENACES SYRACUSE BUND; Police Escort Uniformed Members From Meeting as 2,000 Jeer and Threaten WOMAN PULLED FROM CAR Oakland, Calif., Group Ousted From Quarters-- Reported Drilling With Rifles | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/will-push-cotton-plan-department-of-agriculture-prepares-to-aid.html | WILL PUSH COTTON PLAN; Department of Agriculture Prepares to Aid Staple | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/germany-returns-to-baghdad-trail-this-time-she-makes-trade.html | GERMANY RETURNS TO BAGHDAD TRAIL; This Time She Makes Trade Conquests and Adds Some Political Understandings | True | By Guido Enderis | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/labor-factions-carry-their-battles-abroad-american-conflict-echoes.html | LABOR FACTIONS CARRY THEIR BATTLES ABROAD; American Conflict Echoes in Canada, Europe and Latin America as the Federation's Convention Ends International Unions New System Ordered Relations Fostered A. F. of L. to Fight THEIR WAR CONTINUES | True | By Louis Stark | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/reich-may-aid-costa-rica-germany-offers-help-in-building-a-power.html | REICH MAY AID COSTA RICA; Germany Offers Help in Building a Power Plant | True | Special Cable to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/wage-and-hour-limits-set-by-law-next-week-increasing-number-of.html | WAGE AND HOUR LIMITS SET BY LAW NEXT WEEK; Increasing Number of Workers Will Be Brought Within Its Scope as Pay Is Advanced and Time Reduced Child-Labor Provisions The Number Affected Machinery of the Law Recourse to Courts WHERE'S ELMER?" A Possible Dislocation Experience of States | True | By Frederick R. Barkley | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/dodge-car-prices-cut-up-to-55.html | Dodge Car Prices Cut Up to $55 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/sports-of-the-times-down-in-jungletown.html | Sports of the Times; Down in Jungletown | True | By John Kieran | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/six-new-cars-make-bows-models-for-1939-feature-improved-vision.html | SIX NEW CARS MAKE BOWS; Models for 1939 Feature Improved Vision, Safety and Ease in Manipulation | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/3-seized-as-smugglers-french-arrest-rumanians-with-heroin-destined.html | 3 SEIZED AS SMUGGLERS; French Arrest Rumanians With Heroin Destined for U. S. | True | Wireless to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/high-pressure-police-fund-under-inquiry-money-raised-to-promote.html | High Pressure Police Fund Under Inquiry; Money Raised to Promote Retirement Law | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/rhode-island-triumphs-defeats-mass-state-20-to-0-abbruzzi-scoring.html | RHODE ISLAND TRIUMPHS; Defeats Mass. State, 20 to 0, Abbruzzi Scoring Twice | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/10th-in-row-for-alfred-maintains-unbeaten-record-by-vanquishing.html | 10TH IN ROW FOR ALFRED; Maintains Unbeaten Record by Vanquishing Buffalo, 7-0 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/using-glass-for-decorating.html | Using Glass for Decorating | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/penn-150s-to-meet-yale.html | Penn 150s to Meet Yale | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/new-filter-of-carbon-electrochemists-hear-water-plants-will-use-it.html | NEW FILTER OF CARBON; Electro-Chemists Hear Water Plants Will Use It | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/charity-luncheon-today-miss-dorothea-darlington-is-head-of.html | CHARITY LUNCHEON TODAY; Miss Dorothea Darlington Is Head of Entertainment | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/miss-m-e-horner-stonington-bride-reception-at-country-home-follows.html | MISS M. E. HORNER STONINGTON BRIDE; Reception at Country Home Follows Her Marriage to George Miles Jr. SHE HAS FIVE ATTENDANTS Her Sister is Maid of Honor and Cousin of Bridegroom Serves as Best Man CONNECTICUT BRIDES | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/bronx-apartments-bought-by-investor-blockfront-on-175th-st-changes.html | BRONX APARTMENTS BOUGHT BY INVESTOR; Blockfront on 175th St. Changes Hands After 18 Years | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/marriages.html | Marriages | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/mepham-set-back-by-valley-stream-aerials-and-bothmans-dash-win-for.html | MEPHAM SET BACK BY VALLEY STREAM; Aerials and Bothman's Dash Win for Home Team, 20-7Lynbrook, Baldwin Tie | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/james-wires-ickes-for-pwaanswers-republican-candidate-asks-if.html | JAMES WIRES ICKES FOR PWA-ANSWERS; Republican Candidate Asks if Secretary Approves 'Kickbacks' in Pennsylvania WANTS REPLY AS 'EXPERT' Asserts 'Many Mysteries and Scandals Are Being Hidden Behind Your Name' | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/mt-vernon-women-to-hold-luncheon-westchester-club-will-hear-address.html | MT. VERNON WOMEN TO HOLD LUNCHEON; Westchester Club Will Hear Address by Lena Phillips at President's Fete | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/book-sale-to-aid-fund-jersey-clubs-join-in-drive-to-finance.html | BOOK SALE TO AID FUND; Jersey Clubs Join in Drive to Finance Scholarships | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/under-the-dictators-the-man-in-europe-street-by-rupert-croftcooke.html | Under the Dictators; THE MAN IN EUROPE STREET. By Rupert Croft-Cooke. 260 pp. New York: G. P. Putnam's Sons. $2.75. | True | By T. R. Ybarra | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/purdues-comeback-gains-66-draw-with-fordham-brock-takes-lateral-for.html | Purdue's Comeback Gains 6-6 Draw With Fordham; Brock Takes Lateral for Tying Touchdown--Eshmont Runs 50 Yards to Goal in Third--Ram Hurled Back Near Line PURDUE GAINS TIE WITH FORDHAM, 6-6 Brock Purdue's Star Not the Same Defense Interception Ends March Fordham-Purdue Line-Up Maroon Is Off Again Ball Taken in End Zone STATISTICS OF THE GAME A Screen of Interference Set Up for Fordham Runner at the Polo Grounds Yesterday | True | By Allison Danzig | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/61-picked-to-join-rutgers-glee-club-eleven-out-of-sixteen-new.html | 61 PICKED TO JOIN RUTGERS GLEE CLUB; Eleven Out of Sixteen New Members Director Has Chosen Are Freshmen | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/labor-secretary-offers-peace-plan-praises-rail-brotherhoods-in.html | LABOR SECRETARY OFFERS PEACE PLAN; Praises Rail Brotherhoods in Speech at Conductors' Celebration at Columbus | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/amherst-overcomes-rochester-by-416-pattengill-again-paces-victors.html | AMHERST OVERCOMES ROCHESTER BY 41-6; Pattengill Again Paces Victors, Tallying Two Touchdowns | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/borotra-takes-title-again.html | Borotra Takes Title Again | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/william-otis-swett-jr-chicago-artist-who-was-a-pupil-of-whistler.html | WILLIAM OTIS SWETT JR.; Chicago Artist Who Was a Pupil of Whistler Dies at 79 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/peace-symbol-seen-in-mt-morris-park-mayor-dedicates-center-as.html | PEACE SYMBOL SEEN IN MT. MORRIS PARK; Mayor Dedicates Center, as Restored by WPA, to the Neighborly Spirit LIKENS IT TO GIBRALTAR Moses Hails Aid of Somervell, Marking End of 'Hostilities'--4 Workmen Are Praised 200 Spectators Present Masonry Job Acclaimed | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/4120plane-goal-hinted-for-army-plea-is-in-view-for-jump-in-present.html | 4,120-PLANE GOAL HINTED FOR ARMY; Plea Is in View for Jump in Present Authorization of 2,320, Capital Hears | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/anne-child-bride-of-charles-dick-daughter-of-late-ambassador-to.html | ANNE CHILD BRIDE OF CHARLES DICK; Daughter of Late Ambassador to Italy and Mrs. Edmund Pavenstedt Married SISTER IS MAID OF HONOR Ceremony Is Performed by Dr. George Sargent in Chapel of St. Bartholomew's BRIDES IN THIS CITY | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/building-cabins-in-lake-sections-owners-in-suburban-resorts.html | BUILDING CABINS IN LAKE SECTIONS; Owners in Suburban Resorts Erecting Cottages for Use Next Summer GREENWOOD LAKE SALES Deals Reported in Hiawatha Mohawk and Highland Lake Centers Greenwood Lake Actvities | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/city-college-to-give-comedy.html | City College to Give Comedy | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/miss-mary-e-shick-has-church-bridal-bethlehem-pa-girl-alumna-of.html | MISS MARY E. SHICK HAS CHURCH BRIDAL; Bethlehem, Pa., Girl, Alumna of Bennett School, is Wed to Walter J. Bragdon Jr. SHE HAS 11 ATTENDANTS Miss Mary Louise Paul Maid of Honor--Brideeroom Is a Graduate of Lehigh | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/troubler-of-world-waters-for-possession-of-an-essential-of-war-wars.html | TROUBLER OF WORLD WATERS; For Possession of an Essential Of War, Wars Are Threatened TROUBLER OF WORLD WATERS | True | By Mildred Adams | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/alert-andover-eleven-conquers-northeastern-freshmen-16-to-6.html | Alert Andover Eleven Conquers Northeastern Freshmen, 16 to 6; Schoolboys Score Twice After Recovering Fumbles--Hill Defeats Episcopal, Which Drops First Game in Four Years, 26-13 Harvard Fr. 14, Worcester 12 St. Mark's 20, Belmont Hill 6 Berkshire 20, Westminster 0 Vermont Academy 7, Stockbridge 7 Newman 6, Pingry 0 Milton 13, Pomfret 6 Farragut 51, Central 6 Amherst Fr. 38, Williston 0 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/buttrickwhitney.html | Buttrick-Whitney | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/business-index-advances.html | BUSINESS INDEX ADVANCES | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/nya-provides-378-jobs-for-students-at-pitt.html | NYA Provides 378 Jobs For Students at Pitt | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/ann-bates-to-be-married.html | Ann Bates to Be Married | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/on-the-road-to-tibet-when-the-traveler-jumps-off-into-the-unknown.html | ON THE ROAD TO TIBET; When the Traveler Jumps Off Into the Unknown Country Beyond China Letters for Safety Into the Unknown The Guest In Tibet | True | By Robert B. Ekvall | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/philanthropys-future.html | PHILANTHROPY'S FUTURE | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/listeningin-on-distance-today-monday-tuesday-wednesday-thursday.html | LISTENING-IN ON DISTANCE; Today Monday Tuesday Wednesday Thursday Friday Saturday | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/eclipse-of-the-moon.html | ECLIPSE OF THE MOON? | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/coffman-pierces-alabama-line-for-two-touchdowns-as-tennessee.html | Coffman Pierces Alabama Line for Two Touchdowns as Tennessee Prevails; TENNESSEE HALTS ALABAMA, 13 TO 0 26,000 at Birmingham Watch Coffman Go Over in First and Third Quarters CAFEGO RUNS BRILLIANTLY Volunteers Continue Unbeaten While Crimson Tide Eleven Suffers First Defeat STATISTICS OF THE GAME Vols Advance 68 Yards Wyatt Adds Extra Point | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/realty-sales-trend-upward-foreclosures-down.html | REALTY SALES TREND UPWARD, FORECLOSURES DOWN | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/dersch-services-held-slocum-disaster-survivors-pay-tribute-to-their.html | DERSCH SERVICES HELD; Slocum Disaster Survivors Pay Tribute to Their Leader | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/at-the-wheel.html | AT THE WHEEL | True | By Reginald M. Cleveland | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/publishers-split-at-wilkesbarre-head-of-sunday-independent-says-he.html | PUBLISHERS SPLIT AT WILKES-BARRE; Head of Sunday Independent Says He Is Ready to Sign Separate Guild Pact | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/freighter-in-crash-it-is-beached-after-collision-with-craft-in.html | FREIGHTER IN CRASH; It Is Beached After Collision With Craft in Chesapeake Bay | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/bowery-homes-flooded-break-in-water-main-routs-3-familiesstores.html | BOWERY HOMES FLOODED; Break in Water Main Routs 3 Families-Stores Damaged | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/random-notes-for-travelers-heavy-plane-traffic-spurs-addition-to.html | RANDOM NOTES FOR TRAVELERS; Heavy Plane Traffic Spurs Addition to the Miami Airport--Spas in This Country and in Europe--African Jaunt ITALY'S RAILROAD HORNS Bugle That Warned of Train Departures Is Silenced ARKANSAS HOT SPRINGS Motorists on Way Southwest Often Stop at the Spa 4,000 MILES IN AFRICA Train and Steamer Trip Takes Adventurous Into Wilds LANDMARK OF FRANCE Chateau de Vizille Came Into Limelight This Year | True | By Diana Rice | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/57034-houses-razed-or-damaged-in-storm-red-cross-counts-326-boats.html | 57,034 HOUSES RAZED OR DAMAGED IN STORM; Red Cross Counts 326 Boats Destroyed and 933 Damaged | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/first-display-unit-completed-at-fair-h-j-heinz-company-hails.html | FIRST DISPLAY UNIT COMPLETED AT FAIR; H. J. Heinz Company Hails Construction of 150-Foot Dome in Flushing FLAGS OF NATIONS FLOWN Concern Celebrates Advance as 'Milestone' Marking Its 70th Anniversary | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/life-saved-for-baby-may-be-sightless-blindness-impends-for-boston.html | LIFE SAVED FOR BABY MAY BE SIGHTLESS; Blindness Impends for Boston Boy as X-Rays Halt Glioma | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/nazi-hopes-ride-the-volksauto-in-the-new-peoples-car-hitler-is.html | NAZI HOPES RIDE THE "VOLKSAUTO"; In the New "People's Car" Hitler Is Driving Along the Road of Economic Self-Sufficiency THE NAZI "VOLKSAUTO" | True | By Otto D. Tolischus | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/association-to-hold-outings.html | Association to Hold Outings | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/l-s-u-on-top-47-to-6-drive-against-loyola-nets-four-tallies-in-3d.html | L. S. U. ON TOP, 47 TO 6; Drive Against Loyola Nets Four Tallies in 3d Period | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; The Chain Stores | True | HELEN S. K. WILLCOX. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/elected-museum-trustee.html | Elected Museum Trustee | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/college-enrollment-rise-exceeds-1937-48-per-cent-gain-tops-last.html | COLLEGE ENROLLMENT RISE EXCEEDS 1937; 4.8 PER CENT GAIN TOPS LAST YEAR'S 3.9 | True | By W. A. MacDonald | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/wood-field-and-stream-promises-shot-at-bruin-maine-grouse-spotty.html | Wood, Field and Stream; Promises Shot at Bruin Maine Grouse Spotty First Bearskin on Display | True | By Raymond R. Campspecial To the New York Times. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/peabodys-quartet-in-front.html | Peabody's Quartet in Front | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/vermont-is-differentand-it-means-to-stay-so-individualistic-and.html | VERMONT IS DIFFERENT- AND IT MEANS TO STAY SO; Individualistic and Republican to the Core, Green Mountain State Prefers Its Old Ways | True | By Lauriston F. Bullard | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/lines-in-palestine-back-in-operation-repairs-hastily-made-after-all.html | LINES IN PALESTINE BACK IN OPERATION; Repairs Hastily Made After All Communication Is Cut Off for Nineteen Hours TROOPS RAISED TO 20,000 Arabs Here Urge Roosevelt Not to Assist Jews in Campaign Against Immigration Ban Arab Women Meet Arabs Protest Appeals | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/dial-becomes-a-keyboard-new-styling-in-radios-features-pushbutton-a.html | DIAL BECOMES A KEYBOARD; New Styling in Radios Features Push-Button Automatic Tuners--Unique Devices Control Sets From Across the Room | True | By Orrin E. Dunlap Jr, | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/mayor-is-host-at-rodeo.html | Mayor Is Host at Rodeo | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/brilliant-passing-attack-enables-clarkson-to-conquer-city-college.html | Brilliant Passing Attack Enables Clarkson to Conquer City College Elever; CITY COLLEGE BOWS TO CLARKSON, 19-6 Tech Scores in First Clash With Lavender Forces at Lewisohn Stadium REED STAR FOR INVADERS End Excels as Kicker, Tosser--Weissbrod Outstanding for Losing Squad STATISTICS OF THE GAME Elliott Star for Tech Second Period Scoreless | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/a-paradox-a-paradox-as-the-records-show-the-original-sin-of.html | A PARADOX, A PARADOX; As the Records Show, the Original Sin of Hollywood Is Unoriginality | True | By Frank S. Nugent | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/spence-alumnae-to-profit-by-fete-opening-dance-of-sert-room-at.html | SPENCE ALUMNAE TO PROFIT BY FETE; Opening Dance of Sert Room at Waldorf on Nov. 3 Will Assist City Nursery | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/4-more-spurn-fusion.html | 4 More Spurn Fusion | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/connecticut-week-to-feature-voting-activities-of-womens-league-to.html | CONNECTICUT WEEK TO FEATURE VOTING; Activities of Women's League to Start With Luncheon in Hartford Tomorrow | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/the-disciplined-poetry-of-ben-belitt-the-five-fold-mesh-by-ben.html | The Disciplined Poetry of Ben Belitt; THE FIVE FOLD MESH. By Ben Belitt. 50 pp. New York: Alfred Knopf. $2. | | EDA LOU WALTON. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/improvement-begins-on-building-supplies-all-products-share-in.html | IMPROVEMENT BEGINS ON BUILDING SUPPLIES; All Products Share in Upturn, With Prices Firmer | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/anglonazi-peace-pact-may-vanish-in-the-air-germans-begin-talking.html | ANGLO-NAZI PEACE PACT MAY VANISH IN THE AIR; Germans Begin Talking About Limit Upon War Planes and a Ratio of Three to One Is Mentioned NAVY TREATY SEEN IN BALANCE Difficulties in the Way British Defense Plans French Air Program The Naval Agreement | True | By Edwin L. James | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/daviselkins-scores-190.html | Davis-Elkins Scores, 19-0 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/farm-surpluses-still-a-problem-five-years-of-crop-control-and.html | FARM SURPLUSES STILL A PROBLEM; Five Years of Crop Control and Regulation Fail to Bring Agricultural Utopia | True | By J. H. Carmical | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/welleskoch.html | Welles-Koch | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/building-is-rising-in-new-york-area-first-nine-months-volume-is.html | BUILDING IS RISING IN NEW YORK AREA; First Nine Months' Volume Is Nearly $30,000,000 Ahead of 1937 Period TOTAL VALUE $360,065,000 Survey Also Shows an Increase in Contract Awards for Residential Work Home Building Rising | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/engagements.html | Engagements | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/cotton-narrow-recedes-slightly-fluctuations-on-the-exchange-are.html | COTTON NARROW; RECEDES SLIGHTLY; Fluctuations on the Exchange Are Kept Within Range of 5 Points | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/marshall-college-debate-set.html | Marshall College Debate Set | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/hofflennon.html | Hoff-Lennon | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/mis-alice-hall-betrothed.html | Mis Alice Hall Betrothed | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/pedens-take-6day-grind-lead-kilianvopel-on-points-in-montreal-bike.html | PEDENS TAKE 6-DAY GRIND; Lead Kilian-Vopel on Points in Montreal Bike Race | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/a-tale-of-pioneers-in-the-air-anne-lindberghs-new-book-is-a.html | A TALE OF PIONEERS IN THE AIR; Anne Lindbergh's New Book Is a Distinguished Piece of Writing LISTEN! THE WIND. By Anne Morrow Lindbergh. With foreword and map drawings by Charles A. Lindbergh. 284 pp. New York: Harcourt, Brace & Co. $2.50. Pioneers in the Air | True | By Katherine Woods | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/mrs-andrews-on-labor-laws.html | Mrs. Andrews on Labor Laws | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/state-gideon-society-elects.html | State Gideon Society Elects | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/rochester-honors-commander-bauer-city-leaders-attend-funeral-of.html | ROCHESTER HONORS COMMANDER BAUER; City Leaders Attend Funeral of Former State C. A. R. Head | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/moffat-to-speak-will-discuss-state-amendments-at-realty-forum.html | MOFFAT TO SPEAK; Will Discuss State Amendments at Realty Forum | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/jacqueline-walker-pennsylvania-bride-married-in-rosemont-church-to.html | JACQUELINE WALKER PENNSYLVANIA BRIDE; Married in Rosemont Church to Charles A. Ernst Jr. | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/new-prize-set-up-at-f-and-m.html | New Prize Set Up at F. and M. | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/castiglia-and-sharkey-to-box.html | Castiglia and Sharkey to Box | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/dixon-monroe-harrier-first-in-mangattan-college-interscholastic.html | Dixon, Monroe Harrier, First in Mangattan College Interscholastic Race; NOTT TERRACE WINS MEET FOR 13TH TIME Schenectady School Totals 57 Points--Curtis Next in Manhattan Run DIXON SPURTS TO VICTORY Takes Lead From Magnotti of New Dorp Near End and Scores in Fast Time Monroe Boy Challenga Newcomer to the Sport THE ORDER OF FINISH TEAM POINT SCORE | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/home-cost-in-1937-averaged-5065-price-is-based-on-dwellings.html | HOME COST IN 1937 AVERAGED $5,065; Price Is Based on Dwellings Financed Under the FHA Mortgage Plan 5 ROOMS POPULAR TYPE Analysis Reveals 94 Per Cent of New Residences Were One-Family Type Different Type Values | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/ponder-textile-project-officials-talk-of-federal-processing-of.html | PONDER TEXTILE PROJECT; Officials Talk of Federal Processing of Surplus Cotton | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/oberlin-stops-hamilton-passes-way-to-186-victory-losers-counting.html | OBERLIN STOPS HAMILTON; Passes Way to 18-6 Victory, Losers Counting Near End | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/tessmannsalisbury.html | Tessmann-Salisbury | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/play-will-help-berkshire-farm-members-of-auxiliary-plan-a-theatre.html | PLAY WILL HELP BERKSHIRE FARM; Members of Auxiliary Plan a Theatre Party Nov. 1 to Aid Home for Boys PLAY WILL HELP BERKSHIRE FARM | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/3820743-tax-suit-opens-tomorrow-trial-of-case-against-schulte.html | $3,820,743 TAX SUIT OPENS TOMORROW; Trial of Case Against Schulte Stores to Be Begun Before Olney, Special Master | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/helene-acker-wed-new-york-girl-married-to-jesse-a-b-smith-jr-in.html | HELENE ACKER WED; New York Girl Married to Jesse A. B. Smith Jr. in Stamford | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/boston-u-tops-upsala-records-25to0-decision-over-invading-viking.html | BOSTON U. TOPS UPSALA; Records 25-to-0 Decision Over Invading Viking Fleven | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/fifteen-homes-sold-after-remodeling-dwellings-in-queens-and.html | FIFTEEN HOMES SOLD AFTER REMODELING; Dwellings in Queens and Brooklyn Taken by New Owners | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/newspaper-ads-rose-during-september-cut-dip-from-1937-to-11-see.html | NEWSPAPER ADS ROSE DURING SEPTEMBER; Cut Dip From 1937 to 11 %--See Upturn for Rest of Year Department Store Sales Were 9% Lower in September | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/roosevelt-shows-gain-in-popularity-his-appeal-for-peace-brought.html | ROOSEVELT SHOWS GAIN IN POPULARITY; His Appeal for Peace Brought Upturn in Sentiment for Him, Survey Finds | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/to-the-fallen-trees-and-trees-that-live.html | TO THE FALLEN TREES; AND TREES THAT LIVE | True | By L H. Robbins | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/unbeaten-pittsburgh-routs-wisconsin-266-chickerneo-racing-71-yards.html | Unbeaten Pittsburgh Routs Wisconsin, 26-6, Chickerneo Racing 71 Yards and Thurbon 70; PITTSBURGH ROUTS WISCONSIN, 26 TO 6 STATISTICS OF THE GAME | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/to-speed-czech-parleys-german-economics-minister-will-seek-trade.html | TO SPEED CZECH PARLEYS; German Economics Minister Will Seek Trade Agreement | True | Special Cable to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/to-sell-westchester-estate.html | To Sell- Westchester- Estate | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/brooklyn-collegeloses-race.html | Brooklyn College-Loses Race | True | Special to THE NEW YORK TIMES | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/grocers-criticize-food-subsidy-plan-fear-wallace-twoprice-idea-to.html | GROCERS CRITICIZE FOOD SUBSIDY PLAN; Fear Wallace Two-Price Idea to Aid Needy Would Reverse Current Upward Trend SEE GOVERNMENT STORES Would Ruin Regular-Retailers, It Is Declared--Serious Abuses Held Possible Unrestricted Sales Seen Hold Confusion Would Result | True | By Charles E. Egan | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/watch-the-heating-plant.html | Watch the Heating Plant | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/army-aviator-is-killed-major-j-h-gardner-hit-by-prospeller-at-fort.html | ARMY AVIATOR IS KILLED; Major J. H. Gardner Hit by Prospeller at Fort Leavenworth | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/ruth-n-maverick-married-at-home-texas-representatives-niece-wed-in.html | RUTH N. MAVERICK MARRIED AT HOME; Texas Representative's Niece Wed in Elizabeth to Hugh Haller, Buffalo Lawyer | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/barbara-houston-long-island-bride-church-at-great-neck-is-the.html | BARBARA HOUSTON LONG ISLAND BRIDE; Church at Great Neck Is the Setting for Her Marriage to John Lewis Grose | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/pawtucket-dash-to-stage-beauty-shaw-filly-scores-surprise-victory.html | PAWTUCKET DASH TO STAGE BEAUTY; Shaw Filly Scores Surprise Victory in $5,000 Added Worcester Handicap | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/olympic-notice-issued-u-s-hockey-team-to-be-chosen-on-play-in.html | OLYMPIC NOTICE ISSUED; U. S. Hockey Team to Be Chosen on Play in Coming Season | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/colby-in-front-6-to-0-burrill-intercepts-lateral-to-turn-back-new.html | COLBY IN FRONT, 6 TO 0; Burrill Intercepts Lateral to Turn Back New Hampshire | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/columbia-will-mark-bible-anniversary.html | Columbia Will Mark Bible Anniversary | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/41-sons-of-alumni-enter-brown.html | 41 Sons of Alumni Enter Brown | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/dartmouth-halts-brown-by-34-to-13-greens-passes-and-long-runs.html | DARTMOUTH HALTS BROWN BY 34 TO 13; Green's Passes and Long Runs Decide-- Bears Take Opening Kick-Off, Go to Score DARTMOUTH BEATS BROWN BY 34 TO 13 Good Brown Eleven Fine Center Throughout Dartmouth-Brown Line-Up Weak Covering Kick-off Fumbles on a Reverse STATISTICS OF THE GAME | True | By Robert F. Kelleyspecial To the New York Times. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/army-vanquishes-harvard-20-to-17-twice-ties-count-then-comes-from.html | ARMY VANQUISHES HARVARD, 20 TO 17; Twice Ties Count, Then Comes From Behind Near End to Win Before 45,000 Crimson in Gallant Stand ARMY RALLY BEATS HARVARD, 20 TO 17 Cadets Rally in Third Period Frontczak Juggles Ball Army-Harvard Statistics | True | By Joseph C. Nicholsspecial To the New York Times. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/prof-milton-s-baxter-rochester-university-botanist-was-curator-of.html | PROF. MILTON S. BAXTER; Rochester University Botanist Was Curator of Herbarium | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/free-advice-offered-on-beautifying-hudson.html | Free Advice Offered On Beautifying Hudson | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/wilbur-chase-official-of-the-middlesex-mutual-assurance-company-60.html | WILBUR CHASE; Official of the Middlesex Mutual Assurance Company 60 Years | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/lucerne-exhibition-diversified-collection-of-letters-scores-and.html | LUCERNE EXHIBITION; Diversified Collection of Letters, Scores And Personal Relics | True | By Herbert F. Peyser | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/fourth-largest-diamond-is-reported-from-brazil.html | Fourth Largest Diamond Is Reported From Brazil | True | Special Cable to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/killed-in-queens-tunnel-worker-struck-by-boom-just-after-job-sets.html | KILLED IN QUEENS TUNNEL; Worker Struck by Boom Just After Job Sets Safety Record | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/laura-douglas-married-here.html | Laura Douglas Married Here | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/exhibit-home-design-model-house-built-for-bergen-county-show-next.html | EXHIBIT HOME DESIGN; Model House Built for Bergen County Show Next Week | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/brazil-gets-u-s-gift-1000-quinine-plants-presented-by-american.html | BRAZIL GETS U. S. GIFT; 1,000 Quinine Plants Presented by American Bureau | True | Special Cable to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/hunt-annexes-shootoff-tops-handicap-field-at-bergen-beachjones.html | HUNT ANNEXES SHOOT-OFF; Tops Handicap Field at Bergen Beach--Jones Nassau Victor | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/gets-executive-post-with-general-foods.html | Gets Executive Post With General Foods | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/marjorie-waite-wed-in-church-ceremony-sister-attends-her-at.html | MARJORIE WAITE WED IN CHURCH CEREMONY; Sister Attends Her at Marriage to Donald D. Johnstone | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/reich-impressed-by-u-s-arms-plan-baruch-denounced-preparedness.html | REICH IMPRESSED BY U. S. ARMS PLAN; BARUCH DENOUNCED; Preparedness Efforts of the Democracies Cast Shadow Over 'Victory of Munich' | True | By Otto D. Tolischus | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/homew-ares-market-gets-volume-orders-good-business-in-cotton-prints.html | HOMEW ARES MARKET GETS VOLUME ORDERS; Good Business in Cotton Prints Is Placed at Rise in Price | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/lip-reading-to-be-taught-sign-language-instrution-also-to-be-given.html | LIP READING TO BE TAUGHT; Sign Language Instrution Also to Be Given by WPA | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/finds-good-demand-for-renova-ted-homes-broker-reports-buying.html | FINDS GOOD DEMAND FOR RENOVA TED HOMES; Broker Reports Buying Activity Within $6,000 Range | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/c-c-n-y-harriers-score-triumph-over-lafayette-team-by-2431-in-meet.html | C. C. N. Y. HARRIERS SCORE; Triumph Over Lafayette Team by 24-31 in Meet at Easton | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/motor-boating-and-cruising-heavy-initial-cost-n-y-a-c-sailors-quit.html | Motor Boating and Cruising; Heavy Initial Cost N. Y. A. C. Sailors Quit Jacoby's Record Feat Wullschleger Is Runner-Up | True | By Clarence E. Lovejoy | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/air-defense-against-war-quick-mass-production-of-airplanes-held-key.html | AIR DEFENSE AGAINST WAR; Quick, Mass Production of Airplanes Held Key to Preparedness Policy Doubt Foreign Plane Figures Rapid Production Vital | True | By Charles J. Bauer | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/iowa-state-scores-1613-beats-missouri-in-big-six-game-as-kishcher.html | IOWA STATE SCORES, 16-13; Beats Missouri in Big Six Game as Kisheher Excels | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/rams-sign-tuckey-ace-back.html | Rams Sign Tuckey, Ace Back | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/women-on-juries-pass-test-praise-and-protest-are-heard-after-first.html | WOMEN ON JURIES PASS TEST; Praise and Protest Are Heard After First Year, but They Are Found Equal to Men Jury Law Is Permissive Opinions Changed Take Duties Seriously | True | By Catherine MacKenzie | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/foreign-moneys-turn-down-again-pound-loses-316c-and-dutch-belgian.html | FOREIGN MONEYS TURN DOWN AGAIN; Pound Loses 3-16c and Dutch, Belgian and Swiss Units All Drop 1/2 Point FRENCH FRANC UNCHANGED Oriental Exchanges Fall More to New Lows--$6,800,000 Gold Is Engaged | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/theodora-h-mead-wed-at-her-home-two-clergymen-officiate-at-dobbs.html | THEODORA H. MEAD WED AT HER HOME; Two Clergymen Officiate at Dobbs Ferry Girl's Wedding to Joseph L. Regan | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/troubled-peace-the-postmunich-world.html | Troubled Peace; The Post-Munich World | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/bond-prices-firm-federal-list-up-nine-treasury-loans-at-years-new.html | BOND PRICES FIRM; FEDERAL LIST UP; Nine Treasury Loans at Year's New Highs on Most Active Saturday Since April | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/educator-to-become-cooper-union-director.html | Educator to Become Cooper Union Director | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/auto-makers-cautious-orders-of-materials-still-slow-suppliers.html | AUTO MAKERS CAUTIOUS; Orders of Materials Still Slow, Suppliers Report | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/british-strike-settled-railway-men-go-back-to-work5000-willlose.html | BRITISH STRIKE SETTLED; Railway Men Go Back to Work--5,000 Will-Lose Week's Pay | True | Wireless to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/storm-tarries-at-sea-florida-weather-upset-as-squalls-hover-over.html | STORM TARRIES AT SEA; Florida Weather Upset as Squalls Hover Over Gulf of Mexico | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/martin-is-leader-as-arkansas-wins-plays-only-in-opening-half-and.html | MARTIN IS LEADER AS ARKANSAS WINS; Plays Only in Opening Half and Tallies Thrice--Texas Set Back by 42 to 6 LONGHORNS SCORE FIRST But Razorbacks Immediately Rally and Count 4 Times Before Intermission Recovers Blocked Punt Eludes Texas Secondary | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/dresden-premiere-for-strauss-opera-daphne-companion-piece-to-der.html | DRESDEN PREMIERE FOR STRAUSS OPERA; ' Daphne,' Companion Piece to 'Der Friedenstag,' Is Heard by Distinguished Audience 30 CALLS FOR COMPOSER Karl Boehm, to Whom One-Act Version of Apollo Legend Is Dedicated, Conducts | True | Wireless to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/name-contest-judges-awards-for-glass-competition-to-be-made-in.html | NAME CONTEST JUDGES; Awards for Glass Competition to Be Made in November | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/promoted-by-seaboard-air-line.html | Promoted by Seaboard Air Line | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/sudeten-pictures.html | SUDETEN PICTURES | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/miss-lillian-nalle-engaged-to-marry-washington-couple-announce.html | MISS LILLIAN NALLE ENGAGED TO MARRY; Washington Couple Announce Daughter's Troth to Lieut. Robert Nabors Tyson CEREMONY IN DECEMBER Fiance Graduated From V. M. I. and United States Military Academy at West Point | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/play-performance-for-charity.html | Play Performance for Charity | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/notes-of-the-camera-world-for-dusting-negatives.html | NOTES OF THE CAMERA WORLD; For Dusting Negatives | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/roosevelt-at-operetta-laughs-at-sallies-of-peter-stuyvesant.html | Roosevelt, at Operetta, Laughs at Sallies Of 'Peter Stuyvesant' Twitting Government | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/blue-ridge-pushed-work-on-parkway-linking-shenandoah-and-smokies.html | BLUE RIDGE PUSHED; Work on Parkway Linking Shenandoah And Smokies Goes Ahead Rapidly Great Recreation Scheme Initial Stretch Ready BLUE RIDGE PARKWAY ADVANCES Road Beyond Asheville | True | By Marshall Sprague | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/a-hard-winter-seems-ahead-for-russians-signs-that-supplies-are.html | A HARD WINTER SEEMS AHEAD FOR RUSSIANS; Signs That Supplies Are Running Short Adventures in Shopping | True | By Harold Dennywireless To the New York Times. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/strawbridge-takes-monmouth-hunt-gold-cup-at-red-bank-with-coq.html | Strawbridge Takes Monmouth Hunt Gold Cup at Red Bank With Coq Bruyers; COQ BRUYERE FIRST IN 3-MILE CONTEST | True | By Fred van Ness | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/brazil-bans-uniforms-in-diplomatic-service.html | Brazil Bans Uniforms In Diplomatic Service | True | Special Cable to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/7-years-for-tibbett-gem-theft.html | 7 Years for Tibbett Gem Theft | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/strike-disrupts-traffic-in-harbor-fireboat-and-city-tugs-used-to-to.html | STRIKE DISRUPTS TRAFFIC IN HARBOR; Fireboat and City Tugs Used to Tow Garbage--Movements of Big Liners Impeded | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/mccurdy-is-renominated.html | McCurdy Is Renominated | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/railroad-statements-earnings-for-august-reported-by-i-c-cother.html | RAILROAD STATEMENTS; Earnings for August Reported by I. C. C--Other Figures | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/results-in-other-sports.html | Results in Other Sports | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/events-of-interest-in-shipping-world-stedman-to-be-relieved-for-six.html | EVENTS OF INTEREST IN SHIPPING WORLD; Stedman to Be Relieved for Six Weeks to Serve on the U.S.S. Northampton | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/candor-on-cash-urged-on-bankers-executives-counseled-to-give-full.html | CANDOR ON CASH URGED ON BANKERS; Executives Counseled to Give Full Details to Public on Loans to Industry | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/in-wisconsin-a-forest-playground-to-be-created.html | IN WISCONSIN; A Forest Playground To Be Created | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/the-openings.html | THE OPENINGS | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/managers-to-hear-rheinstein.html | Managers to Hear Rheinstein | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/rhode-island-red-egglaying-victor-hen-wins-northwestern-poultry.html | RHODE ISLAND RED EGG-LAYING VICTOR; Hen Wins Northwestern Poultry Show Award Here With 341 Eggs in 51 Weeks | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/connecticut-farms-sold-old-estates-changes-hands-in-cornwall-and.html | CONNECTICUT FARMS SOLD; Old Estates Changes Hands in Cornwall and Salisbury | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/red-cross-chapter-shows-surplus-here-report-for-last-year-gives.html | RED CROSS CHAPTER SHOWS SURPLUS HERE; Report for Last Year Gives $40,472 Above Expenses | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/coweehardingham.html | Cowee-Hardingham | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/millersville-loses-100-bows-to-montclair-teachers-as-seldonridge.html | MILLERSVILLE LOSES, 10-0; Bows to Montclair Teachers as Seldonridge Excels | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/decorating-wall-space-wide-variety-of-materials-to-give-pleasing.html | DECORATING WALL SPACE; Wide Variety of Materials to Give Pleasing Effect | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/annual-dance-nov-23-to-help-jewish-blind-new-york-guild-and-its.html | ANNUAL DANCE NOV. 23 TO HELP JEWISH BLIND; New York Guild and Its Junior League to Hold Fete at Hotel | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/news-notes-of-the-night-clubs.html | NEWS NOTES OF THE NIGHT CLUBS | True | By Theodore Strauss | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/new-york-home-building-led-all-cities-in-1937-with-space-for-153416.html | NEW YORK HOME BUILDING; Led All Cities in 1937 With Space for 153,416 Persons | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/plans-civic-work-in-bronx-borough-trade-board-asks-realty-and.html | PLANS CIVIC WORK IN BRONX BOROUGH; Trade Board Asks Realty and Business Aid for Future Improvements MANY ACHIEVEMENTS CITED Fred Berry Is Named to Head Committee in Charge of New Program Big Project Completed | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/lions-bow-12-to-0-columbia-is-outplayed-by-colgate-eleven30000-see.html | LIONS BOW, 12 TO 0; Columbia Is Outplayed by Colgate Eleven--30,000 See Game | True | By William D. Richardson | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/elected-to-foreign-academies.html | Elected to Foreign Academies | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/federal-grand-jury-will-hear-thomas-kidnapping-in-jersey-city-to-be.html | FEDERAL GRAND JURY WILL HEAR THOMAS; ' Kidnapping' in Jersey City to Be Sifted This Week | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/butter-in-storage-rises.html | Butter in Storage Rises | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/gloria-rendueles-bride-in-brooklyn-she-is-wed-to-d-a-farrey-in-our.html | GLORIA RENDUELES BRIDE IN BROOKLYN; She Is Wed to D. A. Farrey in Our Lady of Refuge Church | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/oregon-state-wins-1361-fumbles-costly-to-washington-on-seattle.html | OREGON STATE WINS, 13-61; Fumbles Costly to Washington on Seattle Gridiron | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/troth-made-known-of-grace-e-madeen-wellknown-figure-skater-to-be.html | TROTH MADE KNOWN OF GRACE E. MADEEN; Well-Known Figure Skater to Be Married to Stevenson E. Ward Jr. of Bronxville | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/princeton-to-have-a-new-periodical-sophomore-group-will-publish-the.html | PRINCETON TO HAVE A NEW PERIODICAL; Sophomore Group Will Publish 'The Nassau Sovereign' Monthly WILL COVER WIDE PROGRAM University Will Also Start a Revised Language Study Program This Week Will Expose Slum Problem New Language Study to Begin | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/business-administration-and-the-law-the-administrative-process-by.html | Business Administration and the Law; THE ADMINISTRATIVE PROCESS. By James M. Landis. 155 pp. $2. New Haven: Yale University Press. | True | By Chester Rohrlich | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/governor-resumes-geoghan-case-study-superseding-prosecutor-not-yet.html | GOVERNOR RESUMES GEOGHAN CASE STUDY; Superseding Prosecutor Not Yet Decided Upon | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/a-reviewers-notebook-whitney-museum-shows-work-by-western.html | A REVIEWER'S NOTEBOOK; Whitney Museum Shows Work by Western Artists--Sculpture to the Fore | True | By Howard Devree | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/building-remodeled-on-lower-broadway-field-welding-process-used-in.html | BUILDING REMODELED ON LOWER BROADWAY; Field Welding Process Used in Ground Floor Renovation | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/virginia-broun-of-charleston-engaged-to-be-bride-of-robert-lawson.html | Virginia Broun of Charleston Engaged; To Be Bride of Robert Lawson Jr. Nov. 19 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/oklahoma-stops-kansas-in-big-six-game-19-to-0.html | Oklahoma Stops Kansas In Big Six Game, 19 to 0 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/socialwork-study-popular-at-hunter-department-at-college-has-20.html | SOCIAL-WORK STUDY POPULAR AT HUNTER; Department at College Has 20 Times the Enrollment It Had Four Years Ago | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/martinford-visit-spurs-conjecture-u-a-w-a-32hourweek-aim-at-least.html | MARTIN-FORD VISIT SPURS CONJECTURE; U. A. W. A. 32-Hour-Week Aim at Least Discussed With Bennett After Greeting FACT OF MEETING NOTABLE Trip Through Plant The Work-Week Issue HIS DECISIONS ARE QUESTIONED | True | By P. W. Williams | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/safety-at-the-blarney-stone-castles-romantic-history.html | SAFETY AT THE BLARNEY STONE; Castle's Romantic History | True | By Alice Curtis Desmond | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/from-the-drama-mailbag-the-fabulous-invalid.html | FROM THE DRAMA MAILBAG; The Fabulous Invalid" | True | LAUREENCE EYRE. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/mrs-adelphus-c-tolley.html | MRS. ADELPHUS C. TOLLEY | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/predicts-student-slump-temple-registrar-thinks-decline-likely-in.html | PREDICTS STUDENT SLUMP; Temple Registrar Thinks Decline Likely in 1942 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/students-at-smith-tackle-own-needs-new-groups-formed-on-problems-of.html | STUDENTS AT SMITH TACKLE OWN NEEDS; New Groups Formed on Problems of Health, Adjustment and Enlarging of Interests | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/seton-hall-prep-scores.html | Seton Hall Prep Scores | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/construction-in-37-eastern-states.html | CONSTRUCTION IN 37 EASTERN STATES | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/raises-46pound-pumpkin.html | Raises 46-Pound Pumpkin | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/penn-state-routs-lehigh-by-59-to-6-smoke-snares-fumble-in-end-zone.html | PENN STATE ROUTS LEHIGH BY 59 TO 6; Smoke Snares Fumble in End Zone and Runs 102 Yards to Avert Shut-Out | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/jews-and-czechs-attacked-in-vienna-convent-is-stoned-and-innitzer.html | JEWS AND CZECHS ATTACKED IN VIENNA; Convent Is Stoned and Innitzer Is Denounced at Meetings | True | Wireless to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/mollie-jenks-wed-at-pelham-manor-huguenot-churchis-setting-for-her.html | MOLLIE JENKS WED AT PELHAM MANOR; Huguenot Churchis Setting for Her Marriage to Edward V. Donaldson Jr. SISTER IS AN ATTENDANT Bride Studied at Finch School--Bridegroom an Alumnus of Princeton University | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/atlantic-club-leads-8179.html | Atlantic Club Leads, 81-79 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/czechs-to-reopen-hungarian-talks-inform-italy-that-they-will-make-a.html | CZECHS TO REOPEN HUNGARIAN TALKS; Inform Italy That They Will Make a Fresh Territorial Offer on a New Basis GERMANS FORESEE ACCORD Hitler Wants Land Cession on Same Populatin Lines as in Sudeten Solution Germans Foresee Settlement Hungarians Report to Premier Hungary Mobilizes Farmers Hungarian Plan Dropped | True | Wireless to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/architects-to-meet-state-convention-will-be-held-here-next-week.html | ARCHITECTS TO MEET; State Convention Will Be Held Here Next Week | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/conferees-called-on-garment-wages-andrews-invites-representatives.html | CONFEREES CALLED ON GARMENT WAGES; Andrews Invites Representatives of Workers and Employers to Meet PARLEYS START TUESDAY Meetings Will Precede Naming of Committee or Committees for the Industry Union Chiefs Invited Executives in List | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/finds-broadway-leads-in-hotels-survey-shows-32-hostelries-of-the-32.html | FINDS BROADWAY LEADS IN HOTELS; Survey Shows 32 Hostelries of the 326 Listed on Manhattan Island READY FOR WORLD'S FAIR Assessed Value of Manhattan Hotels Placed at Total of $489,793,500 Distribution of Hotels | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/americans-in-venice.html | AMERICANS IN VENICE | True | By Raymond Hall | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/winifred-stevenson-of-new-canaan-wed-marriage-to-anice-mogabgab.html | WINIFRED STEVENSON OF NEW CANAAN WED; Marriage to Anice Mogabgab Takes Place in Church | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/gen-marshall-promoted-moved-from-war-plans-to-deputy-chief-of-staff.html | GEN. MARSHALL PROMOTED; Moved From War Plans to 'Deputy Chief of Staff | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/the-nation-ci-o-alias-bill-bailey-retort-by-green-foam-against-fire.html | THE NATION; C.I. O., Alias Bill Bailey Retort by Green Foam Against Fire First Lady's Birthday Spy Trial Tom Mooney's Case Communist Drummer'? American Audience Two-Price' System For Home Consumption SUGGESTIONS FOR THE COMMITTEE ON UN-AMERICAN ACTIVITIES! | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/police-department.html | Police Department | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/virginia-concerts-end-harpsichord-series-hailed-by-williamsburg.html | VIRGINIA CONCERTS END; Harpsichord Series Hailed by Williamsburg Audiences | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/v-m-i-halts-richmond-cadets-win-136-and-toppie-rivals-from-unbeaten.html | V. M. I. HALTS RICHMOND; Cadets Win, 13-6, and Toppie Rivals From Unbeaten Lists | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/memorial-honors-kent-law-pioneer-former-new-york-chancellor-praised.html | MEMORIAL HONORS KENT, LAW PIONEER; Former New York Chancellor Praised at Ceremony | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/laclede-gas-seeks-extension.html | Laclede Gas Seeks Extension | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/pro-giants-new-plunging-star-to-oppose-eagle-eleven-today-karcis.html | Pro Giants' New Plunging Star To Oppose Eagle Eleven Today; Karcis, Who Made 511 Yards in Past Season, Will Start at Polo Grounds--Maramen Out to Avenge Early-Season Defeat | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/fridays-oddlot-dealings.html | Friday's Odd-Lot Dealings | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/performance-of-musical-comedy-will-benefit-maternity-centers-large.html | Performance of Musical Comedy Will Benefit Maternity Centers; Large Subscription Already In for Showing of First in the Hearts' on Nov. 3--Many in Society Serve on Committees Aids New York Clinics Others on Committee Benefit for Bonnie Brae | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/chemical-bank-tax-reduced.html | Chemical Bank Tax Reduced | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/housing-subsidy-urged-by-poletti-he-says-government-must-now.html | HOUSING SUBSIDY URGED BY POLETTI; He Says Government Must Now Provide Funds to Get Rid of Slum Areas PLEADS FOR AMENDMENT 4 Private EnterpriseCannotSolve Problem of Low Income Class, He Asserts Explains the Amendment Recalls a Speech of 1937 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/registers-as-agent-dominican-chamber-of-commerce-gets-government.html | REGISTERS AS AGENT; Dominican Chamber of Commerce Gets Government Funds | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/greenport-on-top-13-halts-stony-brook-eleven-drive-in-second-half.html | GREENPORT ON TOP, 13.; Halts Stony Brook Eleven Drive in Second Half | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/snow-white-accused-of-pirating-yale-song-publishers-of-old-eli.html | Snow White Accused of Pirating Yale Song; Publishers of 'Old Eli March' Ask Damages | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/emily-kayser-married.html | Emily Kayser Married | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/new-supervisor-chosen-for-ocean-laboratory.html | New Supervisor Chosen For Ocean Laboratory | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/competitive-sculpture.html | COMPETITIVE SCULPTURE | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/paul-thomson-dies-southern-publisher-vice-president-of-new-orleans.html | PAUL THOMSON DIES; SOUTHERN PUBLISHER; Vice President of New Orleans Item, Brother of the Owner | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/bonds-being-paid-before-maturity-weeks-volume-fairly-large-despite.html | BONDS BEING PAID BEFORE MATURITY; Week's Volume Fairly Large Despite Holiday-- Later Months Predominate UTILITY CALLS STAND OUT Prepaying Thus Far in October $217,847,000, Compared to $132,439,000 a Year Ago | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/vassaralumnae-fund-for-house-completed-threeday-session-at-college.html | VASSARALUMNAE FUND FOR HOUSE COMPLETED; Three-Day Session at College Centers on Scholarship | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/pittsburgh-paintings-by-artists-of-eleven-nations.html | PITTSBURGH; Paintings by Artists Of Eleven Nations | True | By Edward Alden Jewell | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/supervisors-group-studies-women-office-workers-problems-solution-of.html | SUPERVISORS' GROUP STUDIES WOMEN OFFICE WORKERS PROBLEMS; SOLUTION OFFERED IN CLERICAL TESTS Business Leaders to Join With Educators in Discussing Efficiency Standards PARLEY HERE TOMORROW Transcription Association Is Sponsor of Movement to Widen Training Scope Ability Test as a Standard Technical Facility Not Enough PROMINENT IN THE CURRENT NEWS OF WOMEN'S ORGANIZATIONS | True | By Anne Petersen | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/more-cotton-under-loan-455175-bales-added-to-total-between-oct-6.html | MORE COTTON UNDER LOAN; 455,175 Bales Added to Total Between Oct. 6 and Oct. 16 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/marshall-in-van-660-eleven-scores-almost-at-will-against-oklahoma.html | MARSHALL IN VAN, 66-0; Eleven Scores Almost at Will Against Oklahoma City | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/conductor-of-musicand-men-the-maestro-plays-on-a-human-instrument.html | CONDUCTOR OF MUSIC- AND MEN; The Maestro Plays on A Human Instrument | True | By H. Howard Taubman | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/juvenile-house-will-be-aided.html | Juvenile House Will Be Aided | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/fall-buying-brisk-in-queens-areas-builders-erecting-new-home-groups.html | FALL BUYING BRISK IN QUEENS AREAS; Builders Erecting New Home Groups in Many Centers to Meet Demand | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/theatre-party-planned-macdowell-association-benefit-nov-28-to.html | THEATRE PARTY PLANNED; MacDowell Association Benefit Nov. 28 to Precede Dance | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/colonel-wd-sohier-boston-lawyer-dies-expresident-of-the-journal.html | COLONEL W.D. SOHIER, BOSTON LAWYER, DIES; Ex-President of The Journal Once Headed Highway Board | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/troth-announced-of-miss-tompkins-new-york-girl-who-attended-goucher.html | TROTH ANNOUNCED OF MISS TOMPKINS; New York Girl, who Attended Goucher College, Will Be Wed to D. H. Kenyon | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/buys-in-forest-hills-syndicate-acquires-apartment-house-on-austin.html | BUYS IN FOREST HILLS; Syndicate Acquires Apartment House on Austin Street | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/mollison-to-marry-again-prospective-bride-is-owner-of-plantations.html | MOLLISON TO MARRY AGAIN; Prospective Bride Is Owner of Plantations in Jamaica | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/women-nominate-mrs-fd-roosevelt-she-is-named-for-governor-at-dinner.html | WOMEN 'NOMINATE' MRS. F.D. ROOSEVELT; She Is Named for Governor at Dinner of New York League of Business Women | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/columbia-to-plan-freshmen-future-survey-of-students-first-two-years.html | COLUMBIA TO PLAN FRESHMEN FUTURE; Survey of Student's First Two Years Will Seek to Guide Work in Last 2 Years 68 INSTRUCTORS WILL HELP Students, in Confidential Letters, Will Tell Backgrounds, Vocational Ambitions Second Report Due Next Year Humanities Course Commended Individual Aid Forecast | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/selfrule-system-sought-at-cornell-president-day-warns-council.html | SELF-RULE SYSTEM SOUGHT AT CORNELL; President Day Warns Council Students Must Take More Responsibility on Campus | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/vines-grace-home-plots-the-climbing-hydrangea-and-other-little.html | VINES GRACE HOME PLOTS; The Climbing Hydrangea and Other Little Known Sorts Add Variety and Interest | True | By Julia W. Wolfe | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/syracuse-elects-model-government-system-of-campus-activities.html | SYRACUSE ELECTS MODEL GOVERNMENT; System of Campus Activities Control Is Devised to Train Students for Citizenship | True | Sepcial to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/turnerdupee.html | Turner--Dupee | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/collective-bargaining-as-it-is-practiced-in-scandinavia-this-is.html | Collective Bargaining as It Is Practiced in Scandinavia; " This Is Democracy" Is a Revealing Study of the Balance Between Capital and Labor THIS IS DEMOCRACY. Collective Bargaining in Scandinavia. By Marquis W. Childs. Illustrated. 169 pp. New Haven: Yale University Press. $2.50. | True | By R. L. Duffus | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/irene-l-wiese-engaged-she-will-be-married-oct-29-to-lester-c.html | IRENE L. WIESE ENGAGED; She Will Be Married Oct. 29 to Lester C. Burdett Jr. | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/jannazzo-is-held-to-draw-by-eder-hamburg-crowd-displeased-by.html | JANNAZZO IS HELD TO DRAW BY EDER; Hamburg Crowd Displeased by Decision -- Schmeling Is Cheered--10,000 Attend | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/daughter-to-sirdarni-malik.html | Daughter to Sirdarni Malik | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/miss-joan-k-chapin-wed-near-detroit-bride-of-william-e-hutton-2d-in.html | MISS JOAN K. CHAPIN WED NEAR DETROIT; Bride of William E. Hutton 2d in Grosse Pointe Chapel | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/plan-winter-repairs-fha-sponsors-national-campaign-to-modernize.html | PLAN WINTER REPAIRS; FHA Sponsors National Campaign to Modernize Homes | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/copper-dearer-abroad.html | Copper Dearer Abroad | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/sugar-deliveries-off-the-aaa-reports-on-9month-quota-movement-this.html | SUGAR DELIVERIES OFF; The AAA Reports on 9-Month Quota Movement This Year | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/tulane-checks-rice-in-exciting-battle-gains-2617-triumph-before.html | TULANE CHECKS RICE IN EXCITING BATTLE; Gains 26-17 Triumph Before 24,000 as Brunner Stars | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/four-hitler-aides-mold-his-policies-men-in-dictators-shadow-who.html | FOUR HITLER AIDES MOLD HIS POLICIES; Men in Dictator's Shadow, Who Seldom Figure in News, Are His Real Advisers GEN. VON EPP IS FOREMOST Wiedemann, von Meissner and Wagner Enjoy Confidence of the Dictator Former Viennese Journalist and Author Von Epp First Adviser Hitler "Not Dangerous" Wiedemann Offered Services | True | By Willi Frischauer | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/pensions-for-lutherans-american-church-conference-fixes-benefit-age.html | PENSIONS FOR LUTHERANS; American Church Conference Fixes Benefit Age at 65 | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/st-lawrence-in-front-downs-cortland-teachers-2112-as-leckonby.html | ST. LAWRENCE IN FRONT; Downs Cortland Teachers, 21-12, as Leckonby Shines | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/prices-lower-on-39-lines-trend-toward-1937-levels-noted-for-new.html | PRICES LOWER ON '39 LINES; Trend Toward 1937 Levels Noted for New, Better-Equipped Cars at the Plant Orders Flow In To Invade Wide Price Class | True | By William C. Callahan | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/gettysburg-wins-2112-drexel-beaten-by-field-goal-and-beat-touchdown.html | GETTYSBURG WINS, 21-12; Drexel Beaten by Field Goal and Beat Touchdown at Close | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/toscanini-reopens-air-concert-series-1400-fill-radio-city-studio.html | TOSCANINI REOPENS AIR CONCERT SERIES; 1,400 Fill Radio City Studio for First of 16 Broadcasts by the NBC Orchestra BRAHMS 'THIRD' IS PLAYED Works by Vaughan Williams, Martucci and Tchaikovsky Complete the Program A Program of Beauty A Richness of Sound Martucci Works Played RADIO STUDIO IS THRONGED Conductor Gets Fervid Welcome From Audience of Notables Had a Busy Summer Mutiny" at Rehearsal | True | By Olin Downes | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/red-cross-attains-peacetime-peak-roll-of-5523585-members-over-the.html | RED CROSS ATTAINS PEACETIME PEAK; Roll of 5,523,585 Members Over the Country Disclosed in Fiscal Year Report HEALTH TEACHING TO FORE Chairman Davis Emphasizes Broadening of Services Along With Growth of Support | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/church-to-install-pastor.html | Church to Install Pastor | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/white-house-fetes-to-begin-on-dec-13-cabinet-dinner-is-first-on-the.html | WHITE HOUSE FETES TO BEGIN ON DEC. 13; Cabinet Dinner Is First on the List of 12 Entertainments Which End Feb. 2 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/calm-again-holds-fishing-schooners-thebaud-and-bluenose-slated-to.html | CALM AGAIN HOLDS FISHING SCHOONERS; Thebaud and Bluenose Slated to Continue Race Series Today Off Boston DELAYS ANNOY SKIPPERS Shifting of Courses Hit as Cause of Confusion--Light Breeze Is Forecast Standing Is Even Thebaud to Go to Nahant | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/behind-the-scenes-about-programs-and-people.html | BEHIND THE SCENES; About Programs and People | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/friend-of-veterans-here-english-mother-of-princess-pats-completes.html | FRIEND OF VETERANS HERE; ' English Mother of Princess Pats' Completes Tour of Canada | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/forums-at-white-plains-westchester-workshop-plans-study-of.html | FORUMS AT WHITE PLAINS; Westchester Workshop Plans Study of International Affairs | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/junior-league-group-to-meet.html | Junior League Group to Meet | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/will-speak-to-orange-board.html | Will Speak to Orange Board | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/dartmouth-students-found-rich-treasures-in-fossils-in-summer.html | Dartmouth Students Found Rich Treasures In Fossils in Summer Expedition to Wyoming | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/more-farm-comforts-installing-water-system-will-add-to-conveniences.html | MORE FARM COMFORTS; Installing Water System Will Add to Conveniences | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/london-bookstalls-magnet-at-rockford-students-and-townspeople-flock.html | LONDON BOOKSTALLS MAGNET AT ROCKFORD; Students and Townspeople Flock to Quaint Campus Room | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/storm-king-on-top-127.html | Storm King on Top, 12-7 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/mme-luella-melius-hostess.html | Mme. Luella Melius Hostess | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/in-jersey-and-midsouth-hunting-season-opens-at-atlantic-city-and.html | IN JERSEY AND MIDSOUTH; Hunting Season Opens at Atlantic City and Poconos-Carolinas and Virginia HUNTING IN POCONOS ASHEVILLE MEETINGS HUNTS AT WARRENTON RIDING AT HOT SPRINGS OLD POINT COMFORT SEA ISLAND PARTIES | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/again-heads-bible-class-body.html | Again Heads Bible Class Body | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/wellmangreene.html | Wellman--Greene | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/college-teaching-hit-at-goucher-smith-dean-in-jubilee-panel.html | COLLEGE TEACHING HIT AT GOUCHER; Smith Dean, in Jubilee Panel Discussion, Deplores Lack of 'Ideal' Instructors | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/troubles-in-north-disturb-mexico-city-secretary-of-defense-goes-to.html | TROUBLES IN NORTH DISTURB MEXICO CITY; Secretary of Defense Goes to Inspect Military Posts | True | Special Cable to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/approach-opened-to-lincoln-tube-new-loop-roadway-4000-feet-long-now.html | APPROACH OPENED TO LINCOLN TUBE; New Loop Roadway, 4,000 Feet Long, Now Available for Traffic in Weehawken OFFICIALS AT CEREMONY Depressed Express Highway Across Palisades will Be Ready Next Summer | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/union-to-honor-arthur-will-publish-firstday-covers-to-go-with-new.html | UNION TO HONOR ARTHUR; Will Publish 'First-Day Covers' to Go With New Stamps | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/shortwave-broadcasts-to-acquaint-foreigners-with-american-schools.html | SHORT-WAVE BROADCASTS TO ACQUAINT FOREIGNERS WITH AMERICAN SCHOOLS | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/defense-of-americas-set-as-new-objective-baruchroosevelt-talk.html | DEFENSE OF AMERICAS SET AS NEW OBJECTIVE; Baruch-Roosevelt Talk Reflects the Military, Naval and Diplomatic View of Broader Preparation FASCIST INFILTRATION IS SEEN Plans for Lima Made Underselling America Lacks of Our Army Tax Could Be Defended A PERMANENT WAVE OF PROSPERITY? WHAT GERMANY DEMANDED AND WHAT SHE WAS GIVEN | True | By Arthur Krock | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/montana-grasshoppers-costly.html | Montana Grasshoppers Costly | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/bluecher-praised-in-poem-bycossack-woman-writer.html | Bluecher Praised in Poem ByCossack Woman Writer | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/allies-aid-czechs-against-hungary-rumania-and-yugoslavia-order.html | ALLIES AID CZECHS AGAINST HUNGARY; Rumania and Yugoslavia Order Envoys to Protest Demands for Non-Majority Areas FEAR REVISIONIST SPREAD Chvalkovsky Reports on German Visit--Slovaks Acclaim New Premier and Aides Rumania Assails Hungary Chvalkovsky Makes Report German Trespasses Charged Slovak Premier Acclaimed | True | Special Cable to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/london-after-the-armistice.html | LONDON AFTER THE ARMISTICE | True | CHARLES MORGAN. | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/miscellaneous-brief-reviews-europe-rehoused-by-elizabeth-denby.html | Miscellaneous Brief Reviews; EUROPE RE-HOUSED. By Elizabeth Denby. Illustrated. 284 pp. New York W. W. Norton & Co. $3.50. America's Forests Advice on Shopping Miscellaneous Brief Reviews Eugene Rhodes THE HIRED MAN O HORSE BACK: My Story of Eurgene Manlove Rhodes. By May Davison Rhodes. Illustrated, 308 pp. Boston: Houghton Mifflin Co. $3. Pennsylvania Dutch HEX MARKS THE SPOT. By Ann Hark. With drawings by Eleanor Hart Levis. 316 pp. Philadelphia: J. B. Lippincott Company. $2.50. The Safety Movement LET THEM LIVE. By Stewart H. Holbrook. 178 pp. New York: The Macmillan Company. $1.50. | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/stake-program-set-for-field-meeting-national-amateur-trophy-and.html | STAKE PROGRAM SET FOR FIELD MEETING; National Amateur Trophy and Ferguson Memorial Carded at Fishers Island START SLATED ON FRIDAY Saybrook Schedule Anounced --$500 Irish Setter Test Spurs Kennel Interest By HENRY R. ILSLEY Four Stakes Next Week Eleho Prize Offered | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/acts-for-surer-mail-service.html | Acts for Surer Mail Service | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/chamber-predicts-helpful-congress-offers-fivepoint-program-for.html | CHAMBER PREDICTS HELPFUL CONGRESS; Offers Five-Point Program for Giving 'Aid and Comfort' to Business Upturn SPENDING CUT PUT FIRST Correction of 'Obvious Defects' in Labor Act and Other Regulatory Laws Urged | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/mooredryden.html | Moore-Dryden | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/citys-biographer-faces-a-new-task-miss-rankin-now-at-work-on-new.html | CITY'S 'BIOGRAPHER' FACES A NEW TASK; Miss Rankin Now at Work on New York's Life Story for World's Fair Visitors | True | By Elizabeth la Hines | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/barbarians-at-play.html | BARBARIANS AT PLAY | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/chamberlain-finally-gets-one.html | Chamberlain Finally Gets One | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/mary-witmeyer-a-bride-married-to-john-h-folk-2d-in-a-bethlehem.html | MARY WITMEYER A BRIDE; Married to John H. Folk 2d in a Bethlehem Church | True | Special to THE NEW YORK TIEMS. | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/bowdoin-is-winner-on-late-drive-140-haldane-and-cartland-count-in.html | BOWDOIN IS WINNER ON LATE DRIVE, 14-0; Haldane and Cartland Count in Second Half to Beat Williams Eleven | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/a-pioneer-of-safety.html | A PIONEER OF SAFETY | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/colony-house-capers-planned.html | Colony House Capers Planned | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/inquiries-out-for-railway-cars.html | Inquiries Out for Railway Cars | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/lockheed-gets-order-of-britain-for-parts-3900000-one-follows-that.html | LOCKHEED GETS ORDER OF BRITAIN FOR PARTS; $3,900,000 One Follows That of $18,000,000 for Bombers | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/lord-stanley-44-cabinet-aide-dies-secretary-for-the-dominions-had.html | LORD STANLEY, 44, CABINET AIDE, DIES; Secretary for the Dominions Had Operation Last Month on Return From Canada | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/first-voters-aid-sought-for-dewey-bureau-to-be-formed-by-young.html | FIRST VOTERS' AID SOUGHT FOR DEWEY; Bureau to Be Formed by Young Republican Clubs of State to Press Drive REGISTRATION INITIAL AIM New Electors Up-State Will Be Enlisted Next Week-E. D. Leet Heads Group | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/jewish-junior-rally-draws-20-units-here-twoday-program-is-planned.html | JEWISH JUNIOR RALLY DRAWS 20 UNITS HERE; Two-Day Program Is Planned by the State Council | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/round-about-the-garden-a-crust-to-the-shrubs-the-first-weeks.html | ROUND ABOUT THE GARDEN; A Crust to the Shrubs The First Weeks Indoors A (Very) Tall Maple Leaf Max Schling's Anniversary | True | By F. F. Rockwell | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/early-miniatures-listed-for-auction-art-collected-by-late-erskine.html | EARLY MINIATURES LISTED FOR AUCTION; Art Collected by Late Erskine Hewitt Includes Series of Pictures of Washington | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/republicans-map-route-of-caravan-candidate-will-start-3week-tour.html | REPUBLICANS MAP ROUTE OF CARAVAN; Candidate Will Start 3-Week Tour Up-State Tomorrow, Covering Wide Area MANY DINNERS PLANNED Dewey Will Speak at Several Gatherings--Bleakley Also Will Give Addresses | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/such-guys-as-capra-and-wellman.html | SUCH GUYS AS CAPRA AND WELLMAN | True | By Bosley Crowther | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/buyers-markets-in-steel-products-enough-companies-willing-to-take-o.html | BUYERS MARKETS IN STEEL PRODUCTS; Enough Companies Willing to Take Orders at Cut Prices to Bar Leaders' Rule ANIMOSITY IN INDUSTRY Dates From U. S. Steel-C. I. O. Agreement--Picture of Earnings Clouded Government as a Factor Pricing System Changed BUYERS' MARKETS IN STEEL PRODUCTS | True | By Kenneth L. Austin | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/george-washington-wins-keeps-goal-line-record-clear-by-beating.html | GEORGE WASHINGTON WINS; Keeps Goal Line Record Clear by Beating Colorado, 13-0 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/constance-fowler-betrothed.html | Constance Fowler Betrothed | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/sun-parlor-requisites-good-ventilation-and-ample-light-held.html | SUN PARLOR REQUISITES; Good Ventilation and Ample Light Held Essential | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/utility-earnings.html | UTILITY EARNINGS | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/manhattan-team-bolstered.html | Manhattan Team Bolstered | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/democracies-under-a-challenge-gloomy-view-is-taken-of-the-worlds.html | Democracies Under a Challenge; Gloomy View Is Taken of the World's Future Unless What Is Seen as General Decadence Is Checked Power Over All Spengler's Prediction Without Specific Authority Significant Failure Discernment Lacking Broad Issue A World Round-Table Congress Might Oppose Propose Conference for Peace Justice Sutherland's Opinion Congressional Action DEFENSE | True | THEODORE PRINCE.MAURICE RAVAGE.DAVID MORTON. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/colored-glass-use-development-of-windows-with-that-material.html | COLORED GLASS USE; Development of Windows with That Material Explained | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/wheeler-predicts-unbossed-senate-not-going-to-be-a-lot-of-charlie.html | WHEELER PREDICTS UNBOSSED SENATE; ' Not Going to Be a Lot of Charlie McCarthys,' Senator Declares | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/in-the-realm-of-stamp-collectors-new-releases-from-sudeten-areas.html | IN THE REALM OF STAMP COLLECTORS: NEW RELEASES FROM SUDETEN AREAS AWAITED; ASCH ISSUE RUMORED Collections Are Hurried Out of Danger Zones To London Dealers Stamps Rushed to London Unused Plebiscite Stamp French Equatorial Africa From French Somaliland Adhesive for Wilkes? New Zealand "Health" Stamp Anderson Gallery Auctions Prizes for Two Collections Newark Airport on Seal Disagreement on Colors | True | By Bent B. Stiles | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/youth-influx-seen-as-problem-of-fair-parley-here-on-rural-migration.html | YOUTH INFLUX SEEN AS PROBLEM OF FAIR; Parley Here on Rural Migration to Big Cities Favors Drafting Program for Relief Beckelman to Head Survey Plight of Negroes Stressed | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/umpire-falls-dead-at-nyugame-here-fatally-stricken-on-field-in.html | UMPIRE FALLS DEAD AT N.Y.U.GAME HERE; Fatally Stricken on Field in Football Encounter at Yankee Stadium | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/westchester-park-memorial-to-ward-pound-ridge-reservation-is.html | WESTCHESTER PARK MEMORIAL TO WARD; Pound Ridge Reservation Is Rededicated and Renamed, Honoring Party Leader HIS VISION IS ACCLAIMED Roosevelt and Lehman Send Messages--Bronze Tablet Is Unveiled by Granddaughter Inscription on Tablet Work Praised by Bleakley | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/television-advances-in-new-york-expects-telecasts-in-may.html | TELEVISION ADVANCES IN NEW YORK; Expects Telecasts in May | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/union-and-vermont-battle-to-77-tie-hammerstrom-broutsas-score.html | UNION AND VERMONT BATTLE TO 7-7 TIE; Hammerstrom, Broutsas Score Before Record Crowd | True | Special to THE NEW YORK TIMES | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/230th-policeman-dismissed.html | 230th Policeman Dismissed | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/water-ballet-at-fair-consolidated-edison-display-will-simulate.html | WATER BALLET' AT FAIR; Consolidated Edison Display Will Simulate Dancers | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/to-confer-at-skidmore-alumnae-will-discuss-college-women-in-home.html | TO CONFER AT SKIDMORE; Alumnae Will Discuss College Women in Home Economics | True | Special to THE NEW YORKTIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/candidates-chosen-for-poles-election-government-party-in-control-of.html | CANDIDATES CHOSEN FOR POLES ELECTION; Government Party in Control of 70 Per Cent of List | True | Special Cable to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/fay-leaves-hospital-congress-candidate-registers-and-plunges-into.html | FAY LEAVES HOSPITAL; Congress Candidate Registers and Plunges Into Campaign | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/spur-study-habits-at-mount-holyoke-tests-record-on-photographic.html | SPUR STUDY HABITS AT MOUNT HOLYOKE; Tests Record on Photographic Film Movements of Eyes Across Textbook Pages Speed and Rhythm Revealed Comprehension Ability Gains | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/wesleyan-changes-its-work-on-drama-fewer-plays-will-be-given-to.html | WESLEYAN CHANGES ITS WORK ON DRAMA; Fewer Plays Will Be Given to Allow More Thorough Training | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/discuss-state-constitution.html | Discuss State Constitution | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/coast-guard-triumphs-downs-norwich-eleven-by-130-in-first-home-game.html | COAST GUARD TRIUMPHS; Downs Norwich Eleven by 13-0 in First Home Game | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/czechs-only-hope-in-federal-system-german-and-italian-rivalry-is-a.html | CZECHS' ONLY HOPE IN FEDERAL SYSTEM; German and Italian Rivalry Is a Barrier to More Complete Dismemberment of State REFUGEES IN DIRE PERIL Country's Only Hope A Two-Edged Sword A German Demand | True | By G. E. R. Gedyewireless To the New York Times. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/scranton-ahead-1914-morrisharvey-beaten-by-92yard-drive-in-last.html | SCRANTON AHEAD, 19-14; Morris-Harvey Beaten by 92Yard Drive in Last Period. | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/sneads-65-equals-sands-point-record-he-and-scheftel-beat-hines-and.html | SNEAD'S 65 EQUALS SANDS POINT RECORD; He and Scheftel Beat Hines and Carter in Golf, 2 and 1 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/colorado-woman-judge-bags-deer.html | Colorado Woman Judge Bags Deer | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/bronx-auto-registrations-rise.html | Bronx Auto Registrations Rise | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/hotchkiss-blanks-kent-eleven-12-two-touchdowns-in-the-film-quarter.html | HOTCHKISS BLANKS KENT ELEVEN, 12; Two Touchdowns in the Film Quarter Decide Hard-Fough Struggle at Lakeville GREENE STARTS SCORING Tally Follows Blocked Kick Taylor Also Goes Over on a Line Plunge Peekskill M. A. 27, Milford 12 Groton 19, Brooks 6 Loomis 15, Taft 7 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/lowell-textile-in-tie-deadlocks-northeastern-1313-on-maddens-passes.html | LOWELL TEXTILE IN TIE; Deadlocks Northeastern, 13-13, on Madden's Passes | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/william-henry-eves-retired-cobbler-105-was-grandson-of-horse.html | WILLIAM HENRY EVES, RETIRED COBBLER, 105; Was Grandson of Horse Trainer for King George IV | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/chinas-exchange-cut-japan-has-deprived-her-of-many-major-sources-of.html | CHINA'S EXCHANGE CUT; Japan Has Deprived Her of Many Major Sources of Revenue | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/edwardsphifer.html | Edwards--Phifer | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/weiland-named-aide-to-ross.html | Weiland Named Aide to Ross | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/housing-project-on-summit-estate-first-unit-completed-on-new-jersey.html | HOUSING PROJECT ON SUMMIT ESTATE; First Unit Completed on New Jersey Acreage on FHA Financing Plan | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/hitler-honors-veterall-general.html | Hitler Honors Veterall General | True | Special Cable to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/languages-lord-the-last-five-years-in-oscar-wildes-life-acted-by.html | LANGUAGE'S LORD; The Last Five Years in Oscar Wilde's Life Acted by Robert Morley | True | By Brooks Atkinson | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/answer-to-whispers.html | ANSWER TO WHISPERS | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/france-coordinates-rail-and-truck-lines-dozen-decrees-put-into.html | FRANCE COORDINATES RAIL AND TRUCK LINES; Dozen Decrees Put Into Effect to Stabilize the Services | True | Wireless to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/air-lane-of-the-hawks.html | AIR LANE OF THE HAWKS | True | By Robert W. Brown | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/fund-drive-begun-by-n-j-c-alumnae-support-asked-for-woodlawn.html | FUND DRIVE BEGUN BY N. J. C. ALUMNAE; Support Asked for Woodlawn, 106-Year-Old Campus Home to Be Used by Graduates University Pays Its Part Federation Plans Program | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/lake-yields-oat-crop-fills.html | Lake Yields Oat Crop, Fills | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/c-v-whitney-to-return-will-race-some-2yearolds-trained-by-snyder-in.html | C. V. WHITNEY TO RETURN; Will Race Some 2-Year-Olds, Trained by Snyder, in 1939 | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/tiger-150pounders-win-outplay-cornell-lightweights-to-triumph-by-27.html | TIGER 150-POUNDERS WIN; Outplay Cornell Lightweights to Triumph by 27 to 0 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/balkans-adjust-policies-to-reich-hungary-yugoslavia-rumania-and.html | BALKANS ADJUST POLICIES TO REICH; Hungary, Yugoslavia, Rumania and Bulgaria Feel Effects of German Expansion FASCIST GROUPS AT WORK HUNGARY YUGOSLAVIA LISTENING TO BERLIN Drastic Shifts Brought About in Approach to Domestic and Foreign Affairs TIES TO BERLIN TIGHTENED RUMANIA BULGARIA | True | By Stoyan Pribichevich | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/n-y-farm-income-off-state-agriculturists-in-8-months-get-20032000.html | N. Y. FARM INCOME OFF; State Agriculturists in 8 Months Get $20,032,000 Less Than '37 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/julia-durning-is-married-becomes-the-bride-of-walter-c-ranzini-in.html | JULIA DURNING IS MARRIED; Becomes the Bride of Walter C. Ranzini in St. Agnes Church Here | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/adhesives-from-abroad-new-reign-set-from-colony-of-st.html | ADHESIVES FROM ABROAD; New Reign Set From Colony of St. Lucia--Bulgarian Series--India Overprint Bulgarian Commemoratives Items Soar in Value On the Halliburton Junk Union College Cachet Bolivia and Paraguay Group of Soviet Airmen Bluenose on Adhesive | True | By la Rue Applegate | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/senffkolb.html | Senff-Kolb | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/hails-native-music-in-indian-culture-columbia-associate-praises.html | HAILS NATIVE MUSIC IN INDIAN CULTURE; Columbia Associate Praises Federal Service for Stress on Education in Action Associate in Music, Columbia University 15,000 Melodies on Records Appreciation for "Classical" Community Education in Action | True | By Willard Rhodes | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/greenwich-home-bought-mrs-lydia-noble-purchases-old-david-smith.html | GREENWICH HOME BOUGHT; Mrs. Lydia Noble Purchases Old David Smith House | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/traders-to-protest-registration-law-ask-change-in-rule-as-applied.html | TRADERS TO PROTEST REGISTRATION LAW; Ask Change in Rule as Applied to Foreign Business Agents | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/variety-of-entertainments-marks-race-meet-at-rolling-rock-club.html | Variety of Entertainments Marks Race Meet at Rolling Rock Club; Richard K. Mellons Among Those Who Have Large House Parties for Events--Mr. and Mrs. J. Frederic Byers Also Hosts | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/victorian-ball-will-aid-artists-national-arts-club-planning-one-of.html | VICTORIAN BALL WILL AID ARTISTS; National Arts Club Planning One of the Winter's Most Colorful Events Dec. 16 MRS. N. M. HOPKINS LEADER The Misses Theresa Schey, Brenda Frazier Head Junior and Debutante Groups | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/her-house-afire-in-phone-hoax.html | Her House Afire in Phone Hoax | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/gorton-swamped-by-new-rochelle-donofrio-leads-330-victory-on.html | GORTON SWAMPED BY NEW ROCHELLE; D'Onofrio Leads 33-0 Victory on Gridiron-- White Plains Beats Collegiate Prep EDISON TIES WITH DAVIS Surprises by Holding Rivals to 13--13--Port Chester and Yonkers Central Score White Plains 32, Collegiate Pr. 13 Edison Tech 13, A. B. Davis 13 Port Chester 7, Roosevelt 0 Yonk. Central 20, Saunders 0 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/new-husband-shot-in-ruth-etting-home-exmate-of-singer-is-arrested.html | NEW HUSBAND SHOT IN RUTH ETTING HOME; Ex-Mate of Singer Is Arrested for Hollywood Hills Affray | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/realty-women-to-meet-will-hold-luncheon-conference-at-national.html | REALTY WOMEN TO MEET; Will Hold Luncheon Conference at National Convention | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/programs-of-the-week-major-orchestra-season-begins-in-townensembles.html | PROGRAMS OF THE WEEK; Major Orchestra Season Begins in TownEnsembles and Recitalists | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/yale-again-fills-its-charity-chest-annual-budget-drive-yields-20700.html | YALE AGAIN FILLS ITS CHARITY CHEST; Annual Budget Drive Yields $20,700, Including Quota for New Haven Welfare $500 ADDED AS STORM AID This Is Viewed as a Token of Students' Desire to Share in City's Humanitarian Causes Sense of Civic Responsibility Helping in Orient and Arctic | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/appraisers-to-hold-meeting.html | Appraisers to Hold Meeting | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/winter-ball-arranged-invitations-issued-for-nov-4-by-the-bachelors.html | WINTER BALL ARRANGED.; Invitations Issued for Nov. 4 by The Bachelors | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS; Clearing House Return | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/nurses-to-meet-wednesday.html | Nurses to Meet Wednesday | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/texas-urged-to-act-in-crudeoil-crisis-large-and-small-operators.html | TEXAS URGED TO ACT IN CRUDE-OIL CRISIS; Large and Small Operators Give Views on Situation | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/sold-76-homes-in-three-months.html | Sold 76 Homes in Three Months | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/concert-and-opera-asides-barbirolli-devotes-vacation-to-editing-and.html | CONCERT AND OPERA ASIDES; Barbirolli Devotes Vacation to Editing and Examination of Old And New Music-Metropolitan Chorus Rehearses | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/undertone-steady-in-wheat-market-professional-buying-comes-late-in.html | UNDERTONE STEADY IN WHEAT MARKET; Professional Buying Comes Late in Sympathy With an Upturn in Winnipeg CHICAGO LIST UP 1/8 TO 3/8C Much Spreading Done Between the December and May--Soy Beans Decline 2 Cents December-May Spreading Corn Down Fractionally | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/martin-suit-trial-set-damage-case-against-justice-and-son-to-be.html | MARTIN SUIT TRIAL SET; Damage Case Against Justice and Son to Be Heard Next Week | True | Special to THE NEW YORK TIMES | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/rialto-gossip-judith-anderson-as-elizabeth-in-the-two-queensghosts.html | RIALTO GOSSIP; Judith Anderson as Elizabeth in 'The Two Queens'--Ghosts Walking | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/e-stroudsburg-victor-turns-back-trenton-teachers-eleven-by-276.html | E. STROUDSBURG VICTOR; Turns Back Trenton Teachers Eleven by 27-6 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/new-stores-in-forest-hills.html | New Stores in Forest Hills | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/pelley-says-cut-is-only-rail-cure-head-of-carriers-association.html | PELLEY SAYS CUT IS ONLY RAIL CURE; Head of Carriers Association Tells Fact-Finding Board It 'Is the Only Way Out | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/finds-labor-sway-by-western-union-nlrb-examiner-upholds-cio-case.html | FINDS LABOR SWAY BY WESTERN UNION; NLRB Examiner Upholds C.I.O. Case and Calls for End of Alleged Company Union ASKS 'CHECK-OFF' REFUNDS Notice Within Ten Days of Company's Termination of Unfair Practices Is Demanded Asks Posting of Notices Cites Convention in Chicago No Comment From Company | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/wpa-jobs-at-new-peak-reached-3120361oct-1-rise-of-8802-over.html | WPA JOBS AT NEW PEAK; Reached 3,120,361 Oct. 1, Rise of 8,802 Over Previous Week | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/sales-tax-payments-are-due-thursday-delinquents-in-third-quarter.html | SALES TAX PAYMENTS ARE DUE THURSDAY; Delinquents in Third Quarter Face Heavy Penalties | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/horowitz-chess-victor-beats-kashdan-in-first-game-of-title-playoff.html | HOROWTZ CHESS VICTOR; Beats Kashdan in First Game of Title Play-Off Series | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/screens-need-care-advice-on-proper-methods-for-winter-storage.html | SCREENS NEED CARE; Advice on Proper Methods for Winter Storage | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/wills-for-probate.html | Wills for Probate | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/confirmations.html | Confirmations | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/business-course-added-good-counsel-college-will-use-model-office.html | BUSINESS COURSE ADDED; Good Counsel College Will Use Model Office | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/wall-rides-jacola-to-twolength-triumph-over-seabiscuit-in-laurel.html | Wall Rides Jacola to Two-Length Triumph Over Seabiscuit in Laurel Stakes; JACOLA, 7-1, BREAKS LAUREL MILE MARK Filly Conquers Seabiscuit in 1:37, With The Chief Third as 20,000 Look On TRIUMPH IS WORTH $7,825 Challedon Closes Fast to Win Maryland Futurity From War Moon in Photo Finish Aneroid Runs Fourth Seabo Rides Winner | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/new-things-in-citys-shops-glass-objects-for-decorating-the.html | NEW THINGS IN CITY'S SHOPS; Glass Objects for Decorating the Home-Attractive Houseware Displays China, Linens, Glassware A New Coiffure Make-Up for New Colors | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/29-worldshaking-days.html | 29 WORLD-SHAKING DAYS | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/flatbust-homes-soldd-bensonhurst-and-ridgewood-areas-also-active.html | FLATBUST HOMES SOLDD; Bensonhurst and Ridgewood Areas Also Active | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/paterson-central-stops-bloomfield-records-2014-upset-rivals-tasting.html | PATERSON CENTRAL STOPS BLOOMFIELD; Records 20-14 Upset, Rivals Tasting Defeat for First Time in Four Years | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/lovellknox.html | Lovell-Knox | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/back-kross-candidacy-bronx-an-manhattan-groups-endorse-woman-for.html | BACK KROSS CANDIDACY; Bronx an Manhattan Groups Endorse Woman for Bench | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/farm-belt-asking-questions-discontent-with-the-wallace-program-is.html | FARM BELT ASKING QUESTIONS; Discontent With the Wallace Program Is Abroad but No Substitute Is Offered | True | By Roland M. Jones | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/soviet-will-build-arctic-fuel-bases-expansion-of-institutes-work-on.html | SOVIET WILL BUILD ARCTIC FUEL BASES; Expansion of Institute's Work on Northern Sea Route Is Announced by Papanin | True | Wireless to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/the-merchants-point-of-view-now-seeing-brighter-prospects.html | The Merchant's Point of View; Now Seeing Brighter Prospects | True | By C. F. Hughes | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/ftc-brief-criticizes-ford-financing-plan-trial-attorney-asks-order.html | FTC BRIEF CRITICIZES FORD FINANCING PLAN; Trial Attorney Asks Order Banning '6 Per Cent' Advertising | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/new-ships-to-southern-lands-inauguration-of-de-luxe-line-to-east.html | NEW SHIPS TO SOUTHERN LANDS; Inauguration of De Luxe Line to East Coast, Better Cruise Schedules, Expected to Aid Travel Between Americas New Cruise Arrangement Rio's Superb Setting Across the Continent | True | By Wilbur Burton | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/refugee-doctors-win-fight-on-state-tests-court-restrains-regents.html | REFUGEE DOCTORS WIN FIGHT ON STATE TESTS; Court Restrains Regents From Requiring Examinations | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/p-m-c-prevails-by-260-scores-thrice-in-last-period-in-beating.html | P. M. C. PREVAILS BY 26-0; Scores Thrice in Last Period in Beating Ursinus Eleven | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/anne-l-wisner-heads-debutante-group-aiding-in-card-party-for-chapin.html | Anne L. Wisner Heads Debutante Group Aiding in Card Party for Chapin Nursery | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/nursery-to-profit-by-annual-bazaar-silver-cross-organizations.html | NURSERY TO PROFIT BY ANNUAL BAZAAR; Silver Cross Organization's Charity Event Will Take Place at Plaza Nov. 17 | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/connecticut-bridal-for-frances-cantine-she-is-married-in-lakeville.html | CONNECTICUT BRIDAL FOR FRANCES CANTINE; She Is Married in Lakeville to Theodore de Joly de Sabla | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/phyllis-reid-married-wed-in-her-home-in-alltenhurst-to-ross-b.html | PHYLLIS REID MARRIED; Wed in Her Home in Alltenhurst to Ross B. Cameron | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/beet-in-washington-to-discuss-building-construction-conference-to.html | BEET IN WASHINGTON TO DISCUSS BUILDING; Construction Conference to Hear Industrial Leaders | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/begins-as-jail-weekender.html | Begins as Jail Week-Ender | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/leaders-of-bar-at-morris-rites-members-of-federal-and-state.html | LEADERS OF BAR AT MORRIS RITES; Members of Federal and State Judiciary Join Attorneys in Tribute to Lawyer MANY ARE PALLBEARERS National Republican Club and Professional Organizations Are Represented | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/heaveratwater.html | Heaver-Atwater | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/the-strange-case-of-alan-mowbray.html | THE STRANGE CASE OF ALAN MOWBRAY | True | By B. R. Crisler | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/virginia-takes-146-game-vpi-makes-its-touchdown-in-last-minute-of.html | VIRGINIA TAKES 14-6 GAME; V.P.I. Makes Its Touchdown in Last Minute of Play | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/lebanon-valley-on-top-i-overwhelms-hartwick-by-530-as-kress-and.html | LEBANON VALLEY ON TOP I; Overwhelms Hartwick by 53-0 as Kress and Smith Star | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/minnesota-rally-nips-michigan-76-both-teams-score-in-final-period.html | MINNESOTA RALLY NIPS MICHIGAN, 7-6; Both Teams Score in Final Period, Gophers on Pass--55,000 Watch the Fray Pitches a Perfect Strike MINNESOTA RALLY NIPS MICHIGAN, 7-6 Bell Misses Try for Goal STATISTICS OF THE GAME | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/coal-stoker-sales-rise.html | Coal Stoker Sales Rise | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/to-discuss-furniture-credit.html | To Discuss Furniture Credit | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/yale-jayvees-show-way-navy-j-v-eleven-beaten-70-on-pass-torrey-to.html | YALE JAYVEES SHOW WAY; Navy J. V. Eleven Beaten, 7-0, on Pass, Torrey to Reid | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/virginia-mead-affianced-vassar-graduate-will-be-wed-to-herbert-c.html | VIRGINIA MEAD AFFIANCED; Vassar Graduate Will Be Wed to Herbert C. Dienst Jr. | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/lost-donkeys-of-britain.html | LOST DONKEYS OF BRITAIN | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/langenausalmon.html | Langenau--Salmon | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/alice-b-churchman-will-be-wed-friday-lists-attendants-for-marriage.html | ALICE B. CHURCHMAN WILL BE WED FRIDAY; Lists Attendants for Marriage to Francis G. du Pont | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/middlebury-plans-poetry-book.html | Middlebury Plans Poetry Book | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/american-chicle-clears-930085-september-quarters-profit-above.html | AMERICAN CHICLE CLEARS $930,085; September Quarter's Profit Above Previous Period but Below a Year Before GAIN FOR BAYUK CIGARS Results of Operations Given by Other Companies, With Comparative Data OTHER CORPORATE REPORTS | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/german-reckless-drivers-will-have-tires-deflated.html | German Reckless Drivers Will Have Tires Deflated | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/john-zahn-head-of-glass-firm-once-was-president-of-carlstadt-bank.html | JOHN ZAHN; Head of Glass Firm Once Was President of Carlstadt Bank | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/orders-now-at-new-high-backlogs-of-4-major-plane-plants-reach.html | ORDERS NOW AT NEW HIGH; Backlogs of 4 Major Plane Plants Reach All-Time Peak of $70,000,000 Much Army and Navy Work New Fighter Being Built Production Record Set | True | By James Bassett Jr. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/more-luxury-liners-to-the-growing-fleet-of-huge-fast-ships-is-now.html | MORE LUXURY LINERS; To the Growing Fleet of Huge Fast Ships Is Now Promised a 'Super-Normandie' | True | By John Markland | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/college-football-today.html | COLLEGE FOOTBALL TODAY | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/rebuilding-homes-in-path-of-storm-owners-atwesthamptonbeach-already.html | REBUILDING HOMES IN PATH OF STORM; Owners at Westhampton Beach Already Are Undertaking Reconstruction Work | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/old-westbury-acreage-sold.html | Old Westbury Acreage Sold | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/warner-olands-ashes-buried.html | Warner Oland's Ashes Buried | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/book-on-management-h-robert-mandel-is-author-of-volume-on-realty.html | BOOK ON MANAGEMENT; H. Robert Mandel Is Author of Volume on Realty | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/princeton-sailors-win-defeat-penn-in-dinghy-events-on-lake-carnegie.html | PRINCETON SAILORS WIN; Defeat Penn in Dinghy Events on Lake Carnegie | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/hollywood-gags-up-the-fadeout.html | HOLLYWOOD GAGS UP THE FADEOUT | True | By Douglas W. Churchill | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/casey-jones.html | CASEY JONES | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/net-proves-worth-against-air-raids-few-or-no-bombers-elude-the.html | NET PROVES WORTH AGAINST AIR RAIDS; Few or No Bombers Elude the 3-Minute Warning Flash in North Carolina Test Week BUT MANY REACH TARGETS Ground Gunnery and Pursuit Craft Still Must Solve the Problem of Interception Limitation of Defense Area Even "Silent" Plane Detected Lessons on Grouna and Aloft Effect of Defenses on Raiders | True | By Hanson W. Baldwinspecial To the New York Times. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/realty-men-to-hear-g-p-ellis.html | Realty Men to Hear G. P. Ellis | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/steel-investment-returns-less.html | Steel Investment Returns Less | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/wheaton-again-studies-elements-of-all-arts-course-handles-subjects.html | Wheaton Again Studies Elements of All Arts; Course Handles Subjects as Related Whole | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/nazi-propaganda-drive-widened-in-mexico-campaign-to-be-pushed-in.html | Nazi Propaganda Drive Widened in Mexico; Campaign to Be Pushed in All Latin America | True | Wireless to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/notes-of-musicians.html | NOTES OF MUSICIANS | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/snack-shop-at-radcliffe-students-sell-refreshments-for-afterstudy.html | SNACK SHOP AT RADCLIFFE; Students Sell Refreshments for After-Study Hours at Night | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/warsaw-bonds-on-exchange.html | Warsaw Bonds on Exchange | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/mr-marcosson-and-the-mighty-in-his-turbulent-years-many-great.html | Mr. Marcosson and the Mighty; In His "Turbulent Years" Many Great Figures of Our Time Pass In Dramatic Review | True | By P. W. Wilson | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/adelphi-subdues-n-y-m-a-20-to-7-rallies-after-the-cadets-forge-into.html | ADELPHI SUBDUES N. Y. M. A., 20 TO 7; Rallies After the Cadets Forge Into Van in First Period on Nelson's Touchdown Concordia 7, Irving Prep 6 St. Benedict's 13, Archmere 0 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/james-f-oconnor.html | JAMES F. O'CONNOR | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/susan-billings-meech-genealogist-dies-in-hospital-at-new-london-at.html | SUSAN BILLINGS MEECH; Genealogist Dies in Hospital at New London at 76 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/alleged-c-i-o-men-stop-hoffman-talk-congressmans-shirt-torn-after.html | ALLEGED C. I. O. MEN STOP HOFFMAN TALK; Congressman's Shirt Torn After Fight at Missouri Rally | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/three-farm-plans-talked-in-west-to-provide-agricultural-relief.html | Three Farm Plans Talked in West To Provide Agricultural Relief; Senator Vandenberg, E. A. O'Neal of Farm Bureau Federation and Secretary Wallace Discuss Policies of the Government | True | By John M. Collins | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/u-s-c-vanquishes-washington-state-stages-late-drive-to-win-by-196.html | U. S. C. VANQUISHES WASHINGTON STATE; Stages Late Drive to Win by 19-6 in Coast Conference Game at Los Angeles 45,000 WITNESS CONTEST Emerson's 35-Yard Dash and Intercepted Pass Lead to Final Touchdowns | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/held-for-killing-woman-new-jersey-man-quoted-as-having-planned-to.html | HELD FOR KILLING WOMAN; New Jersey Man Quoted as Having Planned to End Own Life | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/danes-in-germany-appeal-to-hitler-minority-quotes-him-in-letter.html | DANES IN GERMANY APPEAL TO HITLER; Minority Quotes Him in Letter Protesting Discrimination | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/georgia-tops-mercer-in-wild-game-2819-drives-to-victory-after.html | GEORGIA TOPS MERCER IN WILD GAME, 28-19; Drives to Victory After Rivals Register on 60-Yard Sprint | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/advises-home-building-ct-rice-holds-present-costs-favor.html | ADVISES HOME BUILDING; C. T. Rice Holds Present Costs Favor Construction | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/allyear-building-urged-savings-bodies-asked-to-lead-national.html | ALL-YEAR BUILDING URGED; Savings Bodies Asked to Lead National Campaign | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/wesleyan-victor-over-haverford-wins-70-as-kay-runs-back-kick-from.html | WESLEYAN VICTOR OVER HAVERFORD; Wins, 7-0, as Kay Runs Back Kick From Own 25-Yard Line in Third Period | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/books-for-younger-readers-hello-the-boat-by-phyllis-crawford-227-pp.html | Books for Younger Readers; HELLO, THE BOAT! By Phyllis Crawford. 227 pp. New York: Henry Holt & Co. $2. A Child of Java A Pet Goat A Pet Goat One Brown Puppy For Young Readers | True | By Anne T. Eaton | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/says-home-buyers-need-good-advice-bank-official-advocates-wide.html | SAYS HOME BUYERS NEED GOOD ADVICE; Bank Official Advocates Wide Acceptance of Building Service Plan | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/revolver-title-to-sakett.html | Revolver Title to Sakett | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/55000-watch-yale-conquer-navy-97-touchdown-by-snavely-and-a-field.html | 55,000 WATCH YALE CONQUER NAVY, 9-7; Touchdown by Snavely and a Field Goal by Humphrey in Fourth Quarter Decide Misses Placement Kick 55,000 WATCH YALE CONQUER NAVY, 9-7 Eli Passes Effective Long Toss by Cooke Lenz Fumbles Kick-Off Yale-Navy Statistics | True | By Kingsley Childsspecial To the New York Times. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/among-the-solo-shows.html | AMONG THE SOLO SHOWS | True | H. D. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/the-crusading-of-lillian-wald-a-biography-by-r-l-duffus-which.html | The Crusading of Lillian Wald; A Biography by R. L. Duffus Which Brings Her to Life Both As a Woman and a Leader LILLIAN WALD, Neighbor and Crusader. By R. L. Duffus. 371 pp. Illustrated. New York: The Macmillan Company. $3.50. Lillian Wald | True | By Rose C. Feld | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/hewlett-home-building-long-island-community-there-has-large-bay.html | HEWLETT HOME BUILDING; Long Island Community There Has Large Bay Frontage | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/vagnone-tosses-rudy-dusek.html | Vagnone Tosses Rudy Dusek | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/orange-bows-270-to-columbia-high-hillmans-passes-pave-way-to.html | ORANGE BOWS, 27-0, TO COLUMBIA HIGH; Hillman's Passes Pave Way to Victory--Other Jersey School Contests Irvington 0, Asbury Park 0 East Orange 21, Plainfield 0 Westwood 7, Pompton Lakes 6 Nutley High 7, Montclair 0 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/in-new-realty-post.html | IN NEW REALTY POST | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/three-4thperiod-scores-top-cornell-for-syracuse-orange-trailing-100.html | Three 4th-Period Scores Top Cornell for Syracuse; Orange, Trailing 10-0 With 9 Minutes Left, Wins by 19-17 on Sidat-Singh's Passes to Ruth--Brown Races 92 Yards | True | By Louis Effrat | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/spun-rayons-win-lead-take-the-major-share-of-dress-field-from.html | SPUN RAYONS WIN LEAD; Take the Major Share of Dress Field From Cottons | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/john-roberts-dies-packer-in-chicago-gave-1000000-for-hospital-in.html | JOHN ROBERTS DIES; PACKER IN CHICAGO; Gave $1,000,000 for Hospital in Memory of His Son | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/300-philatelists-meet-american-societys-convention-is-held-in-new.html | 300 PHILATELISTS MEET; American Society's Convention Is Held in New Orleans-Junior Competition Santo Domingo University Philatelic Tour Delayed Legion Adhesive Wanted | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/wisconsin-seeks-boxina-title.html | Wisconsin Seeks Boxina Title | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/anesthetists-to-meet-300-delegates-to-report-on-developments-in.html | ANESTHETISTS TO MEET; 300 Delegates to Report on Developments in Field | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/the-dance-ballet-novelties-news-notes.html | THE DANCE: BALLET NOVELTIES; News Notes | True | By John Martin | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/mary-ickes-watson-wed-niece-of-the-interior-secretary-is-bride-of.html | MARY ICKES WATSON WED; Niece of the Interior Secretary Is Bride of Paul Hartley | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/estonian-deputies-discuss-war-peril-new-parliament-hears-defenses.html | ESTONIAN DEPUTIES DISCUSS WAR PERIL; New Parliament Hears Defenses Are Being Strengthened | True | Wireless to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/eskimos-outbite-big-football-men-little-alaskans-jaws-show-an.html | ESKIMOS OUT-BITE BIG FOOTBALL MEN; Little Alaskans' Jaws Show an Average Crushing Power of 298 Pounds in Tests | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/no-carolina-pass-downs-n-y-u-70-stirmweiss-tosses-20-yards-to.html | NO. CAROLINA PASS DOWNS N. Y. U., 7-0; Stirmweiss Tosses 20 Yards to Radman in End Zone--Violet Charge Repelled Warning of Pass Clear North Carolina Beads N. On Stirmweiss - to - Tarheels Protect Lead Violet Kick Deflected Statistics of the Game Fell's Tosses Find Mark | True | By Arthur J. Daley | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/bridge-party-to-aid-charity.html | Bridge Party to Aid Charity | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/rouaults-craft.html | ROUAULT'S CRAFT | True | ORVILLE PEETS.MONROE WHEELER, | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/navy-airship-nearly-completed.html | Navy Airship Nearly Completed | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/macquarrieparks.html | MacQuarrie-Parks | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/flexible-prices-sought-new-policy-on-newsprint-urged-on-canadian.html | FLEXIBLE PRICES SOUGHT; New Policy on Newsprint Urged on Canadian Mills | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/f-and-m-triumphs-207-halts-muhlenberg-with-asplin-and-roeder.html | F. AND M. TRIUMPHS, 20-7; Halts Muhlenberg With Asplin and Roeder Setting Pace | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/places-573890-plane-order.html | Places $573,890 Plane Order | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/virginia-whittier-wed-to-physician-virginia-whittier-wed-to.html | VIRGINIA WHITTIER WED TO PHYSICIAN; VIRGINIA WHITTIER WED TO PHYSICIAN | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/halts-35000-sale-of-gillette-estate-executor-of-actors-will-cancels.html | HALTS $35,000 SALE OF GILLETTE ESTATE; Executor of Actor's Will Cancels Bid Accepted by Auctioneer | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/union-to-resume-its-ford-drive-auto-workers-start-drafting-program.html | UNION TO RESUME ITS FORD DRIVE; Auto Workers Start Drafting Program to Bring Manufacturer Into Line CHRYSLER MEN STAY IDLE ' Outlaw' Strike in Indiana Remains Apparently Far From Settlement Chrysler Strike Continues | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/first-swan-show-aims-to-stir-the-interest-in-stately-bird-as.html | First Swan Show Aims to Stir the Interest In Stately Bird as Landscape Ornament | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/palestine-is-held-to-affect-america-forces-of-fascism-if-victors.html | PALESTINE IS HELD TO AFFECT AMERICA; ' Forces of Fascism,' if Victors There, Might Spread to the U. S., Rabbi Warns PERIL TO JEWS STRESSED Other Sermons Discuss Issue of Refugees, Espionage Here and Danger of Force Damage to British Honor Seen Refuge for Stricken Urged | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/it-costs-25-cents-to-get-each-convention-visitor.html | It Costs 25 Cents to Get Each Convention Visitor | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/meetings-for-dividends-listedfor-this-week.html | Meetings for Dividends Listed-for This Week | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/ceremony-tomorrow-for-health-center-mayor-to-lay-cornerstone-for.html | CEREMONY TOMORROW FOR HEALTH CENTER; Mayor to Lay Cornerstone for Tenth Unit in City System | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/georgetown-victor-330-routs-randolph-macon-for-third-triumph-in-row.html | GEORGETOWN VICTOR, 33-0; Routs Randolph Macon for Third Triumph in Row | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/66-she-disarms-gunman.html | 66, She Disarms Gunman | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/door-sizes-compared-smaller-types-used-today-than-in-victorian.html | DOOR SIZES COMPARED; Smaller Types Used Today Than in Victorian Times | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/albright-beats-catawba-wins-by-140-on-passes-in-first-and-last.html | ALBRIGHT BEATS CATAWBA; Wins by 14-0 on Passes in First and Last Sessions | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/e-s-duvall-dies-by-pistol-in-home-banker-believed-to-have-shot.html | E. S. DUVALL DIES BY PISTOL IN HOME; Banker Believed to Have Shot Himself, Though Tragedy May Have Been Accidental | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/big-powers-speed-up-armaments-following-the-munich-agreement-london.html | BIG POWERS SPEED UP ARMAMENTS FOLLOWING THE MUNICH AGREEMENT; LONDON GETS CUE | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/revival-of-the-undead-the-monster-and-the-vampire-go-barnstorming.html | REVIVAL OF THE UNDEAD; The Monster and the Vampire Go Barnstorming and Scare Up Business | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/katherine-i-hannan-bride-of-j-p-m-mahon-wedding-on-30th-anniversary.html | KATHERINE I. HANNAN BRIDE OF J. P. M' MAHON; Wedding on 30th Anniversary of His Parents' Marriage | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/worcester-tech-on-top-downs-american-international-by-62-at.html | WORCESTER TECH ON TOP; Downs American International by 6-2 at Springfield | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/license-director-to-speak.html | License Director to Speak | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/dunn-excels-for-miami-tallies-three-times-as-team-conquers-florida.html | DUNN EXCELS FOR MIAMI; Tallies Three Times as Team Conquers Florida, 19 to 7 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/well-designed-shelves-convenient-arrangement-adds-to-home-comforts.html | WELL DESIGNED SHELVES; Convenient Arrangement Adds to Home Comforts | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/honor-roll-lists-199-nyu-students-university-college-leads-with.html | HONOR ROLL LISTS 199 N.Y.U. STUDENTS; University College Leads With 134--Engineering School Has 65 of High Rank | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/events-today.html | EVENTS TODAY | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/hotel-adds-16-rooms-top-floor-of-the-ambassador-undergoes-change.html | HOTEL ADDS 16 ROOMS; Top Floor of the Ambassador Undergoes Change | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/entertainment-planned-nov-20-to-raise-funds-for-henry-street.html | Entertainment Planned Nov. 20 to Raise Funds for Henry Street Visiting Nurses; AMONG YOUNG WOMEN WHO ARE ACTIVE IN PREPARING FOR BENEFITS DURING THE COMING SEASON Miss Elizabeth Barker | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/50-years-service-in-working-girls-cause-marked-this-week-by-the.html | 50 Years' Service in Working Girls' Cause Marked This Week by the Kittredge Club | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/pomfret-eleven-to-travel.html | Pomfret Eleven to Travel | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/major-sports-yestedrday-football-racing.html | Major Sports Yestedrday; FOOTBALL RACING | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/the-art-of-drinking.html | THE ART OF DRINKING | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/thaddeus-m-conniff-educator-and-luzerne-county-bar-dean-dies-at-84.html | THADDEUS M. CONNIFF; Educator and Luzerne County Bar Dean Dies at 84 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/naval-stores.html | NAVAL STORES | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/fiction-in-lightervein-lightning-before-dawn-by-david-mclaughlin.html | Fiction in LighterVein; LIGHTNING BEFORE DAWN. By David McLaughlin. 312 pp. Indianapolis: Bobbs-Merril Company. $2. QUESTION THE NIGHT. By Mary Kennedy. 276 pp. New York: Dodd, Mead & Co. $2. WEAVE CIRCLE. By Dian Patrick. 256 pp. New York: E. P. Dutton & Co. $2. CARAVANS. By Edward D. Dunn. 259 pp. New York: G. P. Putnam's Sons. $2. | True | By Charlotte Dean | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/mothers-auxiliary-to-give-tea.html | Mothers Auxiliary to Give Tea | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/hofstra-plays-66-game-thogode-takes-zendles-pass-to-tie-new-york.html | HOFSTRA PLAYS 6-6 GAME; Thogode Takes Zendle's Pass to Tie New York Aggies | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/new-stress-on-music-draws-bowdoin-men-nearly-onethird-of-student.html | NEW STRESS ON MUSIC DRAWS BOWDOIN MEN; Nearly One-third of Student Body Is Active in Program | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/wagner-downs-panzer-scores-first-gridiron-victory-in-four-years-12.html | WAGNER DOWNS PANZER; Scores First Gridiron Victory in Four Years, 12 to 7 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/turf-rivals-to-meet-again.html | Turf Rivals to Meet Again | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/pawling-victor-by-280-hoyts-75yard-touchdown-dash-feature-against.html | PAWLING VICTOR BY 28-0; Hoyt's 75-Yard Touchdown Dash Feature Against Riverdale | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/miss-perkins-urges-commission-to-end-c-i-oa-f-l-war-would-have-each.html | MISS PERKINS URGES COMMISSION TO END C. I. O.-A. F. L. WAR; Would Have Each Name Five for Board, They to Choose Three More RESULT WOULD BE BINDING Secretary Makes First Concrete Proposal From Administration on Dispute Pressure From Washington No Comment From Leaders C. I. O. Convention Stressed URGES COMMISSION TO END LABOR WAR | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/london-digs-out-of-its-dugouts.html | LONDON DIGS OUT OF ITS DUGOUTS | True | By G. A. Lejeune | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/union-debate-resumed-in-ireland-drive-in-the-north.html | UNION DEBATE RESUMED IN IRELAND; Drive in the North | True | By Hugh Smithwireless To the New York Times. | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/swarthmore-shows-way-air-thrusts-lead-to-a-triumph-over-american-u.html | SWARTHMORE SHOWS WAY; Air Thrusts Lead to a Triumph Over American U., 14 to 6 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/allchina-policy-now-guides-japan-after-tokyo-cabinet-struggle-the-a.html | ALL-CHINA' POLICY NOW GUIDES JAPAN; After Tokyo Cabinet Struggle the Army Reaches South Into Hong Kong Area BLOW TO BRITAIN, FRANCE Resignation of Ugaki Risks Assessed A WAY THEY HAVE IN THE FAR EAST | True | By Kurt Bloch | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/teachers-are-urged-to-be-more-human-dr-greenberg-advises-trying-to.html | TEACHERS ARE URGED TO BE MORE 'HUMAN'; Dr. Greenberg Advises Trying to Win Pupils' Confidence | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/intercepted-passes-save-ohio-state-in-scoreless-game-with.html | Intercepted Passes Save Ohio State in Scoreless Game With Northwestern; OHIO STATE IN TIE AS 38,000 LOOK ON | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/city-registration-totals-2437270-last-day-a-record-856991-qualify.html | CITY REGISTRATION TOTALS 2,437,270; LAST DAY A RECORD; 856,991 Qualify on Final Day--Returns Surpass 1934 Figure by 459,910 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/chapman-gains-geist-tourney-semifinals-on-links-with-overton-platt.html | Chapman Gains Geist Tourney Semi-Finals On Links With Overton, Platt and Wootton | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/stock-listing-data-to-be-made-public-exchange-hereafter-will-let-an.html | STOCK LISTING DATA TO BE MADE PUBLIC; Exchange Hereafter Will Let Any One See Papers Filed to Back Applications AVAILABLE WHEN GRANTED Will Include a Legal Opinion on Validity of Issue and an Outline of Distribution | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/californias-power-drives-check-u-c-l-a-by-20-to-7-before-40000.html | California's Power Drives Check U. C. L. A. by 20 to 7 Before 40,000; Bottari Climaxes Two Marches in Second Period With Touchdowns-- Losers Tally Near Close After Firpo Crosses Only One Pass Tried The Line-Up Overlin Recovers Fumble STATISTICS OF THE GAME | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/hamilton-alumni-asked-their-views-about-college.html | Hamilton Alumni Asked Their Views About College | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/muriel-farnum-wed-in-adirondack-camp-bride-of-philip-torchio-jr-in.html | MURIEL FARNUM WED IN ADIRONDACK CAMP; Bride of Philip Torchio Jr. in His Parents' Country Place | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/spies-hereabouts-to-get-less-rope-congress-expected-to-act-as.html | SPIES HEREABOUTS TO GET LESS ROPE; Congress Expected to Act as Result of the President's Warning on Dangers LITTLE DAMAGE SO FAR Old Stuff Traded Check on Photography Few Brought to Trial A Lack Discerned FOR NEW SPY LAWS | True | By Charles Hurd | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/sec-revises-rules-of-practice.html | SEC Revises Rules of Practice | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/m-i-t-adds-study-in-quality-control-new-courses-aim-to-reduce.html | M. I. T. ADDS STUDY IN QUALITY CONTROL; New Courses Aim to Reduce Variations in Production in Mass Manufacturing SAVINGS TO INDUSTRY SEEN Institute Seeks Enrollment of Men From Business Field to Develop Techniques Industry Sends Students Wide Expansion Predicted | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/baylor-in-front-14-to-o-scores-twice-in-first-half-to-turn-back.html | BAYLOR IN FRONT, 14 TO O; Scores Twice in First Half to Turn Back Centenary | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/priscilla-badger-is-wed-to-lawyer-daughter-of-summit-couple-married.html | PRISCILLA BADGER IS WED TO LAWYER; Daughter of Summit Couple Married to Edward S. Gilson in a Church Ceremony | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/vanderbilt-wins-in-final-period-15000-see-hollinss-pass-in-last.html | VANDERBILT WINS IN FINAL PERIOD; 15,000 See Hollins's Pass in Last Minute Topple Mississippi, 13 to 7 TOUCHDOWN FOR HOUSMAN Also Makes First Tally for the Victors After Rebels Gain Lead in Third Quarter Another Pass Connects Off Tackle Play Scores | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/john-c-rutherford-kalamazoo-writer-lecturer-and-publisher-was-73.html | JOHN C. RUTHERFORD; Kalamazoo Writer, Lecturer and Publisher Was 73 | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/plant-forms-on-exhibition.html | Plant Forms on Exhibition | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/10000-see-the-citadel-score-over-furman-96.html | 10,000 See The Citadel Score Over Furman, 9-6 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/births.html | Births | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/t-c-u-victor-346-with-obrien-star-his-passes-find-mark-against.html | T. C. U. VICTOR, 34-6, WITH O'BRIEN STAR; His Passes Find Mark Against Texas A. and M.-Aldrich Plays Great Game in Line ROGERS GETS AGGIE SCORE Circles Left End From NineYard Line After Fumble in Third Quarter | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/groto-will-invade-milton.html | Groto Will Invade Milton | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/peace-champions-meet-wednesday-dinner-will-mark-14th-year-of.html | PEACE CHAMPIONS MEET WEDNESDAY; Dinner Will Mark 14th Year of National Committee on Cause and Cure of War MRS. CATT TO BE SPEAKER America's Role in Preservation of World Amity Stressed in Coordinated Drive | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/soviet-grain-supply-believed-adequate-damage-from-drought-offset-by.html | SOVIET GRAIN SUPPLY BELIEVED ADEQUATE; Damage From Drought Offset by Good Areas, Director Says | True | Wireless to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/high-loan-volume-noted-in-august-sum-of-74709000-disbursed-by.html | HIGH LOAN VOLUME NOTED IN AUGUST; Sum of $74,709,000 Disbursed by Savings Bodies for Home Purposes | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/envoys-guests-see-reich-plane-test-50-aviation-experts-board.html | ENVOY'S GUESTS SEE REICH PLANE TEST; 50 Aviation Experts Board Friesenland to Watch Swift Catapult Take-Off | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/cincinnati-beats-tampa-76.html | Cincinnati Beats Tampa, 7-6 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/climb-mt-mansfield-students-of-vermont-university-in-annual.html | CLIMB MT. MANSFIELD; Students of Vermont University in Annual Pilgrimage | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/washington-and-lee-stops-kentucky-80-intercepted-pass-paves-way-for.html | WASHINGTON AND LEE STOPS KENTUCKY, 8-0; Intercepted Pass Paves Way for Generals' Touchdown | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/children-learn-to-eat-american-school-lunches-in-new-york-where-the.html | CHILDREN LEARN TO "EAT AMERICAN"; School Lunches in New York, Where the Population Is Cosmopolitan, Are Found to Teach a Lesson in Better and Healthier Ways of Living | True | By Catherine MacKenzie | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/report-on-y-w-c-a-council.html | Report on Y. W. C. A. Council | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/dr-parke-h-schoch-retired-educator-70-exassociate-superintendent-of.html | DR. PARKE H. SCHOCH, RETIRED EDUCATOR, 70; Ex-Associate Superintendent of Philadelphia Public Schools | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/i-c-c-to-reopen-new-havens-case-permits-railroad-to-file-new-plan.html | I. C. C. TO REOPEN NEW HAVEN'S CASE; Permits Railroad to File New Plan of Reorganization to Meet Changed Conditions | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/eighteen-banks-liquidated.html | Eighteen Banks Liquidated | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/tax-for-defenses-backed-by-baruch-he-believes-american-people-will.html | TAX FOR DEFENSES BACKED BY BARUCH; He Believes American People Will Not Object to Paying Cost of Strengthening WARNS OF COMING DANGER Urging Preparedness Against Aggressor, He Sees Things 'More Precious Than Money' Favors a Special Tax Fears Attempts in Americas | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/museum-acquires-rare-ingres-art-grisaille-painting-odalisque-study.html | MUSEUM ACQUIRES RARE INGRES ART; Grisaille Painting, 'Odalisque,' Study for Louvre Work Done for Napoleon's Sister | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/americanism-aim-of-trade-schools-courses-in-citizenship-are-offered.html | AMERICANISM AIM OF TRADE SCHOOLS; Courses in Citizenship Are Offered to Teach Students to Shun Propaganda LABOR PROBLEMS STUDIED Newspapers Now Supplement Textbooks to Keep Students Abreast of Events Vital Interest to Students History of Unions Explored | True | By Benjamin Fine | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/held-for-health-fraud-alleged-fake-inspector-accused-of-victimizing.html | HELD FOR HEALTH FRAUD; Alleged Fake Inspector Accused of Victimizing Restaurant Men | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/mediterranean-still-vital-italy-looks-toward-the-day-when-she-may.html | MEDITERRANEAN STILL VITAL; Italy Looks Toward the Day When She May Be Able to Control the Inland Sea | True | Wireless to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/iddlebury-checks-tufs-eleven-100-scores-its-first-victory-over.html | IDDLEBURY CHECKS TUFS ELEVEN, 10-0; Scores Its First Victory Over Opponent in 13 Years | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/the-dance.html | THE DANCE | True | By John Martin | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/savings-receipts-rise-95.html | Savings Receipts Rise 95% | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/evander-overcomes-monroe-140-governale-registering-all-points.html | Evander Overcomes Monroe, 14-0, Governale Registering All Points; Fullback Crosses Twice and Boots PointsCurtis Holds Lincoln to a Draw, 6-6-Roosevelt, Manual Among Victors Curtis 6, Lincoln 6 Roosevelt 7, Commerce 6 Poly Prep 6, New Utrecht 6 St. Francis Pr. 20, All Hallows 0 Manual 6, Boys 0 Brooklyn Pr. 13, Fordham Pr. 6 | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/mask-and-wig-show-coming-here-now-19-tour-mapped-for-university-of.html | MASK AND WIG SHOW COMING HERE NOW. 19; Tour Mapped for University of Pennsylvania Players | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/john-dewey-backs-thomas-for-governor-joins-with-l-m-hacker-and-j-h.html | JOHN DEWEY BACKS THOMAS FOR GOVERNOR; Joins With L. M. Hacker and J. H. Holmes in Statement | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/joseph-fischer-dies-headed-baking-firm-concern-bearing-family-name.html | JOSEPH FISCHER DIES; HEADED BAKING FIRM; Concern Bearing Family Name Has Five Branches | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/lombardi-to-fight-berger.html | Lombardi to Fight Berger | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/hackensack-water-files.html | Hackensack Water Files | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/dr-grover-c-todd.html | DR. GROVER C. TODD | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/on-gerard-home-site-sixstory-apartments-completed-at-gramercy-park.html | ON GERARD HOME SITE; Six-Story Apartments Completed at Gramercy Park | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/london-defenses-said-to-be-feeble-liddell-hart-asserts-only-100.html | LONDON DEFENSES SAID TO BE FEEBLE; Liddell Hart Asserts Only 100 Guns Were Available During the Recent Crisis FRENCH DATA TO BE SECRET Member of Chamber's Army Commission Says Report Shows Grave Situation French Report to Be Secret Press Calls for Planes | True | Wireless to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/anderson-victor-on-links.html | Anderson Victor on Links | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/anderson-to-aid-wisconsin.html | Anderson to Aid Wisconsin | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/labor-party-wins-in-new-zealand-wins-55-parlimentary-seats-increase.html | LABOR PARTY WINS IN NEW ZEALAND; Wins 55 Parlimentary Seats, Increase of Two—Nationlists Get 25, a Rise of 5 | True | Wireless to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/loan-bank-system-has-3960-members-savings-institutions-comprise.html | LOAN BANK SYSTEM HAS 3,960 MEMBERS; Savings Institutions Comprise 3,913 of Total Number | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/roosevelt-speaks-for-lehman-nov-4-after-phone-talk-with-governor-he.html | ROOSEVELT SPEAKS FOR LEHMAN NOV. 4; After Phone Talk With Governor He Definitely Sets Time of Radio Address GOES TO HYDE PARK TODAY President Will Meet Lehman There, Probably Tuesday, to Discuss Situation | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/jones-scores-knockout-stops-holmes-in-sixth-round-at-rockland.html | JONES SCORES KNOCKOUT; Stops Holmes in Sixth Round at Rockland Palace | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/music-mack-harrell-recital.html | MUSIC; Mack Harrell Recital | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/women-in-sports-petition-to-u-s-g-a-urged-miss-morgan-now.html | Women in Sports; Petition, to U. S. G. A. Urged Miss Morgan Now Professional Field Hockey Group Expands | True | By Maureen Orcutt | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/10000-italians-quit-rebel-spain-they-march-through-cadiz-before.html | 10,000 ITALIANS QUIT REBEL SPAIN; They March Through Cadiz Before Sailing--Served for 18 Months Under Franco BRAVERY OF MEN CITED Press Indicates This Is Start of General Evacuation of All Foreign Forces in Ranks Ships Sail at Intervals General Speaks to Troops All Italians May Go Rebel Drive a Failure Rebel Thrust Repulsed | True | By William P. Carneywireless To the New York Times. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/advisers-in-realty-course.html | Advisers in Realty Course | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/latest-books-received-history-and-biography-fiction-art-poetry-and.html | Latest Books Received; History and Biography Fiction Art Poetry and Drama Literature and Essays Philosophy and Religion Juvenile Economics and Sociology Latest Books Education Government and Politics Reference Books Science Sports Textbooks Latest Books Received Miscellaneous Travel and Description New Editions and Reprints | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/canngilbert.html | Cann-Gilbert | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/pacesetters-bow-in-english-soccer-everton-and-derby-still-in-tie-at.html | PACE-SETTERS BOW IN ENGLISH SOCCER; Everton and Derby, Still in Tie at Top, Are Pressed by Bolton Wanderers GLASGOW CUP TO CELTIC Defeats Clyde by 3-0 Before 44,000-Rangers Score to Lead Scottish Rivals Leading Squads Draw Blanks Rangers Down Partick | True | | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/federal-aid-looms-at-college-meeting-independents-of-near-south.html | FEDERAL AID LOOMS AT COLLEGE MEETING; Independents of Near South Will Gather at Richmond for Regional Conference | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/n-c-state-downs-wake-forest-197-wolfpack-triumphs-in-game-of.html | N. C. STATE DOWNS WAKE FOREST, 19-7; Wolfpack Triumphs in Game of Thrilling Long Runs as 17,000 Look On | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/properties-sold-by-title-company-deals-include-manhattan-bronx-and.html | PROPERTIES SOLD BY TITLE COMPANY; Deals Include Manhattan, Bronx and Brooklyn Houses | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/news-writing-taught-womens-press-group-offers-course-and-lecture.html | NEWS WRITING TAUGHT; Women's Press Group Offers Course and Lecture Series | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/japan-to-use-war-notes-to-buy-supplies-in-china.html | Japan to Use 'War Notes' To Buy Supplies in China | True | Special Cable to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/coal-stock-registered-truax-traer-company-files-48856-nopar-shares.html | COAL STOCK REGISTERED; Truax Traer Company Files 48,856 No-Par Shares | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/new-mystery-stories-the-crooked-hinge-by-john-dickson-carr-289-pp.html | New Mystery Stories; THE CROOKED HINGE. By John Dickson Carr. 289 pp. New York: Harper & Brothers. $2. | True | K. I. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/john-edward-barnes.html | JOHN EDWARD BARNES | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/from-the-point-of-view-of-the-fox-wild-lone-the-life-of-a-pytchley.html | From the Point of View of the Fox; WILD LONE. The Life of a Pytchley Fox. By "BB." Illustrated by Denys Watkins-Pitchford. 268 pp. New York: Charles Scribner's Sons. $3. | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/report-meteor-fell-in-ontario.html | Report Meteor Fell in Ontario | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/spicadandrea.html | Spica--D'Andrea | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/tigers-score-130-put-up-a-furious-fight-to-surprise-penn-and-crowd.html | TIGERS SCORE, 13-0; Put Up a Furious Fight to Surprise Penn and Crowd of 35,000 MOUNTAIN RUNS 57 YARDS Counts in Last 30 Seconds-Allerdice-Jackson Pass Nets First-Period Tally STATISTICS OF THE GAME Dutcher Dashes Around End Tribute From Munger PRINCETON SCORES OVER PENN, 13 TO 0 Penn Resorts to Aerials Kicks Out of Danger Hill to Oppose Penn Cubs Brooklyn Prep Plays Friday Princeton-Penn Line-Up | True | By Lincoln A. Werdenspecial To the New York Times. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/photos-for-the-record-use-of-camera-for-documentation-gains-in.html | PHOTOS FOR THE RECORD; Use of Camera for Documentation Gains In Favor with the Amateur Lensman Advantages of Practice Part of a Series Recording of Symbols | True | By Robert W. Brown | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/hobart-enlarges-program-of-little-theatre-seeks-to-train-students.html | Hobart Enlarges Program of Little Theatre; Seeks to Train Students in All Stage Phases | True | Special to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/fire-record.html | Fire Record | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/reserve-corps-orders-second-military-area.html | Reserve Corps Orders; SECOND MILITARY AREA | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/chesacroft-baron-takes-field-trial-blisss-entry-triumphs-in-allage.html | CHESACROFT BARON TAKES FIELD TRIAL; Bliss's Entry Triumphs in AllAge Stake of Irish Water Spaniel Club | True | From a Staff Correspondent. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/wins-blues-street-post-mail-carrier-is-elected-mayor-of-memphis.html | WINS 'BLUES STREET' POST; Mail Carrier Is Elected 'Mayor' of Memphis Negro Section | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/this-weeks-calendar-of-events-of-interest-to-clubwomen.html | THIS WEEK'S CALENDAR OF EVENTS OF INTEREST TO CLUBWOMEN | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/kitchen-work-made-easy-electric-equipment-and-ample-closets-are.html | KITCHEN WORK MADE EASY; Electric Equipment and Ample Closets Are Helpful Aids | True | | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-16 | 1938-10-16 | https://www.nytimes.com/1938/10/16/archives/london-by-the-wireless.html | LONDON BY THE WIRELESS | True | Wireless to THE NEW YORK TIMES. | B 393469-461,B 393858-860,B 393861-863 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/panthers-prevail-256-fast-pace-subdues-the-clifton-eleven-at.html | PANTHERS PREVAIL, 25-6; Fast Pace Subdues the Clifton Eleven at Paterson | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/directs-fund-drive-for-china.html | Directs Fund Drive for China | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/the-screen-at-the-cameo-at-the-belmont.html | THE SCREEN; At the Cameo At the Belmont | True | By Frank S. Nugentb. C. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/i-w-heaps.html | I. W. HEAPS | True | | C1B 392486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/2-planes-collide-in-air-killing-five-craft-fall-in-flames-on-golf.html | 2 PLANES COLLIDE IN AIR, KILLING FIVE; Craft Fall in Flames on Golf Driving Range in Suburb of Detroit ONE PILOT BLINDED BY SUN Other Tries in Vain- to Gain Altitude--Heat of Burning Wreckage Balks Rescue | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/bids-filed-on-bellevue-unit.html | Bids Filed on Bellevue Unit | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/orchestra-superb-in-daphne-opera-its-music-in-the-new-strauss-work.html | ORCHESTRA SUPERB IN 'DAPHNE OPERA; Its Music in the New Strauss Work Seems Superior to Soaring Vocal Lines MARTA FUCHS AT HER BEST Audience Is Visibly Moved by Climax of Pealing Bells by Singer and Orchestra Effectively Presented Climax Typical of Strauss | True | Wireless to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/herriot-urges-union-against-aggression-smaller-nations-will-follow.html | HERRIOT URGES UNION AGAINST AGGRESSION; Smaller Nations Will Follow Leadership, He Declares | True | Wireless to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/berlin-boerse-dull-as-reich-floats-loan-irregularity-and-sporadic.html | BERLIN BOERSE DULL AS REICH FLOATS LOAN; Irregularity and Sporadic Softness Crop Out in Week | True | Wirelss to THE NEW YORK TIMES.. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/births.html | Births | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/sodality-attends-mass-brooklyn-alumni-also-hear-talk-by-dr-e-i.html | SODALITY ATTENDS MASS; Brooklyn Alumni Also Hear Talk by Dr. E. I. Fenlon | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/boy-kills-father-in-vermont.html | Boy Kills Father in Vermont | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/scotsamericans-score-top-baltimore-by-41-in-league-soccer-on-kearny.html | SCOTS-AMERICANS SCORE; Top Baltimore by 4-1 in League Soccer on Kearny Field | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/alumnae-plan-card-party.html | Alumnae Plan Card Party | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/mgr-eugene-carroll-of-hoboken-was-79-pastor-of-our-lady-of-grace.html | MGR. EUGENE CARROLL OF HOBOKEN WAS 79; Pastor of Our Lady of Grace Church Since 1910 Succumbs | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/18suite-house-is-leased.html | 18-Suite House Is Leased | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/bay-parkways-on-top-130.html | Bay Parkways on Top, 13-0 | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/find-antiaircraft-notably-effective-experts-rate-guns-in-fort-bragg.html | FIND ANTI-AIRCRAFT NOTABLY EFFECTIVE; Experts Rate Guns in Fort Bragg Games as Destroying Plane With 50 Shots HIT AT 15,000 FEET UP Air Corps Sets Flying Marks in Exercises, to End With Special Tests This Week One Minor Crack-Up Further Check-Up at Targets | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 392486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/erica-bos-engaged-new-york-girl-will-be-wed-to-cerbert-grunfeld-of.html | ERICA BOS ENGAGED; New York Girl Will Be Wed to Cerbert Grunfeld of London | True | Wireless to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/knights-of-song-opening-tonight-gilbert-and-sullivan-parts-to-be.html | KNIGHTS OF SONG' OPENING TONIGHT; Gilbert and Sullivan Parts to Be Played by Nigel Bruce and John Moore NEW CLARE BOOTHE PLAY Max Gordon Buys 'Wedding Day' and Plans to Open It About First of Year Dance Night'' Closed Openings in Boston | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/troth-announced-of-miss-hoffman-daughter-of-new-york-couple-has.html | TROTH ANNOUNCED OF MISS HOFFMAN; Daughter of New York Couple Has Become the Fiancee of Prof. Mario C. Giannini AN ALUMNA OF LINDEN HALL She Also Attended N. Y. U., Where Bridegroom-Elect Is Member of Faculty PROSPECTIVE BRIDE | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/accepts-church-call-rev-r-b-stewart-to-be-pastor-at-wheaton-iil.html | ACCEPTS CHURCH CALL; Rev. R. B. Stewart to Be Pastor at Wheaton, Ill. | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/chicago-football-rivals-stage-thriller-mastersons-50yard-passes.html | Chicago Football Rivals Stage Thriller -- Masterson's 50-Yard Passes Mark Game | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/roosevelt-confers-with-hopkins-on-relief-talk-marks-train-trip-back.html | Roosevelt Confers With Hopkins on Relief; Talk Marks Train Trip Back to Hyde Park | True | By Felix Belair Jr.special To the New York Times. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/style-show-to-aid-childrens-village-debutantes-on-committee-for.html | STYLE SHOW TO AID CHILDREN'S VILLAGE; Debutantes on Committee for Luncheon Event This Week | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/growth-reported-by-home-loan-bank-federal-institution-here-enters.html | GROWTH REPORTED BY HOME LOAN BANK; Federal Institution Here Enters Seventh Year of Operation | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/rev-clinton-p-morris.html | REV. CLINTON P. MORRIS | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/kathleen-powers-of-red-bank-n-j-engaged-to-charles-rieley-neighbour.html | Kathleen Powers of Red Bank, N. J., Engaged To Charles Rieley Neighbour of Indianapolis | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/john-william-sasser.html | JOHN WILLIAM SASSER | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/poles-march-here-in-pulaski-tribute-lehman-and-dewey-among-the.html | POLES MARCH HERE IN PULASKI TRIBUTE; Lehman and Dewey Among the Spectators at Three-Hour Parade Up 5th Ave. GREETINGS SENT ABROAD Potocki, in Broadcast, Likens Local Spectacle to That of Teschen Occupation Reviewing Stand Is Filled Potocki Here From Capitall | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/la-guardia-endorses-two-praises-e-l-palmieri-his-legal-aide-and-w-t.html | LA GUARDIA ENDORSES TWO; Praises E. L. Palmieri, His Legal Aide, and W. T. Simpson | True | | C1B 392486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/vote-in-belgium-orderly-rexists-fail-to-upset-political-balance-in.html | VOTE IN BELGIUM ORDERLY; Rexists Fail to Upset Political Balance in Local Elections | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/platt-takes-trophy-in-20hole-contest-defeats-chapman-in-final-at.html | PLATT TAKES TROPHY IN 20-HOLE CONTEST; Defeats Chapman in Final at Seaview Golf Club | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/wertheimfroeb.html | Wertheim—Froeb | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/reich-is-resentful-over-brazil-issue-diplomatic-relations-with-rio.html | REICH IS RESENTFUL OVER BRAZIL ISSUE; Diplomatic Relations With Rio de Janeiro Will Receive a Complete Overhauling Brazil's Hand Stronger Germans Resentful | True | Wireless to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/airline-regords-broken-in-storm-passengers-for-area-rose-from-800.html | AIRLINE REGORDS BROKEN IN STORM; Passengers for Area Rose From 800 to 9,000, Mail Jumped to 272,381 Pounds SERVICE EVERY 15 MINUTES Communications Maintained With New England When Other Services Failed | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/miss-lockwood-to-be-wed-nov-5-jurists-daughter-to-be-bride-of.html | MISS LOCKWOOD TO BE WED NOV. 5; Jurist's Daughter to Be Bride of Garrett Bunker, Son of U. S. Naval Hospital Officer SHE NAMES 9 ATTENDANTS Miss Gertrude Bell, a Cousin, to Be Maid of Honor--Helme Strater Best Man | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/mrs-e-p-prentice-musical-hostess-she-has-150-guests-for-event-at.html | MRS. E. P. PRENTICE MUSICAL HOSTESS; She Has 150 Guests for Event at Williamstown, Mass. | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/five-amendments-opposed-by-c-i-o-pr-deal-charged-state-council.html | FIVE AMENDMENTS OPPOSED BY C. I. O.; P.R. 'DEAL CHARGED; State Council Backs Only the Housing, Labor, Welfare and Transit Propositions BUDGET GROUP FOR 1 AND 4 Assails No.9 on Unification of Transit--Catholic Support Urged for 3 Proposals Some Proposals Called Vicious Tax Plan Held Reactionary FIVE AMENDMENTS OPPOSED BY C. I. O. Unfairness Held Outweighed Budget Commission Stand | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/childrens-village-celebrates.html | Children's Village Celebrates | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/modernists-are-assailed-dr-j-h-mccomb-calls-them-wolves-in-sheeps.html | MODERNISTS ARE ASSAILED; Dr. J. H. McComb Calls Them 'Wolves in Sheep's Clothing' | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/annalist-weekly-index.html | ANNALIST WEEKLY INDEX | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/resident-offices-report-on-trade-warm-weather-causes-drop-in-volume.html | RESIDENT OFFICES REPORT ON TRADE; Warm Weather Causes Drop in Volume of Winter and Fall Apparel FITTED COATS SELL WELL Dress Business Lags, Except in Women's Sizes--Gains Noted in Child Wear | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/london-stock-index-off-financial-news-weekly-level-was-81-on-oct-13.html | LONDON STOCK INDEX OFF; Financial News Weekly Level Was 81 on Oct. 13, Against 82.6 | True | Wireless to THE NEW YORK TIMES. | C1B 392486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/583303-is-donated-to-barnards-fund-dean-gildersleeve-tells-plans-of.html | $583,303 IS DONATED TO BARNARD'S FUND; Dean Gildersleeve Tells Plans of 50th Anniversary Group | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/dr-henry-a-sussman-physician-at-brooklyn-jewish-hospital-was-war.html | DR. HENRY A. SUSSMAN; Physician at Brooklyn Jewish Hospital Was War Veteran | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/steelmill-output-rises-to-1938-peak-nationwide-production-rate-was.html | STEEL-MILL OUTPUT RISES TO 1938 PEAK; Nation-Wide Production Rate Was 51% Last Week, a Gain of 3 Points BETTERMENT IS SEASONAL Because Almost No Impetus Is Coming From Railroads--Auto Orders Are Fair Constructional Lettings Off Tin-Plate Mills Still Slack STEEL-MILL OUTPUT RISES TO 1938 PEAK LISTS FAVORABLE FACTORS Magazine Steel Summarizes the Week's Market Situation | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/screen-news-here-and-in-hollywood-randolph-scott-signs-6year.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Randolph Scott Signs 6-Year Columbia Agreement--Hawks to Direct 'Plane No. 4' RAFFLES' TO BE REMADE Goldwyn Will Start Work in January--Two New Films Listed Here This Week Fourth Remake for "Raffles" Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/leprous-patients-plan-philippine-track-meet.html | Leprous Patients Plan Philippine Track Meet | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/church-is-70-years-old-christ-lutheran-marks-anniversary-with.html | CHURCH IS 70 YEARS OLD; Christ Lutheran Marks Anniversary With Special Sermons | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/conference-football-standings.html | Conference Football Standings | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/col-murray-arrives-to-visit-roosevelt-pays-4-duty-on-gift-of-cloth.html | COL. MURRAY ARRIVES TO VISIT ROOSEVELT; Pays $4 Duty on Gift of Cloth Brought for the President | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/title-company-sells-house.html | Title Company Sells House | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/book-notes.html | BOOK NOTES | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/mrs-john-w-stevens.html | MRS. JOHN W. STEVENS | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/griffith-funeral-plans-salvation-army-officer-will-be-buried.html | GRIFFITH FUNERAL PLANS; Salvation Army Officer Will Be Buried Wednesday | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/smithsanford.html | Smith--Sanford | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/to-command-the-uruguay-on-her-goodwill-trip.html | To Command the Uruguay On Her Good-Will Trip | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/giants-overcome-eagles-by-17-to-7-karcis-recovers-fumble-and.html | GIANTS OVERCOME EAGLES BY 17 TO 7; Karcis Recovers Fumble and Gallops 74 Yards to First New York Score LEEMANS SLIDES ACROSS Field Goal by Cuff Follows Losers' Touchdown on Pass--Maramen Now Second STATISTICS OF THE GAME Home Debut as Giant Too Close for Comfort | True | By Arthur J. Daley | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/steel-prices-and-wages.html | STEEL PRICES AND WAGES | True | | C1B 392486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/british-redeposit-money-weeks-circulation-dip-is-over-a-third-of.html | BRITISH REDEPOSIT MONEY; Week's Circulation Dip Is Over a Third of Fortnight's Rise | True | Wireless to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/records-of-football-games-played-by-college-teams.html | Records of Football Games Played by College Teams | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/nancy-milligan-wed-to-kin-of-senator-the-bride-of-carroll-miller-jr.html | NANCY MILLIGAN WED TO KIN OF SENATOR; The Bride of Carroll Miller Jr., Nephew of Joseph F. Guffey | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/charles-f-lester.html | CHARLES F. LESTER | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/fort-jay-eleven-victor-330.html | Fort Jay Eleven Victor, 33-0 | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/200-masons-at-services-mark-second-annual-royal-arch-sunday-at.html | 200 MASONS AT SERVICES; Mark Second Annual Royal Arch Sunday at Cathedral | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/mexican-clash-reported-unions-in-sonora-seeking-to-drive-out.html | MEXICAN CLASH REPORTED; Unions in Sonora Seeking to Drive Out Governor | True | Special Cable to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/text-of-address-by-winston-churchill-replying-to-chancellor-hitler.html | Text of Address by Winston Churchill Replying to Chancellor Hitler; Prospects Would Be Different Question to Be Faced Appeals to Americans | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/letters-to-the-times-moving-for-world-peace-opportunity-is-seen-for.html | Letters to The Times; Moving for World Peace Opportunity Is Seen for Jews to Lend Powerful Aid to Cause Appreciation of Reporting New Deal for Labor Suggested Storm's Ruin at Amherst Amendment No. 1 Elastic Towns and Villages May Be Excluded From Tax Limitation Discussing Civil Service OUR MAPLE LEAF | True | (The Rev.) WM. SHEAFE CHASE.Louis K. Ross.AMHERST GRADUATE.A. PEARSON HOOVER.R. C. O'BRIEN.ALFRED KREYMBORG. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/96family-house-bought-in-foreign-holding-firm-gets-austin.html | 96-FAMILY HOUSE BOUGHT IN QUEENS; Foreign Holding Firm Gets Austin Street Building From Cord Meyer SALE IN JACKSON HEIGHTS Large Taxpayer Is Purchased for Cash From Brooklyn Trust Company Celtic Homes Sales | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/british-soccer-standings-soccer-results-national-league.html | British Soccer Standings; Soccer Results NATIONAL LEAGUE METROPOLITAN LEAGUE GERMAN AMERICAN LEAGUE AMERICAN LEAGUE | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/laurence-a-ball-engineer-is-dead-the-designer-of-worlds-fair.html | LAURENCE A. BALL, ENGINEER, IS DEAD; The Designer of World's Fair Stadium Had Contract for French Unit There ALSO WAS BRIDGE BUILDER One of Experts on Construction of Span Between Camden and Philadelphia | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/security-cards-go-25-p-c-to-women-board-reports-on-national-sample.html | SECURITY CARDS GO 25 P. C. TO WOMEN; Board Reports on National 'Sample' Analysis of Data--New York Ratio 44 P. C. Data by Age Groups Women's Ratio High Here | True | Special toTHE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/british-king-and-queen-to-visit-roosevelt-after-canada-trip-london.html | British King and Queen to Visit Roosevelt After Canada Trip, London Newspaper Says | True | | C1B 392486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/governors-island-again-shows-way-tops-first-division-85-for-3d-time.html | GOVERNORS ISLAND AGAIN SHOWS WAY; Tops First Division, 8-5, for 3d Time in Row in Colyer Polo--Other Results | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/anti-bund-fight-quelled-in-chicago-fascists-foes-try-to-carry.html | ANTI - BUND FIGHT QUELLED IN CHICAGO; Fascists' Foes Try to Carry American Flag into Hall--Police Hold Off 2,000 GERMANS AMONG LEADERS Following Clash at Syracuse, Prosecutor and Legion Plan Inquiry of Pro-Nazism Plan Bund Inquiry In Syracuse | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/job-insurance-for-dock-workers.html | Job Insurance for Dock Workers | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/article-1-no-title-sports-today-boxing-golf-jai-alai.html | Article 1 -- No Title; Sports Today BOXING GOLF JAI ALAI | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/cuban-avocado-exports-off.html | Cuban Avocado Exports Off | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/microscope-devised-for-seeing-electron-magnetic-field-used-to-focus.html | MICROSCOPE DEVISED FOR 'SEEING' ELECTRON; Magnetic Field Used to Focus Beam of Electrified Energy | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/hundreds-defy-rain-bear-babcelos-body-in-tribute-to-leader-seize.html | HUNDREDS DEFY RAIN, BEAR BABCELO'S BODY; In Tribute to Leader Seize Coffin, Carrying It for Hours | True | Special Cable to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/bostwick-quartet-defeats-westbury-triumphs-125-in-final-game-of.html | BOSTWICK QUARTET DEFEATS WESTBURY; Triumphs, 12-5, in Final Game of High-Goal Season | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/jersey-city-giants-triumph-by-7-to-0-gain-sole-hold-on-association.html | JERSEY CITY GIANTS TRIUMPH BY 7 TO 0; Gain Sole Hold on Association Lead by Beating Brooklyn Eagles--Moan Goes Over Crosses Midfield Once Crashes Through the Middle | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/premier-king-suggests-bermuda-for-parleys.html | Premier King Suggests Bermuda for Parleys | True | Special Cable to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/wood-field-and-stream-porcupines-are-disturbed-trip-to-locate-game.html | Wood, Field and Stream; Porcupines Are Disturbed Trip to Locate Game Find Prints of Bear Guide of Literary Leanings | True | By Raymond R. Camp special To the New York Times. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/towboat-strikers-reject-peace-plan-compromise-offer-voted-down-at.html | TOWBOAT STRIKERS REJECT PEACE PLAN; Compromise Offer Voted Down at Union Meeting--New Proposal Up Today Minimum" Demands Made Power and Garbage Needs Met | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/harkavydavenport.html | Harkavy--Davenport | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/warning-from-colorado.html | WARNING FROM COLORADO | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/british-foreign-trade-hit-septembers-figures-show-that-crisis.html | BRITISH FOREIGN TRADE HIT; September's Figures Show That Crisis Curbed Activity | True | Wireless to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/episcopal-synod-to-meet.html | Episcopal Synod to Meet | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/shipping-and-mails-incoming-passenger-and-mail-ships-ships-that.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships Ships That Arrived Yesterday Ships That Departed Yesterday Outgoing Passenger and MailShips Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Foreign Air Mail | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/catholics-chided-for-shunning-mass-those-who-seek-excuses-for.html | CATHOLICS CHIDED FOR SHUNNING MASS; Those Who Seek Excuses for Failure to Attend Warned by Father Drew OBLIGATION POINTED OUT Others Who Come but Are in a 'State of Sin' Also Draw Rebuke | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/civilization-floundering-in-sea-of-hatred-with-christ-only-hope.html | Civilization Floundering in Sea of Hatred With Christ Only Hope, Says Flanders | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/unbeaten-ranks-sharply-reduced-by-surprises-in-school-football.html | Unbeaten Ranks Sharply Reduced By Surprises in School Football; Exeter, Mercersburg and Peddie Stopped--Bloomfield Defeat First in Forty Games Since 1934---Hill Impressive Exeter Rally Futlle Washington Still Unbeaten Peddle Setback a Shock | True | By Kingsley Childs | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/st-josephs-power-conquers-canisius-hawks-strike-in-first-and-fourth.html | ST. JOSEPH'S POWER CONQUERS CANISIUS; Hawks Strike in First and Fourth Periods to Score by 13-0 Before 8,000 | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/canton-railroad-cut-by-japanese-invaders-destroy-tracks-north-of.html | CANTON RAILROAD CUT BY JAPANESE; Invaders Destroy Tracks North of British Hong Kong--Also Advance Near Waichow HANKOW'S PERIL GREATER Yangsin Force South of the Yangtze Retreats to Escape Invader's Pincer Move Landing Near Hong Song Japanese Are Optimistic JAPANESE ADVANCE NEAR CANTON AND HANKOW Many Chinese Said to Be in Peril Vast Territory Is Involved Perils of Hankow Increase | True | Special Cable to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/committee-formed-by-ywca-for-drive-preliminary-plans-to-be-made.html | COMMITTEE FORMED BY Y.W.C.A. FOR DRIVE; Preliminary Plans to Be Made Tonight in $205,000 Appeal | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/schooner-contest-is-delayed-again-fog-and-calm-put-off-race-until.html | SCHOONER CONTEST IS DELAYED AGAIN; Fog and Calm Put Off Race Until Tomorrow--Thebaud Hits Rock in Harbor | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/improved-highway-safety.html | IMPROVED HIGHWAY SAFETY | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/religious-issues-decried-polettis-creed-should-not-be-considered-dr.html | RELIGIOUS ISSUES DECRIED; Poletti's Creed Should Not Be Considered, Dr. Fama Say | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/old-lamps-light-vespers-early-days-revived-at-brooklyn-anniversary.html | OLD LAMPS LIGHT VESPERS; Early Days Revived at Brooklyn Anniversary Service | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/ship-burns-at-pier-danish-freighter-at-jersey-city-loaded-with.html | SHIP BURNS AT PIER; Danish Freighter at Jersey City Loaded With Scrap Iron | True | | C1B 392486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/14yearold-skipper-gains-world-honors-cox-annexes-moth-boat-title.html | 14-YEAR-OLD SKIPPER GAINS WORLD HONORS; Cox Annexes Moth Boat Title, With Post Second | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/foxcatcher-messenger-best.html | Foxcatcher Messenger Best | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/world-fair-to-get-into-womens-hair-new-coiffure-to-introduce-a.html | WORLD FAIR TO GET INTO WOMEN'S HAIR; New Coiffure to Introduce a Perisphere-Trylon Motif at Convention Here | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/jewish-group-formed-to-combat-isms-milton-solomon-seeks-adherents.html | JEWISH GROUP FORMED TO COMBAT 'ISMS'; Milton Solomon Seeks Adherents in Americanism Program | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/st-marys-downs-portland-u-327-gaels-put-over-3-touchdowns-in-the.html | ST. MARY'S DOWNS PORTLAND U., 32-7; Gaels Put Over 3 Touchdowns in the Last Period Against Opponents From Oregon | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/charity-carnival-held-at-fair-site-broadway-players-perform-for.html | CHARITY CARNIVAL HELD AT FAIR SITE; Broadway Players Perform for Stage Relief Fund and Raise $15,000 FRED STONE SHOWS SKILL Dressed as Cowboy, He Startles Audience by Tricks With Whip and Six-Shooter Returns in Cowboy Outfit | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/europe-vienna-remains-the-key-to-reich-advance-southward-a-hard.html | Europe; Vienna Remains the Key to Reich Advance Southward A Hard City to Nazify Duel of Faiths Coming | True | By Anne O'Hare McCormick | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/bridgeport-brass-expands.html | Bridgeport Brass Expands | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/col-van-nostrand-air-corps-leader-commandant-of-base-at-march-field.html | COL. VAN NOSTRAND, AIR CORPS LEADER; Commandant of Base at March Field Since Oct. 1—Was 51 | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/narragansett-park-entries-laurel-entries.html | Narragansett Park Entries; Laurel Entries | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/a-new-campaign.html | A NEW CAMPAIGN | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/loyalists-honor-foreign-fighters-final-promotions-made-as-the.html | LOYALISTS HONOR FOREIGN FIGHTERS; Final Promotions Made as the Internationals Get Farewell in Barcelona Ceremony 300 AMERICANS IN GROUP More Italians in Cadiz Ready to Embark for Home—Both Sides Make Ebro Claims More Italians Ready to Leave Both Sides Make Claims in Field Rebel Raid on Alcoy Sills 3 Drop Bombs Near British Warship | True | By Herebert L. Matthewswireless To the New York Times. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/united-hospitals-prepare-for-drive-annual-campaign-for-the-92.html | UNITED HOSPITALS PREPARE FOR DRIVE; Annual Campaign for the 92 Member Institutions Will Begin Next Monday | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/fort-hamilton-wins-246-beats-fort-hancock-eleven-in-army-service.html | FORT HAMILTON WINS, 24-6; Beats Fort Hancock Eleven in Army Service League | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 392486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/brown-eggs-win-sweepstakes-here-dozen-from-new-hampshire-get-9934.html | BROWN EGGS WIN SWEEPSTAKES HERE; Dozen From New Hampshire Get 993/4 Points in Contest Among 600 Entries AUCTIONEER TAKES AWARD Charles Woolley Judged Best Crier--White Plymouth Rocks First in Poultry 'Parade' | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/the-play-raymond-massey-appearing-in-robert-e-sherwoods-abe-lincoln.html | THE PLAY; Raymond Massey Appearing in Robert E. Sherwood's 'Abe Lincoln in Illinois' | True | By Brooks Atkinson | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/commodity-average-a-fraction-lower-803-last-week-against-805british.html | COMMODITY AVERAGE A FRACTION LOWER; 80.3 Last Week, Against 80.5--British Index Slightly Higher | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/books-of-the-times-the-straws-museum-trip-the-question.html | BOOKS OF THE TIMES; The Straws Museum Trip The Question | True | By Ralph Thompson | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/professional-football-results-national-league-american-league.html | Professional Football Results; NATIONAL LEAGUE AMERICAN LEAGUE AMERICAN ASSOCIATION EXHIBITION GAMES | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/murras-277-wins-open-wichita-pro-finishes-one-stroke-ahead-of.html | MURRA'S 277 WINS OPEN; Wichita Pro Finishes One Stroke Ahead of Revolta | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/prices-irregular-in-cotton-market-december-and-january-up-6-and-7.html | PRICES IRREGULAR IN COTTON MARKET; December and January Up 6 and 7 Points, July Is Off 7 and the May Unchanged TRADING IN NEW ORLEANS PRICES IRREGULAR IN COTTON MARKET | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/seeing-eye-campaign-will-open-tomorrow-more-than-200-women-join.html | SEEING EYE CAMPAIGN WILL OPEN TOMORROW; More Than 200 Women Join Drive in Behalf of Nation's Blind | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/harry-shaw.html | HARRY SHAW | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/rents-15room-suite-lawyer-gets-large-apartment-at-1030-fifth-avenue.html | RENTS 15-ROOM SUITE; Lawyer Gets Large Apartment at 1,030 Fifth Avenue | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/ecuador-plans-coop.html | Ecuador Plans Co-Op | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/indirect-approach-to-disarming-urged-creation-of-proper-conditions.html | INDIRECT APPROACH TO DISARMING URGED; Creation of Proper Conditions Urged by Shoemaker | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/joins-kross-backers-mrs-good-democratic-official-explains-action-is.html | JOINS KROSS BACKERS; Mrs. Good, Democratic Official, Explains Action Is Personal | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/sweetsercarlson-win-final.html | Sweetser-Carlson Win Final | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/14-motor-cyclists-jailed-bronx-boys-accused-in-jersey-of-cowboying.html | 14 MOTOR CYCLISTS JAILED; Bronx Boys, Accused in Jersey of 'Cowboying,' Can't Pay Fines | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/brookhattan-on-top-43-turns-back-st-marys-celtics-in-league-soccer.html | BROOKHATTAN ON TOP, 4-3; Turns Back St. Mary's Celtics in League Soccer Game | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/furnishers-to-confer-producers-and-retailers-to-meet-on-trade.html | FURNISHERS TO CONFER; Producers and Retailers to Meet on Trade Relations | True | | C1B 392486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/23-undergraduates-win-cornell-grants-scholarships-awarded-on-basis.html | 23 UNDERGRADUATES WIN CORNELL GRANTS; Scholarships Awarded on Basis of Competitive Tests | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/section-of-fine-arts-is-created-as-a-permanent-unit-in-treasury.html | Section of Fine Arts Is Created As a Permanent Unit in Treasury; Results From Reported Success of Present Program for Adorning Federal Buildings With Native Art | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/bennett-election-letter-mailed-to-rival-asks-aid.html | Bennett Election Letter, Mailed to Rival, Asks Aid | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/warship-to-go-to-liberia-u-s-vessel-to-leave-today-for-ceremonies.html | WARSHIP TO GO TO LIBERIA; U. S. Vessel to Leave Today for Ceremonies in Monrovia | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/movements-of-the-week-in-new-york-markets-stock-exchange-curb.html | Movements of the Week In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/102-singers-named-for-opera-season-14-newcomers-on-the.html | 102 SINGERS NAMED FOR OPERA SEASON; 14 Newcomers on the List--Leinsdorf Wins Status of a Regular Conductor SIX REVIVALS ARE PLANNED Last Year's Additions Will Be Retained--New Emphasis on Ballet Is Promised Six Revivals Are Listed List of the Personnel The Present Repertoire | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/kiss-bertha-n-holt-wed-in-church-here-newton-highlands-mass-girl.html | KISS BERTHA N. HOLT WED IN CHURCH HERE; Newton Highlands, Mass., Girl Bride of Albert T. K. Warner | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/grace-george-at-elmhurst.html | Grace George at Elmhurst | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/rifle-crown-to-tekulsky-he-wins-metropolitan-title-and-sets-world.html | RIFLE CROWN TO TEKULSKY; He Wins Metropolitan Title and Sets World Mark | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/news-and-notes-of-the-advertising-field-to-question-typical-family.html | News and Notes of the Advertising Field; To Question 'Typical Family' Drive for Borden's Mince Meat Namm to Hold Fair Preview Account Personnel Notes Marshall Field Names Frey | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/deaths.html | Deaths | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/paris-bourse-idle-weighing-politics-much-depends-on-possible.html | PARIS BOURSE IDLE WEIGHING POLITICS; Much Depends on Possible Election Eliminating Extremists From Government FRANCE'S CREDIT MARGIN Treasury Has at Bank Leeway of 1,950,000,000 Francs | True | By Fernand Maroniwireless To the New York Times. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/lehman-and-dewey-on-tour-this-week-governor-to-open-upstate-fight.html | LEHMAN AND DEWEY ON TOUR THIS WEEK; Governor to Open Up-State Fight in Binghamton, His Opponent in Rochester LEHMAN AND RIVAL ON TOUR THIS WEEK Organizing Young Democrats | True | | C1B 392486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/rebound-of-beaten-teams-and-exciting-finishes-heighten-footballs.html | Rebound of Beaten Teams and Exciting Finishes Heighten Football's Appeal; BIG THREE SWEEPS BACK TO HEIGHTS Beaten Teams' Disappointment Tempered by Rousing Fight of Conquerors SYRACUSE RALLY STIRRING Pitt, Dartmouth, California, Minnesota and Notre Dame. Among Best on Gridiron Figures Favor Fordham Astonishing Developments Long Gain on Pass Rushing Brings Interception Powerhouse Hit Wisconsiii | True | By Allison Danzig | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/dowager-lady-sinha-widow-of-first-indian-to-be-elevated-to-the.html | DOWAGER LADY SINHA; Widow of First Indian to Be Elevated to the Peerage | True | Wireless to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/1-dead-30-hurt-in-india-wreck.html | 1 Dead, 30 Hurt in India Wreck | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/horseshoe-tourney-ends-champion-tosser-among-city-employees-receives.html | HORSESHOE TOURNEY ENDS; Champion Tosser Among City Employees Receives Gold Medal | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/reich-bankers-say-hitler-had-lesson-crisis-taught-him-weakness-of.html | REICH BANKERS SAY HITLER HAD LESSON; Crisis Taught Him Weakness of War Economy, They Feel--Soberer Course Seen | True | By Robert Crozier Longwireless To the New York Times. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/kashdan-a-pawn-ahead-playoff-game-with-horowitz-is-adjourned-after.html | KASHDAN A PAWN AHEAD; Play-Off Game With Horowitz Is Adjourned After 41 Moves | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/exhusband-held-in-etting-affray-snyder-pleads-selfdefense-in.html | EX-HUSBAND HELD IN ETTING AFFRAY; Snyder Pleads Self-Defense in Shooting His Successor in Radio Singer's Home SHE CHARGES JEALOUSY Secret Bride Tells of Death Threat and Crossfire in Hollywood Episode | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/women-break-ties-to-peace-league-national-board-of-w-i-l-says.html | WOMEN BREAK TIES TO PEACE LEAGUE; National Board of W. I. L Says Difference in Policies and Methods Prompt Action DENIES 'RED' CRY IS FACTOR Session at Swarthmore Discounts Testimony Given Before Dies Committee | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/chow-beats-old-english-sheepdog-for-staten-island-show-laurels-mrs.html | Chow Beats Old English Sheepdog for Staten Island Show Laurels.; MRS. BONNEY'S DOG PICKED BY HOPTON Ch. Tally Ho Black Image of Storm Finds Judge's Favor in Final Competition SHEEPDOG CHAMPION NEXT Merriedip Master Pantaloons Named Runner-Up in Departure From Custom Favored by Weather High Praise for Winner THE CHIEF AWARDS NON-SPORTING DOGS OBEDIENCE TEST CLASSES | True | By John Bendel | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/xavier-is-beaten-130-mt-st-michael-led-by-bryan-wins-third-game-in.html | XAVIER IS BEATEN, 13-0; Mt. St. Michael, Led by Bryan, Wins Third Game in Row | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/u-s-matmen-triumph-take-five-of-seven-bouts-from-german-rivals-at-s.html | U. S. MATMEN TRIUMPH; Take Five of Seven Bouts From German Rivals at Stuttgart | True | | C1B 392486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/prices-fall-again-in-great-britain-board-of-trades-wholesale-index.html | PRICES FALL AGAIN IN GREAT BRITAIN; Board of Trade's Wholesale Index Down in September From 99.5 to 98.4 OFF 11 1/2 PER CENT IN YEAR Foods and Industrial Goods Shared Almost Equally in Decline From 111.2 ECONOMIST'S INDEX UP ' British Journal's Composite in Fortnight Rises 0.3 Point CRISIS CHECKED NEW ORDERS August Brought Slight Upturn, but September Stopped It | True | Wireless to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/the-dance-ballet-russe-at-metropolitan.html | THE DANCE; Ballet Russe at Metropolitan | True | By John Martin | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/john-j-storey.html | JOHN J. STOREY | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/two-are-saved-in-river-spectator-at-fire-falls-in-and-patrolman.html | TWO ARE SAVED IN RIVER; Spectator at Fire Falls In and Patrolman Goes After Him | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/school-football-player-dies.html | School Football Player Dies | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/debutantes-will-aid-in-plans-for-benefit-cathedral-association-to.html | DEBUTANTES WILL AID IN PLANS FOR BENEFIT; Cathedral Association to Be Aided by Lecture on Dec. 14 | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/finds-personality-built-by-religion-dr-fosdick-extols-faith-that.html | FINDS PERSONALITY BUILT BY RELIGION; Dr. Fosdick Extols Faith That Fills Man With Something 'Supremely Beautiful' INVISIBLE REALM' CITED Character Is Partly a Gift and Partly an Achievement, He Says at Riverside | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/hoffman-says-c-i-o-hecklers-had-guns-missouri-sheriff-denying-it.html | Hoffman Says 'C. I. O.' Hecklers Had Guns; Missouri Sheriff, Denying It, Drops Inquiry; Riot Takes Place in City Hall Sheriff Plans No Action | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/predicts-longer-season-klein-finds-apparel-situation-better-than.html | PREDICTS LONGER SEASON; Klein Finds Apparel Situation Better Than Year Ago | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/osmena-to-assist-cause-of-filipinos-commonwealth-vice-president.html | OSMENA TO ASSIST CAUSE OF FILIPINOS; Commonwealth Vice President Coming Here to Push Changes in Independence Law THINKS MISSION DIFFICULT Dominion Status Thought to Be Real Objective, but Cannot Be Admitted | True | Wireless to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/britain-will-shift-cabinet-and-gird-for-any-new-crisis-chamberlain.html | BRITAIN WILL SHIFT CABINET AND GIRD FOR ANY NEW CRISIS; Chamberlain, Back in London Tomorrow, to Fill 2 Vacancies and May Shuffle Ministers DEFENSE TO BE BOLSTERED Neglect in Guns and Planes Stirs Questions -- Churchill Urges Democratic Front Some Steps Already in Sight Market There Negligible BRITAIN WILL SHIFT CABINET AND ARM Inskip May Go Rival Is Hallsham's Son | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/elizabeth-to-get-housing-funds.html | Elizabeth to Get Housing Funds | True | Special to THE NEW YORK TIMES. | C1B 392486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/anne-rice-a-bride-scarsdale-girl-married-to-ralph-g-peterson-of-cos.html | ANNE RICE A BRIDE; Scarsdale Girl Married to Ralph G. Peterson of Cos Cob | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/one-dead-five-hurt-in-auto-crash-in-fog-two-cars-collide-headon-in.html | ONE DEAD, FIVE HURT IN AUTO CRASH IN FOG; Two Cars Collide Head-On in Jersey-- Four Gravely Injured | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/taxicab-strike-ended-philadelphia-drivers-accept-compromise.html | TAXICAB STRIKE ENDED; Philadelphia Drivers Accept Compromise Agreement | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/gloomy-week-in-london-stock-markets-close-however-in-a-slightly.html | GLOOMY WEEK IN LONDON; Stock Markets Close, However, in a Slightly Better Mood | True | Wireless to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/washington-beats-detroit-75-for-undisputed-hold-on-eastern-group.html | Washington Beats Detroit, 7-5, for Undisputed Hold on Eastern Group Lead | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/cuba-enters-horse-show-four-officers-on-way-to-ride-in-national-at.html | CUBA ENTERS HORSE SHOW; Four Officers on Way to Ride in National at Garden | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/tax-exemption-upheld-state-and-municipal-officials-against-levy-on.html | TAX EXEMPTION UPHELD; State and Municipal Officials Against Levy on Bonds | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/von-cramm-is-released-german-tennisplayer-to-be-on-parole-for-two.html | VON CRAMM IS RELEASED; German Tennis.Player to Be on Parole for Two Years | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/to-organize-die-workers.html | To Organize Die Workers | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/l-i-model-yachts-win-atlantic-club-of-amityville-tops-marblehead-in.html | L. I. MODEL YACHTS WIN; Atlantic Club of Amityville Tops Marblehead in Regatta | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/beer-exhibit-opens-tomorrow.html | Beer Exhibit Opens Tomorrow | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/main-break-floods-brooklyn-homes-350-routed-as-water-pours-into.html | MAIN BREAK FLOODS BROOKLYN HOMES; 350 Routed as Water Pours Into Cellars of Dozen Apartment Buildings Help Get Out Families Four Pumping Engines Used | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/new-home-for-refugees-mrs-s-s-wise-says-it-will-be-opened-here-on.html | NEW HOME FOR REFUGEES; Mrs. S. S. Wise Says It Will Be Opened Here on Oct. 29 | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/cancelitis-on-trip-is-denied-by-ickes-rumors-concerning-change-of.html | CANCELITIS ON TRIP IS DENIED BY ICKES; Rumors Concerning Change of Itinerary in Far West He Lays to 'Pipe Dreamers' LOS ANGELES TO HEAR HIM Scheduled Speech Wednesday Stands, Secretary Says on San Francisco Visit | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/police-to-honor-doctors-will-give-scroll-to-those-who-aided-victims.html | POLICE TO HONOR DOCTORS; Will Give Scroll to Those Who Aided Victims of Park Attack | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/hangar-fresco-shown-mural-history-of-aviation-is-depicted-at.html | HANGAR FRESCO SHOWN; Mural History of Aviation Is Depicted at Roosevelt Field | True | Special to THE NEW YORK TIMES. | C1B 392486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/sterling-attrition-weighs-on-london-continuing-exodus-of-capital.html | STERLING ATTRITION WEIGHS ON LONDON; Continuing Exodus of Capital and Foreign Suspicion Disturb Markets COST OF ARMING A SHADOW Ferment in Palestine and Far East Situation Also Contribute to Uneasiness | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/keating-signs-contract.html | Keating Signs Contract | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/shibata-annexes-title-shows-the-way-in-city-archery-tourneymrs.html | SHIBATA ANNEXES TITLE; Shows the Way in City Archery Tourney--Mrs. Miller Wins | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/cardenas-debt-plan-sent-to-washington-mexican-envoy-bringing.html | CARDENAS DEBT PLAN SENT TO WASHINGTON; Mexican Envoy Bringing Proposal for $500,000 a Year | True | Special Cable to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/music-sacksonchajes-heard-miss-bacon-gives-recital-vladimir-zorin.html | MUSIC; Sackson-Chajes Heard Miss Bacon Gives Recital Vladimir Zorin Recital Two WPA Concerts Given | True | By H. Howard Taubman | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/new-church-is-opened-swedish-methodist-congregation-moves-into-62d.html | NEW CHURCH IS OPENED; Swedish Methodist Congregation Moves Into 62d St. Edifice | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/rail-workers-here-threaten-strike-favor-general-walkout-on-the.html | RAIL WORKERS HERE THREATEN STRIKE; Favor General Walkout on the Nation's Roads to Resist Proposed Wage Cut POLETTI ENDORSES STAND Wagner in Telegram to Meeting Says Reductions Would Be Economic Obstacle | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/european-unrest-seen-as-prelude-dr-rogers-says-it-follows-biblical.html | EUROPEAN UNREST SEEN AS PRELUDE; Dr. Rogers Says It Follows Biblical Pattern of Events Leading to a Debacle USE OF FORCE DEPLORED Dr. Ayer Skeptical of Peace of Munich--Hitler's Power Is Traced by Dr. Elliot Force Called Prevailing Factor | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/flag-presented-to-cemetery.html | Flag Presented to Cemetery | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/church-house-site-dedicated.html | Church House Site Dedicated | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/two-mann-mss-given-to-yale.html | Two Mann MSS. Given to Yale | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/jerusalem-center-of-arab-attacks-tension-increasing-in-old.html | JERUSALEM CENTER OF ARAB ATTACKS; Tension Increasing in Old City--British Plan Stronger Steps to End the Disturbances Bomb Thrown In City JERUSALEM CENTER OF ARAB ATTACKS Swiss Plan a Possibility Eastern Jewry to Meet British Report Awaited | True | Wireless to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/mary-perkins-betrothed-boston-girl-to-be-bride-of-lee-h-b-malone.html | MARY PERKINS BETROTHED; Boston Girl to Be Bride of Lee H. B. Malone, Yale Senior | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/school-is-dedicated-bishop-officiates-at-exercises-at-mary-louis.html | SCHOOL IS DEDICATED; Bishop Officiates at Exercises at Mary Louis Academy | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/glenda-farrell-wins-election.html | Glenda Farrell Wins Election | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 392486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/packers-passes-and-power-plays-rout-dodgers-357-in-milwaukee.html | Packers' Passes and Power Plays Rout Dodgers, 35-7, in Milwaukee; Forwards Net Three Green Bay Touchdowns as Laws, Hinkle, Uram, Hutson, Scherer Count--Parker Tosses to Barrett The Line-Up Gantenbein Catches Pass Four Aerials Fall | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/reich-italy-agree-on-hungarian-issue-both-oppose-a-common-border.html | REICH, ITALY AGREE ON HUNGARIAN ISSUE; Both Oppose a Common Border With Poland--Ethnographic Solution to Be Sought FRONTIER IS REINFORCED Prague Renews Efforts for a Settlement With Budapest--Press Urges Accord Czechs Seek Way Out Thousands of Troops Ready Hungarian Leaders Confer Czech Guarantees Sought | True | Wireless to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/czech-farewell-held-premature-minister-hurban-says-history.html | CZECH 'FAREWELL' HELD PREMATURE; Minister Hurban Says History indicates His Country Will Not Be Vassal of Reich CALLS FOR OUR SUPPORT Asserts Granting of Autonomy to Slovakia Unites Rather Than Divides the Nation Sees Nation's Spirit United Gave In at Point of Bayonet" | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/deals-in-new-jersey-investor-gets-apartment-house-in-west-new-york.html | DEALS IN NEW JERSEY; Investor Gets Apartment House in West New York | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/bankers-to-hear-pound.html | Bankers to Hear Pound | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/st-bonaventure-bows-to-niagara-desantis-tallies-in-waning-minutes.html | ST. BONAVENTURE BOWS TO NIAGARA; Desantis Tallies in Waning Minutes of Game to Give Eagles 6-0 Triumph | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/books-published-today.html | Books Published Today | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/government-maturities-3973390350-in-year.html | Government Maturities $3,973,390,350 in Year | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/jersey-c-i-o-group-will-back-barbour-his-democratic-rival-rejected.html | JERSEY C. I. O. GROUP WILL BACK BARBOUR; His Democratic Rival Rejected as 'Hand-Picked' by Hague | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/firestones-new-plants-company-gives-figures-in-statement-to-sec.html | FIRESTONE'S NEW PLANTS; Company Gives Figures in Statement to SEC | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/rothschild-to-head-charity-drive-again-goal-of-jewish-societies.html | ROTHSCHILD TO HEAD CHARITY DRIVE AGAIN; Goal of Jewish Societies Will Exceed Any Previous One | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/pilgrims-throng-eucharistic-city-new-orleans-altar-under-sky-awaits.html | PILGRIMS THRONG EUCHARISTIC CITY; New Orleans Altar Under Sky Awaits Devotions of 100,000 in National Congress Papal Colors in Blossom Nation and State Represented PILGRIMS THRONG EUCHARISTIC CITY Rare Gift of 5,000 Women Voice of the Pope by Radio March of Song and Prayer Papal Envoy Hails Liberty Here 1,000 In Mundelein's Party | True | By Frank S. Adamsspecial To the New York Times. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/sylvia-karpf-to-wed-she-becomes-engaged-to-dr-abraham-h-friedman.html | SYLVIA KARPF TO WED; She Becomes Engaged to Dr. Abraham H. Friedman | True | | C1B 392486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/big-registration-in-city-is-viewed-as-aiding-dewey-but-labor-partys.html | BIG REGISTRATION IN CITY IS VIEWED AS AIDING DEWEY; But Labor Party's Share in Rush on Final Day Is an Unknown Quantity 459,910 HIGHER THAN 1934 2,437,270 Total Only 45,965 Below 1937--462,914 Under Last Presidential Year Interpretations Disagree Queens Republicans Cheered BIG REGISTRATION HELD AID TO DEWEY BIG REGISTRATION UP-STATE Total for Four Largest Cities Is Far Above That of 1934 | True | By James A. Hagerty | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/elkins-marshall-first-on-66-points-tops-easts-football.html | ELKINS, MARSHALL, FIRST ON 66 POINTS; Tops East's Football Scorers--Hutchinson of Dartmouth Ranks Third With 52 | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/hosiery-shipments-set-august-record-increased-372-over-july-and-93.html | HOSIERY SHIPMENTS SET AUGUST RECORD; Increased 37.2% Over July and 9.3% Over 1937 | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/dutch-not-assured-of-european-peace-but-expect-a-prolonged-recovery.html | Dutch Not Assured of European Peace But Expect a Prolonged Recovery Here | True | Wireless to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/wade-leaves-harvard-post.html | Wade Leaves Harvard Post | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/the-longest-bar.html | THE LONGEST BAR | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/seligman-co-out-of-underwriting-leave-that-field-to-allied-union.html | SELIGMAN & CO. OUT OF UNDERWRITING; Leave That Field to Allied Union Securities Corp., Earle Bailie Announces TRI-CONTINENTAL REPORTS It and Affiliated Investment Trusts Raise Net Assets in the Nine Months Gain for Tri-Continental Selected Industries Broad Street Investing Capital Administration CHEMICAL FUND'S STANDING New Company Worth on Sept. 30 | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/baer-agrees-to-debate.html | Baer Agrees to Debate | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/canada-radio-sales-down.html | Canada Radio Sales Down | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/gift-for-yale-salaries-miss-marie-o-hotchkiss-left-fund-for.html | GIFT FOR YALE SALARIES; Miss Marie O. Hotchkiss Left Fund for Sheffield Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/warehouse-defies-c-i-o.html | Warehouse Defies C. I. O. | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/municipal-loans-charleston-county-s-c-indianapolis-ind.html | MUNICIPAL LOANS; Charleston County, S. C. Indianapolis, Ind. | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/supply-contracts-of-7182330-let-fourteen-federal-agencies-place-123.html | SUPPLY CONTRACTS OF $7,182,330 LET; Fourteen Federal Agencies Place 123 Orders Under Public Awards Act $1,866,870 TO NEW YORK New Jersey Gets $681,753, While $73,556 Is Allotted to Connecticut | True | Special to THE NEW YORK TIMES. | C1B 392486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/jack-doyle-seized-for-illegal-entry-jailed-in-los-angeles-on.html | JACK DOYLE SEIZED FOR 'ILLEGAL ENTRY; Jailed in Los Angeles on Warrant From New York | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/belloise-choice-to-beat-archibald-for-featherweight-title-tonight.html | Belloise Choice to Beat Archibald For Featherweight Title Tonight; Ex-Champion Seeks to Regain World Crown Vacated by Armstrong at St. Nicholas Palace--Rival Has Won 15 in Row Set Back by Illness How the Rivals Compare Joey a Hard Puncher | True | By Joseph C. Nicholss | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/french-note-pounds-fall-ascribe-it-largely-to-shipping-of-european.html | FRENCH NOTE POUND'S FALL; Ascribe It Largely to Shipping of European Capital Here | True | Wireless to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/william-c-stokes-buffalo-policeman-who-guarded-mckinleys-slayer.html | WILLIAM C. STOKES; Buffalo Policeman Who Guarded McKinley's Slayer From Mob | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/they-want-to-vote.html | THEY WANT TO VOTE | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/events-today.html | EVENTS TODAY | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/the-oneway-nazi-mind.html | THE ONE-WAY NAZI MIND | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/igstaedterhertzog.html | Igstaedter--Hertzog | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/cotton-labor-decreasing-summaryy-by-the-wpa-shows-result-of.html | COTTON LABOR DECREASING; Summaryy by the WPA Shows Result of Mechanization | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/dean-of-st-pauls-defends-britain-it-wants-peace-but-will-fight.html | DEAN OF ST. PAUL'S DEFENDS BRITAIN; It Wants Peace, but Will Fight Aggression, Matthews Says at Trinity | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/gambling-spirit-upheld-by-lovell-it-has-place-in-the-divine-scheme.html | GAMBLING SPIRIT UPHELD BY LOVELL; It Has Place in the Divine Scheme With Other Forms of Mirth, He Contends | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/18acre-farm-sold-at-stamford.html | 18-Acre Farm Sold at Stamford | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/mrs-ollendorff-a-social-worker-long-active-in-jewish-circles.html | MRS. OLLENDORFF, A SOCIAL WORKER; Long Active in Jewish Circles, Proponent of Liberalism--Dies in Jerusalem SHE HAD LECTURED HERE Founded Welfare Centers in Germany and Once Was an Alderman in Breslau | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/breaks-javelin-record-nikkanen-of-finland-tops-own-unofficial-world.html | BREAKS JAVELIN RECORD; Nikkanen of Finland Tops Own Unofficial World Mark | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/gmens-aid-sought-in-larchmont-death-residents-said-to-be-planning.html | G-MEN'S AID SOUGHT IN LARCHMONT DEATH; Residents Said to Be Planning Appeal to Hoover | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/officiate-at-church-of-epiphany-exercises.html | OFFICIATE AT CHURCH OF EPIPHANY EXERCISES | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/sets-libel-status-of-film-stars.html | Sets Libel Status of Film Stars | True | | C1B 392486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/corn-again-ebbs-in-chicagos-pit-futures-sold-last-week-at-the.html | CORN AGAIN EBBS IN CHICAGO'S PIT; Futures Sold Last Week at the Lowest Prices Since May Four Years Ago EXPORT INQUIRIES SMALL This and the Pressure of New and Old Crop Give Impetus to Price Decline | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/welch-cornell-athlete-hurt.html | Welch, Cornell Athlete, Hurt | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/sales-in-brooklyn-realty-in-prospect-place-and-avenue-u-purchased.html | SALES IN BROOKLYN; Realty in Prospect Place and Avenue U Purchased | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/reject-miss-perkins-west-virginia-unions-dont-want-her-as-mediator.html | REJECT MISS PERKINS; West Virginia Unions Don't Want Her as Mediator | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/hatikvoh-is-soccer-victor-21.html | Hatikvoh Is Soccer Victor, 2-1 | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/fire-crisis-may-close-adirondacks-to-hunters.html | Fire Crisis May Close Adirondacks to Hunters | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/fire-record.html | Fire Record | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/mercury-at-79degrees-beaches-jammed-encore-by-summer-to-continue.html | Mercury at 79[degrees], Beaches Jammed; 'Encore' by Summer to Continue; Average Temperature of 70[degrees], 14 Over Normal, Sends Throngs Outdoor--Fog in New England Halts Sea and Air Travel MERCURY HITS 79[degrees]; BEACHES THRONGED Fog Dense at Boston | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/1938-hospital-list-to-be-issued-today-nearly-2700-institutions-have.html | 1938 HOSPITAL LIST TO BE ISSUED TODAY; Nearly 2,700 Institutions Have Been Approved by American College of Surgeons | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/sports-of-the-times-notes-on-recent-operations-fit-to-be-tied-where.html | Sports of the Times; Notes On Recent Operations Fit to Be Tied Where the Blue Begins | True | By John Kieran | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/alsatians-reject-idea-of-autonomy-they-want-and-need-reform-and.html | ALSATIANS REJECT IDEA OF AUTONOMY; They Want and Need Reform and Help, but Renew Pledges of Loyalty to France ARMY'S TRUST REWARDED Nazi Propaganda Is Active, but Local Youth Leader Disclaims Leaning to Hitlerism Loyalty Affirmed Unrest and Worry Religious Symbols Back | True | By George Axelssonwireless To the New York Times. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/bars-new-license-for-super-power-fcc-subcommittee-favors-denying.html | BARS NEW LICENSE FOR SUPER- POWER; FCC Subcommittee Favors Denying Crosley Application--Full Board to Act WLW INTERFERENCE FOUND Obstruction to WOR and Extra Income Advantage of 500 kw. Station Cited in Report Technical Work Praised | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/nyu-letter-club-elects-f-a-stanley-25-is-named-as-captain-of.html | N.Y.U. LETTER CLUB ELECTS; F. A. Stanley, '25, Is Named as Captain of Organization | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT HOT SPRINGS WHITE SULPHUR SPRINGS NEWPORT | True | | C1B 392486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/5500-bow-at-shrine-of-jesuit-martyrs-victims-of-iroquois-in-1646.html | 5,500 BOW AT SHRINE OF JESUIT MARTYRS; Victims of Iroquois in 1646 Venerated at Auriesville | True | Speical to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/clippers-defeat-shamrocks-college-football.html | Clippers Defeat Shamrocks; COLLEGE FOOTBALL | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/miss-jeannewhite-engaged-to-marry-new-york-girl-will-be-wed-to.html | MISS JEANNEWHITE ENGAGED TO MARRY; New York Girl Will Be Wed to Laurence C. Ehrhardt, a Member of Law Firm MT. ST. VINCENT ALUMA Bride-Elect Also Studied at Holy Cross Academy--Fiance a Graduate of Fordham FIANCEE OF LAWYER | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/bronx-protestants-in-loyalty-parade-1000-march-to-service-at-st.html | BRONX PROTESTANTS IN LOYALTY PARADE; 1,000 March to Service at St. James on 85th Anniversary | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/many-tenements-figure-in-deals-small-buildings-on-east-and-west.html | MANY TENEMENTS FIGURE IN DEALS; Small Buildings on East and West Sides Involved in Realty Trading 22D STREET LOFTS SOLD Investor Acquires Apartments in West 78th Street for About $108,000 Operator Sells Lofts Old Mortgage Involved | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/britain-in-month-sent-pound74973133-gold-here-septemberexports.html | BRITAIN IN MONTH SENT [pound]74,973,133 GOLD HERE; SeptemberExports [pound]90,315,038 in All and Imports [pound]35,953,144 | True | Wireless to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/shifts-in-steel-concern-jones-laughlin-promotes-w-k-breeze-and.html | SHIFTS IN STEEL CONCERN; Jones & Laughlin Promotes W. K. Breeze and Others | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/prices-harden-in-france-weekly-wholesale-index-is-652-against.html | PRICES HARDEN IN FRANCE; Weekly Wholesale Index Is 652, Against Previous 646 | True | Wireless to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/italy-arrests-many-jews-charges-antifascist-plot.html | Italy Arrests Many Jews; Charges Anti-Fascist Plot | True | Wireless to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/catholic-holdings-assailed-by-nazis-as-depriving-poor-church.html | CATHOLIC HOLDINGS ASSAILED BY NAZIS AS DEPRIVING POOR; Church 'Millions' Could Be Put to a 'Positive' Use, Hitler's Paper Says in Vienna EXCESSIVE BUILDING SEEN 'Rich Rewards' for Clergy Are Noted--Attack Occurs as Relief Drive Is Pushed Treasure Rooms" Cited CATHOLIC HOLDINGS ASSAILED BY NAZIS Excessive" Building Is Decried | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/dutch-see-britain-in-unenviable-spot-already-weakened-economic.html | DUTCH SEE BRITAIN IN UNENVIABLE SPOT; Already Weakened Economic Position Held to Be Hurt by Palestine Issue HONG KONG ROLE MENACED Amsterdam Discounts Deeper Fall of Sterling to $4.60 or Even to $4.50 | True | By Paul Catzwireless To the New York Times. | C1B 392486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/harvest-festival-is-held-in-trinity-u-s-and-british-flags-massed-at.html | HARVEST FESTIVAL IS HELD IN TRINITY; U. S. and British Flags Massed at the Altar, Fruits and Vegetables Abound SERVICE THRONGS CHURCH Bishop Tucker Is a Speaker--Roosevelt Lehman, Manning Send Messages Procession Precedes Service Bishop Tucker Speaks | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/german-pig-iron-output-off.html | German Pig Iron Output Off | True | Wireless to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/stock-brokers-get-two-branch-offices-garment-firms-also-figure-in.html | STOCK BROKERS GET TWO BRANCH OFFICES; Garment Firms Also Figure in Many Business Leases | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/aviation-companys-dividend.html | Aviation Company's Dividend | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/will-urge-church-unity-dean-sturgess-of-boston-to-address-new-york.html | WILL URGE CHURCH UNITY; Dean Sturgess of Boston to Address New York Presbyterians | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/new-device-warns-of-plane-stalling-blows-horn-or-turns-on-light-to.html | NEW DEVICE WARNS OF PLANE STALLING; Blows Horn or Turns on Light to Inform the Pilot Wings Are Losing Their Lift | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/floor-in-barclay-hotel-leased-by-cornell-club.html | Floor in Barclay Hotel Leased by Cornell Club | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/consumer-council-to-meet.html | Consumer Council to Meet | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/huge-waste-is-laid-to-careys-bureau-7000000-for-new-equipment-ill.html | HUGE WASTE IS LAID TO CAREY'S BUREAU; $7,000,000 for New Equipment Ill Spent, Mayor Is Told | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/dutch-and-swiss-moneys-desert-oppressed-pound.html | Dutch and Swiss Moneys Desert Oppressed Pound | True | Wireless to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/deepdale-golfers-win-chrysler-cup-score-75-points-to-53-12-for.html | DEEPDALE GOLFERS WIN CHRYSLER CUP; Score 75 Points to 53 1/2 for Meadow Brook and 42 1/2 for Piping Rock in Match THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/leading-eastern-teams-with-unbeaten-records.html | Leading Eastern Teams With Unbeaten Records | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/4-germans-seized-at-panama-canal-held-for-photographing-u-s.html | 4 GERMANS SEIZED AT PANAMA CANAL; Held for Photographing U. S. Defenses at Fort--Camera and Films Are Taken ONE IS AIDE TO CONSUL Woman Employed in Reich's Colon Office--Espionage Trial Resumes Here Today Trial Resumes Here Today | True | Special Cable to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/heads-membership-body-of-5th-ave-association.html | Heads Membership Body Of 5th Ave. Association | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/frederick-a-mcluer-head-of-clothing-firm-active-in-cathedral.html | FREDERICK A. M'CLUER; Head of Clothing Firm Active in Cathedral Laymen's Club | True | | C1B 392486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/republicans-push-big-speaking-drive-hoover-landon-and-knox-will.html | REPUBLICANS PUSH BIG SPEAKING DRIVE; Hoover, Landon and Knox Will Talk This Week in Eastern and Midwest Campaigns HAMILTON WILL TOUR OHIO Colonel Roosevelt, Wadsworth, Fish Also Will Declare Recovery Depends on Party RIVAL CANDIDATES GREET EACH OTHER AT POLISH FETE | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/retired-policeman-dies-william-goetz-wounded-son-in-a-row-last-june.html | RETIRED POLICEMAN DIES; William Goetz Wounded Son in a Row Last June | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/miss-gwyn-grant-guest-parties-given-for-greenwich-girl-and-roland.html | MISS GWYN GRANT GUEST; Parties Given for Greenwich Girl and Roland Ruutz-Rees | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/league-votes-longer-schedule.html | League Votes Longer Schedule | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/regulations-set-for-child-labor-labor-department-rules-are.html | REGULATIONS SET FOR CHILD LABOR; Labor Department Rules Are Effective Next Week, Under Fair Standards Act 31 STATE LAWS ACCEPTED Means Whereby the Employer Can Avoid Unwitting Violation Are Set Forth | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/seven-named-to-run-in-inaugural-feature-at-empire-city-racing-at.html | Seven Named to Run in Inaugural Feature at Empire City; RACING AT EMPIRE WILL START TODAY Morgan Entry of The Fighter and Liberty Flight Favored in the New Rochelle FIVE OTHERS IN HANDICAP He Did and Clodion Are Keen Contenders--Five Stakes Scheduled at Meet Go Home In Field | True | By Bryan Field | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/wheat-trade-eyes-farmaid-policies-governmental-moves-here-and.html | WHEAT TRADE EYES FARM-AID POLICIES; Governmental Moves Here and Abroad Dominated the Pits Last Week Trading at a Low Level WHEAT TRADE EYES FARM-AID POLICIES Prices Gain in the Week SOY BEANS HEAVILY SOLD Hedging in Chicago Sends Prices to Lowest for Season OATS FUTURES DECLINE But Market in Chicago Is Dull--Rye Slightly Up GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/roeslers-spaniel-triumphs-in-stake-step-wins-allage-event-as-trials.html | ROESLER'S SPANIEL TRIUMPHS IN STAKE; Step Wins All-Age Event as Trials at Stratford End Before Large Gallery BLEMTON JUST TED VICTOR Places First in Contest for Amateur Handlers, With Mrs. Erickson Directing A Popular Triumph Land Work in Morning Goes Straight to Game | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/st-louis-gunners-play-tie.html | St. Louis Gunners Play Tie | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/price-reduction-held-sound-policy-pamphlet-finds-lower-costs-mass.html | PRICE REDUCTION HELD SOUND POLICY; Pamphlet Finds Lower Costs, Mass Production Linked in Nation's Progress PROFITS UNHURT BY CUTS Redesigning, 'Higher Output, Overhead Flexibility Are Called Factors | True | | C1B 392486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/americans-set-back-brooklyn-hispanos-losers-bow-31-for-their-first.html | AMERICANS SET BACK BROOKLYN HISPANOS; Losers Bow, 3-1, for Their First Defeat of Soccer Season | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/teacher-killed-by-bomb-in-protecting-his-class.html | Teacher Killed by Bomb In Protecting His Class | True | Wireless to THE NEW YORK TIMES. | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/william-h-cole-official-of-the-american-thread-company-dies-in.html | WILLIAM H. COLE; Official of the American Thread Company Dies in Atlanta | True | | C1B 392486 |
| 1938-10-17 | 1938-10-17 | https://www.nytimes.com/1938/10/17/archives/best-sellers-of-the-week-here-and-elsewhere-new-york-boston.html | Best Sellers of the Week Here and Elsewhere; NEW YORK BOSTON PHILADELPHIA WASHINGTON ATLANTA CHICAGO ST. LOUIS NEW ORLEANS SAN FRANCISCO LOS ANGELES | True | | C1B 392486 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/air-game-occupies-princeton-squad-pearson-hinchman-allerdice-and.html | AIR GAME OCCUPIES PRINCETON SQUAD; Pearson, Hinchman, Allerdice and McCormick Try Passes--Short Drill by Navy Second Team Braces Bergner's Status in Doubt | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/reich-plot-to-get-us-defense-plans-outlined-by-hardy-plan-to-forge.html | REICH 'PLOT' TO GET U.S. DEFENSE PLANS OUTLINED BY HARDY; Plan to Forge Stationery of C White House to Obtain Data Told at Spy Trial Here | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/suit-on-loan-lost-by-bank.html | Suit on Loan Lost by Bank | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/c-r-v-coutts.html | C. R. V. COUTTS | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/3-injured-by-blast-in-subway-station-30-vials-of-chemicals-being.html | 3 INJURED BY BLAST IN SUBWAY STATION; 30 Vials of Chemicals Being Carried by a Passenger at Times Square Explode | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/long-lease-on-first-avenue-corner-plot-clears-up-certificate.html | Long Lease on First Avenue Corner Plot Clears Up Certificate Holders' Problem | True | By Lee E. Cooper | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/heat-of-87degrees-here-sets-mark-for-day-warmest-oct-17-on-record.html | HEAT OF 87[degrees] HERE SETS MARK FOR DAY; Warmest Oct. 17 on Record Puts Mercury Above Even the Summertime Normal THOUSANDS GO TO BEACHES Many Venture Into Water--Fans Vie With Radiators in Courts--One Prostration | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/spain-says-po-u-m-connived-with-foe-nonaggression-pact-with-rebels.html | SPAIN SAYS P. O. U. M. CONNIVED WITH FOE; ' Non-Aggression' Pact With, Rebels on Huesca Front Alleged at Trial DESERTION IS CHARGED Army Chief Who Denounced Trafficking. With Enemy Reported Found Slain | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/dartmouth-flaws-detected-by-coach-blaik-orders-hard-workout-to.html | DARTMOUTH FLAWS DETECTED BY COACH; Blaik Orders Hard Workout to Correct Loose Defense for Pass Shown in Film | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/empire-city-chart-narragansett-park-entries.html | EMPIRE CITY CHART; Narragansett Park Entries | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/daughter-to-v-m-calderons.html | Daughter to V. M. Calderons | True | | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/fund-given-for-spain-at-dinner-to-duchess-farewell-for-atholls-wife.html | FUND GIVEN FOR SPAIN AT DINNER TO DUCHESS; Farewell for Atholl's Wife Aids Loyalist Relief | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/penn-state-books-army-first-game-with-cadets-in-39-years-on-1939.html | PENN STATE BOOKS ARMY; First Game With Cadets in 39 Years on 1939 Football Card | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/business-world-week-starts-with-small-orders-calfskins-sell-at-year.html | Business World; Week Starts With Small Orders Calfskins Sell at Year's High Denims Sell Down to 10 Cents Start New Liquor Price Group Retailers to Convene Jan. 16-20 Gray Goods Trading Quiet. Persian Hues for Woolens Grocery Sales Totals Rising Fur Sales Lowest of Year | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/trainmen-urge-backing-bennett.html | Trainmen Urge Backing Bennett | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/style-settlements-off-11.html | Style Settlements Off 11% | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/political-control-in-red-army-gains-thousands-of-junior-officers.html | POLITICAL CONTROL IN RED ARMY GAINS; Thousands of Junior Officers Raised to Responsible Posts, Many as Commissars THE PURGE IS CONTINUING New Political Department in Armed Force to Be Made Up of Tried Communists The Commissars' Duties Heroes of Fighting Promoted Reason for Purge of Generals | True | By Harold Dennywireless To the New York Times. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/rutgers-ace-out-2-weeks-tranavitchs-ribs-injured-in-springfield.html | RUTGERS ACE OUT 2 WEEKS; Tranavitch's Ribs Injured in Springfield Game | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/state-mayors-frown-on-5day-week-plan-hold-constitutional-proposal.html | STATE MAYORS FROWN ON 5-DAY WEEK PLAN; Hold Constitutional Proposal Might Impede Public Work | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/governor-to-meet-roosevelt-today-to-discuss-presidents-part-in.html | GOVERNOR TO MEET ROOSEVELT TODAY; To Discuss President's Part in State Campaign--Lehman Pledges Aid to Youth Tells of Plan for Youth Finds Many Are Hard Hit GOVERNOR TO MEET ROOSEVELT TODAY Governor's Son a Speaker | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/lube-rests-at-colgate-but-he-and-johnson-will-be-ready-for-iowa.html | LUBE RESTS AT COLGATE; But He and Johnson Will Be Ready for Iowa Saturday | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/wagner-and-corsi-spent-nothing-in-the-primary.html | Wagner and Corsi Spent Nothing in the Primary | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/speed-boat-plea-wins-135class-enlarged-at-meeting-of-national.html | SPEED BOAT PLEA WINS; 135-Class Enlarged at Meeting of National Racing Body | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/new-bureau-set-up-in-girls-murder-detectives-from-most-towns-in.html | NEW BUREAU SET UP IN GIRL'S MURDER; Detectives From Most Towns in Westchester Assigned to Special Inquiry Staff | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/zimbalist-gives-second-program-violinist-devotes-evening-to-sonatas.html | ZIMBALIST GIVES SECOND PROGRAM; Violinist Devotes Evening to Sonatas of Beethoven and Bach, as in the First | True | By H. Howard Taubman | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/police-department.html | Police Department | True | | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/on-college-gridirons-meehans-team-recalled-knows-not-his-own.html | On College Gridirons; Meehan's Team Recalled Knows Not His Own Strength Another Rooney in Game Back to Nature | True | By Arthur J. Dailey | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/tooth-decay-laid-to-streptococcus-two-brothers-a-doctor-and-a.html | TOOTH DECAY LAID TO STREPTOCOCCUS; Two Brothers, a Doctor and a Dentist, Isolate It and Find It Feeds on Cereal Elements | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/loans-on-policies-increase.html | Loans on Policies Increase | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/british-radio-is-scored-for-sunday-dance-music.html | British Radio Is Scored For Sunday Dance Music | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/hairdressers-let-their-own-dangle-4-out-of-5-here-to-see-new.html | HAIRDRESSERS LET THEIR OWN DANGLE; 4 Out of 5 Here to See New Upswept Styles Have Not Yet 'Sold' Themselves | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/auto-production-again-expands-sharply-consumer-buying-keeps-pace.html | Auto Production Again Expands Sharply; Consumer Buying Keeps Pace With Output | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/fordham-coach-blames-inexperience-for-tie-with-purdue-but-lauds.html | Fordham Coach Blames Inexperience for Tie With Purdue, but Lauds Players; ROSE HILL CAMPUS ACCLAIMS ESHMONT Crowley Considers Fordham Sophomore Better Runner Than Pitt's Goldberg OREGON REPORTS AWAITED Coach Pleased With Showing of Newcomers, but Sees Need for Improvement Grateful for Tidings Centers Will Be Ready- Not Franceo's Type Oregon Team on Way | True | By Allison Danzig | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/threat-draws-5day-term.html | Threat Draws 5-Day Term | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/miss-butterworth-will-be-wed-nov-5-member-of-junior-league-to-be.html | MISS BUTTERWORTH WILL BE WED NOV. 5; Member of Junior League to Be Married to Cabot Ward Low in Church at Rye MADE HER DEBUT IN 1936 Bridegroom-Elect, a United Air Lines Co-Pilot, Studied at Yale University Machie--Cain | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/armys-sky-guns-show-fire-power-five-of-3inch-aritiaircraft.html | ARMY'S 'SKY GUNS' SHOW FIRE POWER; Five of 3-Inch Ariti-Aircraft Batteries Blaze at Towed Target 12,000 Feet Up FEW GOOD HITS INDICATED Machine Cunners Shoot Tracer Bullets at 'Foe' 1,000 Feet Above Fort Bragg Field | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/exempts-philippines-in-wage-act.html | Exempts Philippines in Wage Act | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/brosch-wins-twice-on-bethpage-links-scores-with-rice-then-joins.html | BROSCH WINS TWICE ON BETHPAGE LINKS; Scores With Rice, Then Joins Hines for Pro-Pro Honors | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/miami-trio-found-slain-police-seek-exroomer-in-shooting-of-woman.html | MIAMI TRIO FOUND SLAIN; Police Seek Ex-Roomer in Shooting of Woman and Two Men | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/to-blow-in-two-furnaces.html | To Blow In Two Furnaces | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/guy-j-seaver.html | GUY J. SEAVER | True | Special to THE NEW YORK TIMES. | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/biddle-test-case-ended-adversely-supreme-court-bars-review-of.html | BIDDLE TEST CASE ENDED ADVERSELY; Supreme Court Bars Review of Patman Act Ruling by Lower Tribunal ACTION CALLED SURPRISE FTC Had Joined in Seeking Study of the First Case on Brokerage Point BIDDLE DROPS TES Concern Has Changed Its Methods to Comply With Law | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/set-new-air-endurance-mark.html | Set New Air Endurance Mark | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/hits-democratic-halo-heck-decries-campaign-of-purity-against.html | HITS DEMOCRATIC 'HALO'; Heck Decries Campaign of 'Purity' Against 'Depravity' | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/bank-statement-robert-winthrop-co.html | BANK STATEMENT; Robert Winthrop & Co. | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/clarence-klinck-61-a-bank-executive-with-the-manufacturers-trust.html | CLARENCE KLINCK, 61, A BANK EXECUTIVE; With the Manufacturers Trust Company-- Dies at Home | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/rabbis-here-mark-close-of-sukkoth-goldenson-asserts-cult-of-force.html | RABBIS HERE MARK CLOSE OF SUKKOTH; Goldenson Asserts 'Cult of Force' Is Only Temporary Blow to Civilization | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/exlegislator-arrested-jersey-city-warrant-charges-michael-reiburn.html | EX-LEGISLATOR ARRESTED; Jersey City Warrant Charges Michael Reiburn Is Thief | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/fire-department.html | Fire Department | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/dewey-criticizes-lehman-on-housing-lays-six-years-of-inactivity-and.html | DEWEY CRITICIZES LEHMAN ON HOUSING; Lays Six Years of Inactivity and High Federal Costs to Rival's Administration | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/ian-keith-opens-in-a-new-comedy-vera-allen-also-in-the-cast-of-a.html | IAN KEITH OPENS IN A NEW COMEDY; Vera Allen Also in the Cast of 'A Woman's a Fool-- To Be Clever' Here Tonight ARE BOYS PEOPLE? PLANS Hammerstein-Taylor Play Set for Week of Nov. 14--Miss Cornell Returns Nov. 22 | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/sofia-and-belgrade-to-confer.html | Sofia and Belgrade to Confer | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/criticizes-munich-pact-archbishop-of-canterbury-not-enthusiastic.html | CRITICIZES MUNICH PACT; Archbishop of Canterbury Not 'Enthusiastic' Over Terms | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/jersey-court-upholds-charter-145-years-old.html | Jersey Court Upholds Charter 145 Years Old | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide, Table for Waters Adjacent to New York | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/sir-henry-fowler-locomotive-maker-designer-of-the-royal-scot.html | SIR HENRY FOWLER, LOCOMOTIVE MAKER; Designer of the 'Royal Scot' Engines of London, Midland, Scottish Railroad Dies | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/letters-to-the-times-unification-and-fares-subways-it-is-held.html | Letters to The Times; Unification and Fares Subways, It Is Held, Should Be Able to Pay Their Own Way Youthful Vandals Active Their Depredations Apparently Are Not Confined to the Parks Voluntary Price Fixing Legalizing This Practice Is Advocated as Beneficial to All of Us Increased WPA Forces WAGON WEATHER The Mayor's Critics Criticized What Might Have Been More Policemen Urged | True | J. HORTON IJAMS,PAUL G. WEILLER,CHARLES MALAM.JOSEPH BEIHILF.FABIAN FRANKLIN.PARK LOVER.ISIDORE BERGER,MARY ANDERSON SANBORN. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/republicans-see-good-omen.html | Republicans See Good Omen | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/steel-output-at-494-down-2-points-in-week.html | Steel Output at 49.4%; Down 2 Points in Week | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/large-house-sold-in-yonkers.html | Large House Sold in Yonkers | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/charities-to-gain-by-ballet-tonight-east-side-settlement-will-be.html | CHARITIES TO GAIN BY BALLET TONIGHT; East Side Settlement Will Be Aided by Performance of Monte Carlo Troupe | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/cashiers-plan-annual-dinner.html | Cashiers Plan Annual Dinner | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/housing-and-slum-clearance.html | HOUSING AND SLUM CLEARANCE | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/i-c-c-passes-plan-of-western-pacific-reorganization-to-bar-present.html | I. C. C. PASSES PLAN OF WESTERN PACIFIC; Reorganization to Bar Present Stockholders and Unsecured Creditors of Railroad CAPITALIZATION LOWERED Reduction From $144,700,000 to $93,726,517 Provided--Second Change for Road Capital Structure of Company Partial Dissent by Miller Stock for Bondholders | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/memorial-at-hunter-tonight.html | Memorial at Hunter Tonight | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/hits-at-waterway-plan-quebec-premier-says-provinces-can-block.html | HITS AT WATERWAY PLAN; Quebec Premier Says Provinces Can Block Dominion Action | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/scc-grapefruitls-hardboiled.html | SCC Grapefruit,ls Hardboiled | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/banker-acceptances-rose-in-september-but-the-261430941-total-was.html | BANKER ACCEPTANCES ROSE IN SEPTEMBER; But the $261,430,941 Total Was Lower in Year | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/six-priests-seized-by-nazis-in-vienna-prelate-is-curbed-bishop.html | SIX PRIESTS SEIZED BY NAZIS IN VIENNA; PRELATE IS CURBED; Bishop Among Those Arrested--Archbishop of Salzburg Is Forbidden to Visit Schools Funk Plans One to Extend to Black Sea--Berlin Offers Aid to Budapest in a Deal Drive on Austrian Catholics Nazis Curb Archbishop TRADE EMPIRE FOR REICH Warning Issued in Berlin | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/cell-of-a-famous-hermit-believed-found-in-abbey.html | Cell of a Famous Hermit Believed Found in Abbey | True | | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/argue-edison-case-in-supreme-court-a-f-l-and-c-i-o-attorneys-attack.html | ARGUE EDISON CASE IN SUPREME COURT; A. F. L. and C. I. O. Attorneys Attack and Support Order of Labor Board RULING FAVORED LATTER Federation for Preference Being Given Employer in Choosing Bargaining Agent | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/edison-to-be-honored-pioneers-to-lay-wreaths-at-grove-and-tower.html | EDISON TO BE HONORED; Pioneers to Lay Wreaths at Grove and Tower Today | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/budge-asking-100000-to-turn-pro-tennis-champion-rejects-75000.html | Budge Asking $100,000 to Turn Pro; TENNIS CHAMPION REJECTS $75,000 Harris, Chicago Promoter, Says Budge Demands at Least $85,000 More for Tour DEICISION IN A FEW DAYS Sponsor States World's No. 1 Star Would Quit Amateurs for 'Worth-While' Offer Star Sets Tennis Precedent Began Playing at 8 | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/italy-makes-reply-to-u-s-note-on-jews-contents-not-revealed-but-are.html | ITALY MAKES REPLY TO U. S. NOTE ON JEWS; Contents Not Revealed, but Are Said to Be Favorable | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/to-expand-civil-service-roosevelt-says-he-will-ask-for-funds-for.html | TO EXPAND CIVIL SERVICE; Roosevelt Says He Will Ask for Funds for Federal Program | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/halcyon-days.html | HALCYON DAYS | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/crop-expert-to-join-firm-here.html | Crop Expert to Join Firm Here | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/new-underwriter-in-bow-tomorrow-union-securities-corp-to-have.html | NEW UNDERWRITER IN BOW TOMORROW; Union Securities Corp. to Have $500,000 in Public Service of Northern Illinois Offer | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/dies-witness-links-benson-with-reds-st-paul-engineer-says-they-rose.html | DIES WITNESS LINKS BENSON WITH REDS; St. Paul Engineer Says They Rose in Minnesota Affairs After Governor's Election | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/pasteur-medals-given-virginian-gets-milk-dealers-awardothers-to-new.html | PASTEUR MEDALS GIVEN; Virginian Gets Milk Dealers' Award—Others to New Yorkers | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/gene-sternbergs-troth-she-will-be-married-to-dr-thomas-paine.html | GENE STERNBERG'S TROTH; She Will Be Married to Dr. Thomas Paine Saltiel | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/heads-patriotic-group-hamilton-descendant-elected-by-sons-of.html | HEADS PATRIOTIC GROUP; Hamilton Descendant Elected by Sons of American Revolution | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/schooners-await-favorable-winds-third-race-between-bluenose-and.html | SCHOONERS AWAIT FAVORABLE WINDS; Third Race Between Bluenose and Challenget Thebaud Is Put Off Till Tomorrow Two Races in Eight Days Thebaud Hauled Out | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/large-group-aids-school-fund-fete-thanksgiving-evedance-here-to.html | LARGE GROUP AIDS SCHOOL FUND FETE; Thanksgiving Eve-Dance Here to Help the College of Our Lady of Good Counsel | True | | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/a-f-l-approves-six-amendments-condemns-judiciary-proposal-and.html | A. F. L. APPROVES SIX AMENDMENTS; Condemns Judiciary Proposal and Withholds Action on Reapportionment and P.R. | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/the-man-of-tact.html | THE MAN OF TACT | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/mrs-a-w-billing-managed-employment-bureau-of-red-cross-here-since.html | MRS. A. W. BILLING; Managed Employment Bureau of Red Cross Here Since 1921 | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/yeager-lost-to-army-dobson-gets-left-end-place-as-squad-drills-for.html | YEAGER LOST TO ARMY; Dobson Gets Left End Place as Squad Drills for Boston U. | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/opens-national-pharmacy-week.html | Opens National Pharmacy Week | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/election-killing-in-philippines.html | Election Killing in Philippines | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/new-plating-speedier-du-pont-shows-a-process-which-also-reduces-the.html | NEW PLATING SPEEDIER; du Pont Shows a Process Which Also Reduces the Cost | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/banking-official-gets-duplex-suite-apartment-in-7-gracie-square.html | BANKING OFFICIAL GETS DUPLEX SUITE; Apartment in 7 Gracie Square Rented by Eugene R. Black of Chase National LEASING STILL ACTIVE Ten-Room Apartment Taken by John Somyak, President of News Supply Company | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/notes-of-social-activities-in-new-york-and-new-york-new-j-ersey.html | Notes of Social Activities in New York and; NEW YORK NEW J ERSEY CONNECTICUT HOT SPRINGS WHITE SULPHUR SPRINGS BERMUDA | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/winns-setter-tops-field.html | Winn's Setter Tops Field | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/fire-order-closes-adirondack-woods-governor-acts-on-spread-of.html | FIRE ORDER CLOSES ADIRONDACK WOODS; Governor Acts on Spread of Menace--30 New Blazes Reported During Day DEER HUNTERS SENT OUT Season. Opened Saturday--Host of Sportsmen Had Gone Into 14-County Forest Zone Vermont Acts Against Danger | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/to-head-new-niquero-sugar.html | To Head New Niquero Sugar | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/miss-etting-sued-in-snyder-tangle-former-wife-of-alderman-the.html | MISS ETTING SUED IN SNYDER TANGLE; Former Wife of Alderman, the Shooting Victim, Asks for Damages for Alienation KIDNAP CHARGE IS MADE Singer's Ex-Husband Is Arraigned--No Record of Her Marrying Again | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/fansteel-strikers-lose-illinois-supreme-court-upholds-fines-and.html | FANSTEEL STRIKERS LOSE; Illinois Supreme Court Upholds Fines and Jail Sentences | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/tide-of-business-seen-on-the-rise-frank-phillips-of-petroleum.html | TIDE OF BUSINESS SEEN ON THE RISE; Frank Phillips of Petroleum Company Is Among Babson Park Speakers GOODYEAR'S HEAD HEARD Litchfield Outlines Economies to Consumer in Rubber--Statistician Gives Views | True | Special to THE NEW YORK TIMES. | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/strewls-sentence-reduced-to-22-years-circuit-court-quashes-3-of-5.html | STREWL'S SENTENCE REDUCED TO 22 YEARS; Circuit Court Quashes 3 of 5 Counts, Cuts Off 36 Years | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/syracuse-regulars-rest-hoffman-and-piero-to-be-ready-for-michigan.html | SYRACUSE REGULARS REST; Hoffman and Piero to Be Ready for Michigan State Game | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/new-mexico-bars-charity-lottery.html | New Mexico Bars Charity Lottery | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/trial-for-murder-begins.html | Trial for Murder Begins | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/laborites-reject-communist-help-rose-campaign-head-says-party-will.html | LABORITES REJECT COMMUNIST HELP; Rose, Campaign Head, Says Party Will Carry Out its Program Without Outside Aid O'LEARY ANSWERS CURRAN Recalls That He Is a Catholic as Well as Rival, Attorney General Bennett Lehman Is Introduced By His Son at Rally | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/dr-butler-makes-disarmament-plea-urges-u-s-to-issue-call-based-on.html | DR. BUTLER MAKES DISARMAMENT PLEA; Urges U. S. to Issue Call Based on 1910 Resolution Adopted by Congress FOR INTERNATIONAL POLICE Declares No Other Country Could Assume Leadership in World Peace Move Waited Long Enough" Warns on Waiting Policy | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/miss-may-morris-editor-of-works-of-her-father-william-morris-the.html | MISS MAY MORRIS; Editor of Works of Her Father, William Morris, the Poet | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/rumanian-opens-drive-for-proitalian-policy.html | Rumanian Opens Drive For Pro-Italian Policy | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/henry-l-fraissinet-president-of-button-machinery-corporation-of.html | HENRY L. FRAISSINET; President of Button Machinery Corporation of Hoboken | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/ousting-of-judge-upheld.html | Ousting of Judge Upheld | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/child-to-mrs-henry-dreyfuss.html | Child to Mrs. Henry Dreyfuss | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/mayor-promises-new-housing-unit-project-for-1500-families-will-cost.html | MAYOR PROMISES NEW HOUSING UNIT; Project for 1,500 Families Will Cost 'Either $10,000,000 or $22,000,000,' He Says | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/party-will-benefit-s-p-c-a.html | Party Will Benefit S. P. C. A. | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/style-revue-to-aid-five-points-house-many-to-entertain-at-opening.html | STYLE REVUE TO AID FIVE POINTS HOUSE; Many to Entertain at Opening of Ambassador's Trianon Room | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/sports-today.html | Sports Today | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/decision-is-reserved-on-strachey-appeal-immigration-board-of-review.html | DECISION IS RESERVED ON STRACHEY APPEAL; Immigration Board of Review Hears Hays Protest Ban | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/topics-in-wall-street-devaluation.html | TOPICS IN WALL STREET; Devaluation | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/final-pleas-made-in-rail-pay-case-president-to-get-factfinding.html | FINAL PLEAS MADE IN RAIL PAY CASE; President to Get Fact-Finding Report by Oct. 27, With 30Day Peace Leeway If Needed UNIONS INVOKE NEW DEAL Wage Cut Called Contrary to Its Philosophy-- Roads Stress Finances of Industry Public Interest Put to Fore Problem Called Limited Ask Bituminous Rate Extension | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/the-civil-service-united-states.html | The Civil Service; UNITED STATES | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/mrs-cass-gilbert-jr-wif-of-architect-was-a-member-of-the-junior.html | MRS. CASS GILBERT JR.; Wif of Architect Was a Member of the Junior League | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/cornell-backs-shifted-murphy-and-mccullough-replace-peck-and-baker.html | CORNELL BACKS SHIFTED; Murphy and McCullough Replace Peck and Baker in Drill | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/seeks-125000-for-charities.html | Seeks $125,000 for Charities | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/holy-cross-scrimmages-action-starts-for-game-againstgeorgia-on.html | HOLY CROSS SCRIMMAGES; Action Starts for Game AgainstGeorgia on Saturday | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/typical-family-awed-by-acclaim-muncie-ind-engineer-wife-and-2.html | TYPICAL' FAMILY AWED BY ACCLAIM; Muncie, Ind., Engineer, Wife and 2 Children Excited by Visit to City Gets $125 a Month Wife Fond of Movies | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/bonds-of-utilities-continue-strong-but-buoyancy-in-power-and-light.html | BONDS OF UTILITIES CONTINUE STRONG; But Buoyancy in Power and Light Issues Is Offset in Other Groups | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/negotiates-with-guild-wilkesbarre-publisher-says-that-he-is-forced.html | NEGOTIATES WITH GUILD; Wilkes-Barre Publisher Says That He Is Forced to Do So | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/named-crockerwheeler-director.html | Named Crocker-Wheeler Director | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/war-heroes-honored-four-of-305th-infantry-receive-order-of-the.html | WAR HEROES HONORED; Four of 305th Infantry Receive Order of the Silver Star | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/tall-apartment-sold-on-west-side-16story-house-on-101st-st-and.html | TALL APARTMENT SOLD ON WEST SIDE; 16-Story House on 101st St. and Central Park West Goes to Samuel Brener | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/reich-aid-offered-hungary-in-deal-backing-promised-for-claim-to.html | REICH AID OFFERED HUNGARY IN DEAL; Backing Promised for Claim to Czech Areas 51% Magyar If She Adds to Germans' Rights | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/relief-rolls-cut-by-2-in-115-cities-obligations-incurred-for-help.html | RELIEF ROLLS CUT BY 2% IN 115 CITIES; Obligations Incurred for Help From Local Funds Off 3% in September From August | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/kern-suggests-fund-for-harvey-relative-queens-court-house-work-goes.html | KERN SUGGESTS FUND FOR HARVEY RELATIVE; Queens Court House Work Goes On Despite Lunn Ouster | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/593-ccc-candidates-called.html | 593 CCC Candidates Called | True | | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/stocks-in-london-paris-and-berlin-prices-soft-in-listless-day-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Soft in Listless Day in Britain--Transatlantics Are Firm, However FRENCH RENTES FALL HARD Nation's Fiscal Uncertainty Is Cause--Boerse Lethargic, With Changes Mixed Berlin Market Irregular LONDON MILAN BERLIN ZURICH AMSTERDAM GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/a-model-plan.html | A MODEL PLAN | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/seaford-del-buys-power-plant-seaford-del-oct-17.html | Seaford, Del., Buys Power Plant; SEAFORD, Del., Oct. 17 | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/chinese-traitor-killed-official-of-japans-regime-in-shanghai-slain.html | CHINESE 'TRAITOR' KILLED; Official of Japan's Regime in Shanghai Slain in Hongkew | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/arabs-keep-firing-within-jerusalem-old-city-is-in-state-of-siege.html | ARABS KEEP FIRING WITHIN JERUSALEM; Old City Is in State of Siege With Gates Shut--Police Station Is Burned VIOLENCE MOUNTS IN LAND Three Jews, Two Arabs Killed--British Military Lay Plans to Wipe Out Rebels | True | Special Cable to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/youngstown-sheet-pushes-expansion-contracts-made-for-construction.html | YOUNGSTOWN SHEET PUSHES EXPANSION; Contracts Made for Construction of New Mill Facilities | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/canzoneri-loses-verdict-referee-gives-scranton-bout-to-ed-zivic.html | CANZONERI LOSES VERDICT; Referee Gives Scranton Bout to Ed Zivic After Judges Split | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/to-press-columbus-light-committees-in-14-nations-aiding-memorial.html | TO PRESS COLUMBUS LIGHT; Committees in 14 Nations Aiding Memorial, Envoy Says | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/closed-shop-is-sought-costume-designers-union-confers-with.html | CLOSED SHOP IS SOUGHT; Costume Designers Union Confers With Producers | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/fire-record.html | Fire Record | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/u-s-goosestepping-too-moderator-says-presbyterian-synod-in-jersey.html | U. S. 'GOOSE-STEPPING' TOO, MODERATOR SAYS; Presbyterian Synod in Jersey Hears Dr. Talbott, Retiring | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/former-sec-counsel-put-on-board-of-united-corp.html | Former SEC Counsel Put On Board of United Corp. | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/garden-city-houses-sold-eight-and-7room-dwellings-bought-for.html | GARDEN CITY HOUSES SOLD; Eight and 7-Room Dwellings Bought for Occupancy | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/a-world-rearming.html | A WORLD REARMING | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/william-j-parrish.html | WILLIAM J. PARRISH | True | Special to THE NEW YORK TIMES. | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/entry-of-liberty-flight-and-the-fighter-runs-one-two-at-empire.html | Entry of Liberty Flight and The Fighter Runs One, Two at Empire Opening; LIBERTY FLIGHTS 35, FIRST BY 2 LENGTHS Longden Completes Double at Yonkers in $4,380 New Rochelle Handicap THE FIGHTER 2D, HE DID 3D Ciencia Leads Throttle Wide by a Nose in Five-Furlong Dash Run in 1:05 3-5 Snyder Saddles Entry Wall Rides Winner New Stable for Longden | True | By Bryan Field | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/in-justice-to-brazil.html | IN JUSTICE TO BRAZIL | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/coppelia-revived-by-ballet-russe-naive-period-piece-popular-in-19th.html | COPPELIA' REVIVED BY BALLET RUSSE; Naive Period Piece, Popular in 19th Century, Is Danced at Metropolitan MISS DANILOVA IS IN CAST Panaieff and Semenoff Also in Major Roles—Costumes and Scenery Are Effective Excellent Entertainment Scenery Is Effective | True | By John Martin | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/113630-judgment-affirmed.html | $113,630 Judgment Affirmed | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/6901587-fishing-licensesin-367.html | 6,901,587 Fishing Licensesin '36-7 | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/wallace-defends-sharecroppers-corn-tells-iowans-cotton-cuts-aid.html | WALLACE DEFENDS SHARECROPPERS' CORN; Tells Iowans Cotton Cuts Aid Sale of Grain for Hogs | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/mrs-john-hubbard-honored-at-lenox-mrs-harris-fahnestock-gives.html | MRS. JOHN HUBBARD HONORED AT LENOX; Mrs. Harris Fahnestock Gives Luncheon for Paris Visitor | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/dawes-bank-case-argued-in-court-attorneys-for-stockholders-and-the.html | DAWES BANK' CASE ARGUED IN COURT; Attorneys for Stockholders and the RFC Denounce and Uphold $14,000,000 Levy | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/marion-medley-engaged-brooklyn-girl-to-be-bride-of-laurence-alfred.html | MARION MEDLEY ENGAGED; Brooklyn Girl to Be Bride of Laurence Alfred Brewer | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/italy-accepts-envoy-francoisponcet-to-represent-francerome-studies.html | ITALY ACCEPTS ENVOY; Francois-Poncet to Represent France--Rome Studies Choice | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/lincolnzephyr-prices-shifted.html | Lincoln-Zephyr Prices Shifted | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/government-gets-corn-collateral-farmers-turning-over-grain-sealed.html | GOVERNMENT GETS CORN COLLATERAL; Farmers Turning Over Grain Sealed Against Loans on the Crop in 1937 | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/lewis-on-edge-for-bout.html | Lewis on Edge for Bout | True | | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/bootleg-car-case-lost-by-treasury-supreme-court-upholds-the-return.html | BOOTLEG CAR CASE LOST BY TREASURY; Supreme Court Upholds the Return of Seized Auto to Credit Company BILL' HART'S PLEA FAILS Actor Sought to Get $185,000 From United Artists on Film--Other Rulings Issued Hart Fails to Get Review Fund Partly Spent on Lobby | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/world-featherweight-title-won-by-archibald-in-15round-bout-with.html | World Featherweight Title Won by Archibald in 15-Round Bout With Belloise; CLEVER ARCHIBALD TRIUMPHS IN UPSET Pawtucket Boxer Gains Title Vacated by Armstrong by Outboxing Belloise 6,000 ATTEND AT ST. NICKS Referee Calls Bout Draw, but Both Judges Vote for Joey--Tucker Beats Rabin Better Strategist Wins Belloise Starts Well Victor Is Outweighed | True | By Joseph C. Nichols | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/hen-of-the-year-clucks-on-radio-owner-seeks-name-for-winner-at.html | HEN OF THE YEAR' CLUCKS ON RADIO; Owner Seeks Name for Winner at Poultry Show | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/c-c-n-y-with-1i-at-practice-has-hopes-for-big-turnout-of-15-classes.html | C. C. N. Y., With 1I at. Practice, Has Hopes for Big Turnout of 15; Classes and Injuries Reduce Squad of 24, but Coach Friedman Expects Beavers to Do Well Against Brooklyn Saturday | True | By Louis Effrat | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/events-today.html | EVENTS TODAY | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/mining-award-to-l-s-cates.html | Mining Award to L. S. Cates | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/dr-francis-c-ligouri-had-practiced-for-32-years-in-new-rochelledies.html | DR. FRANCIS C. LIGOURI; Had Practiced for 32 Years in New Rochelle--Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/fair-to-give-view-of-5000-in-cash-money-in-crisp-1-bills-will-be.html | FAIR TO GIVE VIEW OF $5,000 IN CASH; Money in Crisp $1 Bills Will Be Placed in Transparent Vault at Big Restaurant Customers to Vote for Charities Charity Representatives Assist | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/teacher-starts-for-chinese-city.html | Teacher Starts for Chinese City | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/strikers-to-meet-towboat-owners-in-new-peace-move-conference-called.html | STRIKERS TO MEET TOWBOAT OWNERS IN NEW PEACE MOVE; Conference Called for Today After La Guardia Plea for Immediate Truce Fails | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/money-and-credit-bullion.html | MONEY AND CREDIT; BULLION | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/must-label-secondhand-hats.html | Must Label Second-Hand Hats | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/minimum-wage-set-for-candy-industry-board-report-makes-14-the.html | MINIMUM WAGE SET FOR CANDY INDUSTRY; Board Report Makes $14 the Lowest Pay for Forty Hours | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/varied-reactions-noted-in-coaches-mentors-explain-saturdays-events.html | VARIED REACTIONS NOTED IN COACHES; Mentors Explain Saturday's Events at Luncheon of Football Reporters | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/wedical-societies-in-federal-court-washington-jury-will-hear.html | WEDICAL SOCIETIES IN FEDERAL COURT; Washington Jury Will Hear Anti-Trust Law Charges | True | | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/party-to-help-orphans-event-tonight-sponsored-by-group-aiding.html | PARTY TO HELP ORPHANS; Event Tonight Sponsored by Group Aiding Spanish Children | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/lure-of-hardware-too-much-for-goat-it-eludes-police-pursuer-until.html | LURE OF HARDWARE TOO MUCH FOR GOAT; It Eludes Police Pursuer Until Glitter of Tin Turns It Aside | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/deals-in-new-jersey-dwellings-bought-in-hoboken-and-jersey-city.html | DEALS IN NEW JERSEY; Dwellings Bought in Hoboken and Jersey City | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/four-spy-suspects-in-cristobal-jail-await-hearing-on-charge-that.html | FOUR SPY SUSPECTS IN CRISTOBAL JAIL; Await Hearing on Charge That They Photographed Defenses of Panama Canal EACH HELD IN $15,000 BAIL None. Able to Furnish Bond--U. S. Continues Its Inquiry for Hearing Thursday | True | Special Cable to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/dead-leaves-road-menace.html | Dead Leaves Road Menace | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/ruth-fewsmiths-debut-reception-for-smith-college-junior-set-for-dec.html | RUTH FEWSMITH'S DEBUT; Reception for Smith College Junior Set for Dec. 27 | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/improving-andover-eleven-looms-as-a-formidable-foe-for-exkter.html | Improving Andover Eleven Looms As a Formidable Foe for Exkter; Coaches Confident That Men, Unimpressive in Early Games, Will Be Ready for Traditional Rival Nov. 12 Shepard in Fourteenth Season Bowdoin Cub Game Shifted Gould Good Tackler | True | By Kingsley Childsspecial To the New York Times. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/john-lee-court-aide-stricken.html | John Lee, Court Aide, Stricken | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/to-discuss-gasoline-practices.html | To Discuss Gasoline Practices | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/places-textile-contracts.html | Places Textile Contracts | True | Special to THE NEW YORE TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/transcanada-air-line-starts.html | Trans-Canada Air Line Starts | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/p-o-ferrel-quits-real-silk.html | P. O. Ferrel Quits Real Silk | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/private-houses-leased-dwellings-in-west-73d-and-143d-sts-rented-for.html | PRIVATE HOUSES LEASED; Dwellings in West 73d and 143d Sts. Rented for Occupancy | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/books-of-the-times-critics-critic-pioneer-work-another-story.html | BOOKS OF THE TIMES; Critics' Critic Pioneer Work Another Story | True | By Ralph Thompson | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/u-s-treasury-bills.html | U. S. TREASURY BILLS | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/extremists-beaten-in-belgian-election-catholics-liberals-and.html | EXTREMISTS BEATEN IN BELGIAN ELECTION; Catholics, Liberals and Socialists Are Heavy Winners | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/surgical-leaders-gather-in-the-city-dr-besley-retiring-head-of.html | SURGICAL LEADERS GATHER IN THE CITY; Dr. Besley, Retiring Head of American College, Calls for Medical Statesmanship | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/karl-kautsky-84-marxist-is-dead-german-socialist-stricken-in-the.html | KARL KAUTSKY, 84, MARXIST, IS DEAD; German Socialist Stricken in The Netherlands, a Destitute Refugee From Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/small-stores-sales-lower-in-chicago-but-they-hold-their-own.html | SMALL STORES' SALES LOWER IN CHICAGO; But They Hold Their Own Compared to Big Units | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/mexican-steel-trade-off.html | Mexican Steel Trade Off | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/french-commission-takes-office-space-marcel-olivier-head-of-group.html | FRENCH COMMISSION TAKES OFFICE SPACE; Marcel Olivier, Head of Group for World's Fair, Rents Unit in Rockefeller Center HABERDASHERS GET STORE John Forsythe, Inc., Men's Wear Chain, Leases Quarters in 30 East 42d Street | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/banks-advised-on-wages-hanes-of-a-b-a-for-safe-course-in-compliance.html | BANKS ADVISED ON WAGES; Hanes of A. B. A. for 'Safe Course' in Compliance With Act | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/packers-new-scoring-leaders-in-the-national-football-league-green.html | Packers New Scoring Leaders In the National Football League; Green Bay Has 120 Points, While Redskins, Former Pace-Setters, Have 93--Leemans of Giants to Be Ready for Dodgers League Statistics | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/pitcher-operated-on-loose-body-is-removed-from-schumachers-arm.html | PITCHER OPERATED ON; 'Loose Body' is Removed From Schumacher's Arm | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/armstrong-to-arrive-today.html | Armstrong to Arrive Today | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/miss-marion-s-hume-is-engaged-to-marry-virginia-girl-becomes.html | MISS MARION S. HUME IS ENGAGED TO MARRY; Virginia Girl Becomes Fiancee of John Edmund Norris Hume Jr. | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/mrs-william-j-reilly.html | MRS. WILLIAM J. REILLY | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/wood-field-and-stream-find-woods-too-noisy-difficult-shot-offered.html | Wood, Field and Stream; Find Woods Too "Noisy" Difficult Shot Offered No Second Shot Needed Bearskin Offer Refused Deer Unusually Plentiful | True | By Raymond R. Campspecial To the New York Times. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/paraguay-returns-to-normal.html | Paraguay Returns to Normal | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/woll-in-mexico-city-a-f-of-l-executive-says-he-will-observe-labor.html | WOLL IN MEXICO CITY; A. F. of L. Executive Says He Will Observe Labor Conditions | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/dr-warren-is-moderator-elected-for-state-presbyterian-synodsturgs.html | DR. WARREN IS MODERATOR; Elected for State Presbyterian Synod--Sturgs Urges Unity. | True | | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/women-to-get-uniforms-british-auxiliary-bans-hosiery-that-is.html | WOMEN TO GET UNIFORMS; British Auxiliary Bans Hosiery That Is Transparent | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/wagner-to-press-more-housing-aid-says-1500000000-program-spurred.html | WAGNER TO PRESS MORE HOUSING AID; Says $1,500,000,000 Program Spurred Business Gain--Will Seek Extension | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/books-published-today.html | Books Published Today | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/charles-n-manfred-retired-publisher-in-the-tradepaper-fielddies-at.html | CHARLES N. MANFRED; Retired Publisher in the TradePaper Field--Dies at 67 | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/girl-student-swallows-pin.html | Girl Student Swallows Pin | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/wheat-softens-in-slack-trading-closing-recessions-of-58-to-34c.html | WHEAT SOFTENS IN SLACK TRADING; Closing Recessions of 5/8 to 3/4c Recorded on Swings of Less Than 1 Cent | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/will-aid-kings-candidates.html | Will Aid Kings Candidates | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/fontana-in-ring-tonight-to-oppose-reid-at-broadway-arenaother-ring.html | FONTANA IN RING TONIGHT; To Oppose Reid at Broadway Arena--Other Ring Programs | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/charlotte-e-leo-to-be-wed-saturday-will-become-bride-of-david-s.html | CHARLOTTE E. LEO TO BE WED SATURDAY; Will Become Bride of David S. Henkel in Church Ceremony | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/tight-air-defense-planned-by-n-y-u-violet-to-start-practice-for.html | TIGHT AIR DEFENSE PLANNED BY N. Y. U.; Violet to Start Practice for Lafayette Today--Leaves for Easton Friday | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/5-injured-in-blast-in-princeton-class-routine-chemistry-experiment.html | 5 INJURED IN BLAST IN PRINCETON CLASS; Routine Chemistry Experiment Goes Awry--Professor and Four Students Peppered | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/sigmund-steinhardt.html | SIGMUND STEINHARDT | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/exmayor-mackey-of-philadelphia-citys-executive-192831-also-lawyer.html | EX-MAYOR MACKEY OF PHILADELPHIA; City's Executive, 1928-31, Also Lawyer, Dies--III Since Auto Accident in August WAS REPUBLICAN LEADER Split With Vare Machine in '28 After Long Association--Aided Pinchot to 1930 Victory Elected Mayor in 1927 Entered Politics Early | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/manhattan-lineup-undergoes-changes-smoother-play-is-sought-in-a.html | MANHATTAN LINE-UP UNDERGOES CHANGES; Smoother Play Is Sought in a Ninety-Minute Scrimmage | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/gain-wall-st-tennis-title.html | Gain Wall St. Tennis Title | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/greenfield-seeks-annenberg-arrest-philadelphia-broker-gets-warrants.html | GREENFIELD SEEKS ANNENBERG ARREST; Philadelphia Broker Gets Warrants Charging Falsehoods to Inquirer Owner DENIES BANK CRASH BLAME Tells Radio Audience He Did Not Draw Out a Penny Before Bankers Trust Closed | True | Special to THE NEW YORE TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/0018-rate-on-bills-previous-sale-by-the-treasury-went-at-0022.html | 0.018% RATE ON BILLS; Previous Sale by the Treasury Went at 0.022% Average | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/union-pacific-to-buy-30-engines.html | Union Pacific to Buy 30 Engines | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/invention-records-heat-of-far-distant-stars.html | Invention Records Heat Of Far Distant Stars | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/col-allan-b-wallace-former-grain-merchant-and-summit-n-j-civic.html | COL. ALLAN B. WALLACE; Former Grain Merchant and Summit, N. J., Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/cotton-sale-goal-is-1000000-bales-h-l-brown-wallace-aide-seeks-way.html | COTTON SALE GOAL IS 1,000,000 BALES; H. L. Brown, Wallace Aide, Seeks Way to Put 2-Price Plan to Help Needy Into Effect | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/treasury-deficit-rises-2564735321-spent-in-3-12-months-income.html | TREASURY DEFICIT RISES; $2,564,735,321 Spent in 3 1/2 Months, Income $1,655,755,037 | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/school-results.html | School Results | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/asks-hardware-men-to-see-workers-view-ching-tells-them-to-eat-crow.html | ASKS HARDWARE MEN TO SEE WORKERS VIEW; Ching Tells Them to Eat Crow Rather Than Buzzard | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/jersey-high-court-bars-vote-inquiry-upholds-12-to-3-decision-of.html | JERSEY HIGH COURT BARS VOTE INQUIRY; Upholds, 12 to 3, Decision of Lower Bench That Hudson Investigation Is Illegal | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/high-court-to-rule-on-deporting-reds-grants-review-of-case.html | HIGH COURT TO RULE ON DEPORTING REDS; Grants Review of Case Involving Strecker and Indirectly Harry Bridges Charges Against Bridges Deportation Proceedings Begun HIGH COURT TO RULE ON DEPORTING REDS Review Asked by Government Labor Defense "Welcomes" Test | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/seiji-noma-writer-japanese-publisher-owner-of-newspaper-hochi-also.html | SEIJI NOMA, WRITER, JAPANESE PUBLISHER; Owner of Newspaper Hochi Also Developed Magazines | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/madden-runs-in-kearny.html | Madden Runs in Kearny | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/turkish-president-now-seriously-ill-ataturks-liver-complaint-and.html | TURKISH PRESIDENT NOW SERIOUSLY ILL; Ataturk's Liver Complaint and Nervous Debility Take a Turn for the Worse NEWS SURPRISES NATION Leader Had Replied to Previous Reports of Decline by Tour of Frontier District Flouted Doctors' Advice Reports Angered Turks | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/buick-retailorders-up-highest-totals-in-ten-years-are-reported-by.html | BUICK RETAILORDERS UP; Highest Totals in Ten Years Are Reported by Dealers | True | | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/john-barrett-71-trade-developer-former-head-of-pan-american-union-a.html | JOHN BARRETT, 71, TRADE DEVELOPER; Former Head of Pan American Union and Ex-Diplomat Dies in His Native Vermont MINISTER TO 4 COUNTRIES Represented U. S. in Siam at Age of 28--As Newspaper Man Aided Dewey at Manila A Promoter of Good-Will A War Correspondent | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/births.html | Births | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/back-proposition-no-1-speakers-at-realty-meeting-urge-its-adoption.html | BACK PROPOSITION NO. 1; Speakers at Realty Meeting Urge Its Adoption | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/du-ponts-earnings-better-in-quarter-231-made-in-nine-months-ended.html | DU PONT'S EARNINGS BETTER IN QUARTER; $2.31 Made in Nine Months Ended on Sept. 30, Against $5.33 a Year Before 95c IN SEPTEMBER PERIOD Results of Operations Given by Other Concerns, With Comparative Data $882,366 FOR JOHNS-MANVILLE Profit in Three Months Is Equal to 89 Cents a Share OTHER CORPORATE REPORTS | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/thousands-lost-votes-investigators-report-on-primary-registration.html | THOUSANDS LOST VOTES; Investigators Report on Primary Registration in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/a-son-to-mrs-james-d-francis.html | A Son to Mrs. James D. Francis | True | special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/junior-beats-nettlow.html | Junior Beats Nettlow | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/nazism-is-spread-by-munich-accord-hitlers-victory-aids-growth-of.html | NAZISM IS SPREAD BY MUNICH ACCORD; Hitler's Victory Aids Growth of Authoritarian Theories in Other European Lands | True | By Walter Duranty | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/orders-indictments-in-lynching.html | Orders Indictments in Lynching | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/brooklyn-will-get-many-small-houses-46-1-and-2-family-dwellings-to.html | BROOKLYN WILL GET MANY SMALL HOUSES; 46 1 and 2 Family Dwellings to Rise in Various Sections | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/farm-program-under-fire.html | FARM PROGRAM UNDER FIRE | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/gets-new-weather-post-salisbury-in-bureau-here-eight-years-goes-to.html | GETS NEW WEATHER POST; Salisbury, in Bureau Here Eight Years, Goes to Des Moines | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/duvalls-funeral-today-coroner-decides-banker-took-his-own-life.html | DUVALL'S FUNERAL TODAY; Coroner Decides Banker Took His Own Life | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/3-admit-insurance-frauds.html | 3 Admit Insurance Frauds | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/valuable-bronzes-go-on-view-today-important-loan-collection-of.html | VALUABLE BRONZES GO ON VIEW TODAY; Important Loan Collection of Chinese Art in Gallery at Metropolitan Museum | True | By Edward Alden Jewell | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/denies-communist-link-paris-representative-speaks-for-friends-of.html | DENIES COMMUNIST LINK; Paris Representative Speaks for Friends of Lincoln Battalion | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/thomas-cancels-talks-remains-at-bedside-of-wife-who-underwent.html | THOMAS CANCELS TALKS; Remains at Bedside of Wife Who Underwent Opeation | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/peter-paul-brady.html | PETER PAUL BRADY | True | Special to THE NEW YORK TIMES. | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/brooklyn-plot-bought-business-building-will-be-constructed-on.html | BROOKLYN PLOT BOUGHT; Business Building Will be Constructed on Morgan Ave. | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/mrs-j-h-buttner.html | MRS. J. H. BUTTNER | True | Special to THE NEW YORK, TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/citys-traffic-toll-again-down-sharply-accidents-and-deaths-dropped.html | CITY'S TRAFFIC TOLL AGAIN DOWN SHARPLY; Accidents and Deaths Dropped for Week and Week-End | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/plato-as-a-fascist-arouses-russians-teacher-also-criticized-for.html | PLATO AS A FASCIST AROUSES RUSSIANS; Teacher Also Criticized for Linking Aristotle to Menshevism | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/woodring-hails-ely-as-new-dealer-at-huge-rally-staged-by-hague.html | Woodring Hails Ely as New Dealer At Huge Rally Staged by Hague; Secretary of War Tells Jersey City Voters That Their Mayor's Choice for Senate Is That of the President Also HUGE RALLY PUT ON FOR ELY BY HAGUE Woodring Speaks Roosevelt's Peace Work Unknown Gets Welcome Intended for Woodring Demonstration Is Elaborate | True | From a Staff Correspondent | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/son-to-mrs-otto-klineberg.html | Son to Mrs. Otto Klineberg | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/general-electric-has-26-sales-drop-192501173-in-9-months-to-sept-30.html | GENERAL ELECTRIC HAS 26% SALES DROP; $192,501,173 in 9 Months to Sept. 30 Compares With $260,733,533 in '37 | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/auction-of-power-shares-put-off.html | Auction of Power Shares Put Off | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/gains-sec-exemption-sandar-corporation-classed-as-nonholding.html | GAINS SEC EXEMPTION; Sandar Corporation Classed as Non-Holding Concern | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/bulgarian-plane-factory-opened.html | Bulgarian Plane Factory Opened | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/business-failures-rise-weeks-total-is-226-against-191-year-ago-and.html | BUSINESS FAILURES RISE; Week's Total Is 226, Against 191 Year Ago and 192 Week Ago | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/robber-gets-20-to-40-years.html | Robber Gets 20 to 40 Years | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/pitt-rated-first-in-national-poll-associated-press-list-shows-83-of.html | PITT RATED FIRST IN NATIONAL POLL; Associated Press List Shows 83 of 94 Sports Writers Voting for Panthers | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/british-retail-prices-dropping.html | British Retail Prices Dropping | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/frenchreich-pact-is-alsatians-goal-regionalists-campaign-for-a.html | FRENCH-REICH PACT IS ALSATIANS' GOAL; Regionalists Campaign for a Treaty of Amity to Assure Security for Their Area DECENTRALIZING IS URGED But Financial Troubles Bring Requests for Legislation to Ease District's Plight Special Legislation Asked Chief Plank in Platform Popular Front Disliked | True | By George Axelssonwireless To the New York Times. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/bontecou-assails-lehmans-budget-balance-is-nice-job-of-window.html | BONTECOU ASSAILS LEHMAN'S BUDGET; Balance Is 'Nice Job of Window Dressing,' He Says as Tour of Caravan Begins | True | From a Staff Correspondent | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/equity-corp-lifts-net-asset-value-debenture-worth-545478-preferred.html | EQUITY CORP. LIFTS NET ASSET VALUE; Debenture Worth $5,454.78, Preferred Share $57.21 and Common 37 Cents, It Says | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/cotton-irregular-in-narrow-range-list-shows-a-gain-of-1-point-and-a.html | COTTON IRREGULAR IN NARROW RANGE; List Shows a Gain of 1 Point and a Loss of 2 Points at End of Day's Trading DECEMBER SALES AT 8.25c New October Contract Deals Larger Than Usual in Ratio to Total Business | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/stock-market-indices-international-average-eases-in-week-from-629.html | STOCK MARKET INDICES; International Average Eases in Week From 62.9 to 62.4 | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/the-play-w-s-gilbert-and-arthur-sullivan-are-the-chief-characters.html | THE PLAY; W. S. Gilbert and Arthur Sullivan Are the Chief Characters in 'Knights of Song' | True | By Brooks Atkinson | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/utility-report.html | UTILITY REPORT | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/presidents-eucharistic-message-bases-peace-on-sermon-on-mount.html | President's Eucharistic Message Bases Peace on Sermon on Mount; Farley Speaks for Roosevelt at New Orleans After Majestic Rites Invest Cardinal Mundelein as Papal Legate EUCHARISTIC NOTE SENT BY PRESIDENT Farley Hits Persecutions Abroad Cardinal's Tribute to City Day of Spiritual Fervor Welcome at the Station Investing of the Legate Cardinal Exalts Aim of Faith | True | By Frank S. Adamsspecial To the New York Times. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/king-to-return-to-siam-it-will-be-anandas-first-visit-home-since.html | KING TO RETURN TO SIAM; It Will Be Ananda's First Visit Home Since His Accession | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/canadian-business-gains-survey-shows-higher-levels-than-in-the.html | CANADIAN BUSINESS GAINS; Survey Shows Higher Levels Than in the United States | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/to-aid-jewish-drive-200-volunteers-will-solicit-charity-gifts-in.html | TO AID JEWISH DRIVE; 200 Volunteers Will Solicit Charity Gifts in Wall St. | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/nazis-reveal-plan-for-trade-empire-funk-envisions-selfcontained.html | NAZIS REVEAL PLAN FOR TRADE EMPIRE; Funk Envisions Self-Contained Bloc Stretching to Black Sea and Supplying Reich Needs BEGINS TASK OF FORMING IT Ministers From Belgrade, Sofia and Angora to Visit Berlin-Czechs Due This Week To Increase Farm Output Press Cites Figures Czechs to Negotiate | True | By Otto D. Tolischuswireless To the New York Times. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/treatment-of-czechs-by-poles-held-harsh-minority-reported-ordered.html | TREATMENT OF CZECHS BY POLES HELD HARSH; Minority Reported Ordered to Leave District by Nov. 1 | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/berlin-paper-brands-churchill-ignorant-says-british-people-are.html | BERLIN PAPER BRANDS CHURCHILL 'IGNORANT'; Says British People Are Deceived by Attacks on the New Reich | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/pickets-convicted-in-contempt-case-jury-finds-four-hired-to-aid.html | PICKETS CONVICTED IN CONTEMPT CASE; Jury Finds Four Hired to Aid Busch Strikers Violated Cotillo Injunction | True | | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/montana-defeats-powell.html | Montana Defeats Powell | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/bank-debits-drop-22-per-cent-in-week-total-is-6854000000-for-the.html | BANK DEBITS DROP 22 PER CENT IN WEEK; Total Is $6,854,000,000 for the Period Ended Oct. 12 | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/beal-widow-sues-on-exchange-seat-part-of-625000-proceeds-in-29.html | BEAL WIDOW SUES ON EXCHANGE SEAT; Part of $625,000 Proceeds in '29 Sought From Sister-in-Law | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/hoover-denounces-roosevelt-record-liberalism-is-corrupted-and.html | HOOVER DENOUNCES ROOSEVELT RECORD; Liberalism is 'Corrupted' and Government 'Undermined,' He Says in Hartford Speech Denounces Democratic "Purge" Would Stop, Look and Listen HOOVER DENOUNCES ROOSEVELT RECORD Urges Defeat of 100% Followers | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/newport-invites-british-king.html | Newport Invites British King | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/band-burns-negro-school-georgia-sheriff-reports-violence-after.html | BAND BURNS NEGRO SCHOOL; Georgia Sheriff Reports Violence After Double Slaying on Farm | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/new-method-cuts-anesthesia-cost-absorptiontechnique-permits-reuse.html | NEW METHOD CUTS ANESTHESIA COST; ' AbsorptionTechnique' Permits Re-use, Reducing Expense for Drug From $5 to 47 Cents | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/output-ban-lifted-by-copper-cartel-all-production-restrictions.html | OUTPUT BAN LIFTED BY COPPER CARTEL; All Production Restrictions Removed in Effort to Halt Runaway Market QUOTATIONS DROP ABROAD Spot Metal Is 11.425c, Against 11.70c on Saturday--Futures Off in Local Trading Move a Surprise to Trade Record Set in September | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/told-to-quit-stargazing-bakers-hear-l-j-shumaker-at-chicago.html | TOLD TO QUIT STAR-GAZING; Bakers Hear L. J. Shumaker at Chicago Convention | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/113-projects-in-brookhaven.html | 113 Projects in Brookhaven | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/h-e-robinson-dies-stock-broker-68-partner-in-exchange-firm-of-e-c.html | H. E. ROBINSON DIES; STOCK BROKER, 68; Partner in Exchange Firm of E. C. Benedict & Co. for the Last 28 Years | True | | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/amen-is-appointed-in-geoghans-place-for-graft-inquiry-federal.html | AMEN IS APPOINTED IN GEOGHAN'S PLACE FOR GRAFT INQUIRY; Federal Racket Prosecutor Is Named by Lehman to Carry On Brooklyn Investigation CUMMINGS GIVES CONSENT Defendants Get a Show Cause Order in Geoghan Move to Try Fur Cases Had Considered Several Lists Important Cases AMEN TO DISPLACE GEOGHAN IN INQUIRY Cites Amen's Record An Injunction Sought | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/sports-of-the-times-a-guard-with-ten-gallons-of-gas-by-the-sounding.html | Sports of the Times; A Guard With Ten Gallons of Gas By the Sounding Sea Meeting the Test With Full Credit On the Line | True | By John Kieran | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/asks-coffee-wharfage-rate-cut.html | Asks Coffee Wharfage Rate Cut | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/rapid-study-curbed-special-classes-in-schools-to-be-only-for-the.html | RAPID STUDY CURBED; Special Classes in Schools to Be Only for the Very Bright | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/list-of-the-hospitals-in-this-area-approved-by-surgeons.html | List of the Hospitals in This Area Approved by Surgeons | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/hunter-killed-as-season-starts.html | Hunter Killed as Season Starts | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/columbia-roused-for-penn-meeting-despite-defeat-by-colgate-lions.html | COLUMBIA ROUSED FOR PENN MEETING; Despite Defeat by Colgate, Lions Show Zest in Brisk Rehearsal of Attack | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/elkins-top-u-s-scorer-varney-of-morehead-second-to-marshall-back-on.html | ELKINS TOP U. S. SCORER; Varney of Morehead Second to Marshall Back on List | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/book-notes.html | BOOK NOTES | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/seeks-elizaldes-ouster-importer-insuit-says-philippine-commissioner.html | SEEKS ELIZALDE'S OUSTER; Importer in-Suit Says Philippine Commissioner Is Rot Eligible | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/directors-of-nickel-plate-and-chesapeake-meeting-today-in-cleveland.html | Directors of Nickel Plate and Chesapeake Meeting Today in Cleveland on Financing | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/w-r-davis-is-found-guilty-in-oil-trial-american-operator-convicted.html | W. R. DAVIS IS FOUND GUILTY IN OIL TRIAL; American Operator Convicted in London of Conspiracy to Defraud Danish Company DAMAGES ARE AWARDED H. W. Wilson, Associate of the Negotiator of Mexican Oil Sales, Also Found Guilty Bringer of the Action Judge Comments on Davis | True | Special Cable to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/woman-dares-arab-fire-social-worker-wins-jerusalems-applause-by.html | WOMAN DARES ARAB FIRE; Social Worker Wins Jerusalem's Applause by Bringinu Supplies | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/benes-accepts-university-of-chicago-bid-czech-expresident-to.html | Benes Accepts University of Chicago Bid; Czech Ex-President to Lecture on Democracy | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/deaths.html | Deaths | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/danger-signal-set-for-georgetown-overconfidence-problem-facing.html | DANGER SIGNAL SET FOR GEORGETOWN; Overconfidence Problem Facing Coach Before Hard Game | True | Special to THE NEW YORK TIMES. | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/speary-victor-in-bout.html | Speary Victor in Bout | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/margaret-johnston-wed-chapel-hill-girl-becomes-the-bride-of-robert.html | MARGARET JOHNSTON WED; Chapel Hill Girl Becomes the Bride of Robert M. Gardiner | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/bullitt-in-forced-landing.html | Bullitt in Forced Landing | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/denial-by-long-beach-mayor.html | Denial by Long Beach Mayor | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/matsuoka-to-quit-as-railay-head-south-manchuria-lines-chief.html | MATSUOKA TO QUIT AS RAILAY HEAD; South Manchuria Line's Chief Believed Likely to Become Tokyo Foreign Minister DIPLOMATIC SHIFTS SEEN Reorientation of Foreign Policy Also Forecast as He Confers With Army Leaders Headed Railway Since 1935 Named Minister to Ecuador New Charge in El Salvador | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/to-speak-at-news-forum-mrs-meloney-fully-recovered-to-be-heard-next.html | TO SPEAK AT NEWS FORUM; Mrs. Meloney, Fully Recovered, to Be Heard Next Tuesday | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/sales-lead-in-oddlot-deals.html | Sales Lead in Odd-Lot Deals | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/kansas-city-southerns-plans.html | Kansas City Southern's Plans | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/simpson-gives-up-state-party-post-george-frankenthaler-is-put-on.html | SIMPSON GIVES UP STATE PARTY POST; George Frankenthaler Is Put on Executive Committee | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/yale-rehearses-new-formations-coach-pond-plans-exacting-scrimmages.html | YALE REHEARSES NEW FORMATIONS; Coach Pond Plans Exacting Scrimmages as Team Gets Ready for Michigan | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/named-ad-manager-of-general-foods.html | Named Ad Manager Of General Foods | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/botanist-back-from-venezuela.html | Botanist Back From Venezuela | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/president-inspects-his-forest-land-shows-christmas-trees-to-guests.html | PRESIDENT INSPECTS HIS FOREST LAND; Shows Christmas Trees to Guests From Scotland | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/gets-buck-by-his-hands-colorado-man-nearly-done-for-when-wounded.html | GETS BUCK BY HIS HANDS; Colorado Man Nearly Done For When Wounded Deer Collapses | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/loans-increase-at-member-banks-advances-to-business-rise-28000000.html | LOANS INCREASE AT MEMBER BANKS; Advances to Business Rise $28,000,000 and to Brokers and Dealers $22,000,000 DEMAND DEPOSITS GAIN Holdings of 'Other Securities' Are Up $77,000,000 in Week Ended Oct. 12 | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/i-c-c-disallows-railsignal-plan-gives-first-major-ruling-under.html | I. C. C. DISALLOWS RAIL-SIGNAL PLAN; Gives First Major Ruling Under Safety Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/miss-westendorf-wed-bride-of-edward-w-spooner-in-east-orange-n-j.html | MISS WESTENDORF WED; Bride of Edward W. Spooner in East Orange, N. J., Church | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/ohio-republicans-confident-of-electing-governor-and-senator-making.html | Ohio Republicans Confident of Electing Governor and Senator, Making House Gains | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/legion-head-urges-air-force-increase-chadwick-also-favors-stronger.html | LEGION HEAD URGES AIR FORCE INCREASE; Chadwick Also Favors Stronger Army and Navy | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/clyde-bathurst.html | CLYDE BATHURST | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/store-men-study-2price-proposal-committee-named-to-study-wallace.html | STORE MEN STUDY 2-PRICE PROPOSAL; Committee Named to Study Wallace Plan to Sell Surpluses to Needy | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/columbia-dance-oct-29.html | Columbia Dance Oct. 29 | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/church-rite-in-barcelona-priest-bears-cross-at-head-of-funeral.html | CHURCH RITE IN BARCELONA; Priest Bears Cross at Head of Funeral Procession | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/col-park-visits-the-mayor.html | Col. Park Visits the Mayor | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/junior-league-heads-open-sessions-here-officers-and-board-members.html | JUNIOR LEAGUE HEADS OPEN SESSIONS HERE; Officers and Board Members of Association to Meet Five Days | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/dearth-of-rooms-seen-during-fair-y-w-c-a-board-weighs-task-of.html | DEARTH OF ROOMS SEEN DURING FAIR; Y. W. C. A. Board Weighs Task of Providing for Girl Visitors From All Over World | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/67000-depositors-in-bank.html | 67,000 Depositors in Bank | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/amter-says-dewey-is-wall-st-front-at-communists-opening-rally-he.html | AMTER SAYS DEWEY IS WALL ST. 'FRONT'; At Communists' Opening Rally He Asserts Republican Is Backed by Reactionaries SEES A BIGGER NEW DEAL State Jobless Insurance Must Be Made More Effective, Candidate Declares | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/ecuador-assured-of-u-s-mediation-roosevelt-replies-to-appeal.html | ECUADOR ASSURED OF U. S. MEDIATION; Roosevelt Replies to Appeal, Promising Good Offices in Dispute With Peru CHACO SUCCESS IS NOTED Eagerness to End Controversy Before Lima Conference Adds Urgency to Plea ROOSEVELT'S TELEGRAM | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/for-new-rubber-quotas-oneil-of-general-tire-predicts-use-here-will.html | FOR NEW RUBBER QUOTAS; O'Neil of General Tire Predicts Use Here Will Be Up in 1939 | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/policeman-falls-dead.html | Policeman Falls Dead | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/wholesale-prices-off-fertilizer-associations-index-continues.html | WHOLESALE PRICES OFF; Fertilizer Association's Index Continues Downward Trend | True | Special to THE NEW YORK TIMES. | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/screen-news-here-and-in-hollywood-gale-page-and-dick-powell-to-star.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Gale Page and Dick Powell to Star in Warners' 'Always Leave Them Laughing' TWO NEW OPENINGS LISTED ' Mad Miss Manton' to Arrive on Thursday and 'Service De Luxe' Saturday Fernand Gravet Quits Metro Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/british-play-reich-air-german-warship-replies.html | British Play Reich Air; German Warship Replies | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/official-paris-denies-big-crop-of-rumors-reports-reflect.html | OFFICIAL PARIS DENIES BIG CROP OF RUMORS; Reports Reflect Nervousness Prevailing Since Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/chinese-line-halts-march-on-canton-bitter-battle-45-miles-east-of.html | CHINESE LINE HALTS MARCH ON CANTON; Bitter Battle 45 Miles East of City Checks Invaders at Town of Wongtong FOOD OFFERED TO BRITISH Plans Laid to Guard Americans--Hankow Makes Frantic Preparations for Attack Reinforcements Moving Up Protection for Americans Civilians Leaving Canton STATE OF SIEGE IN HANKOW Civilians Are Urged to Leave, but Means of Exodus Are Limited Fresh Warnings Last Steamer Trip Japanese Report Gains Coal Mine Taken Missions Bombed CHINESE MAKE STAND AGAINST INVADERS | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/cancels-visit-to-u-s-canterbury-dean-is-advised-not-to-speak-here.html | CANCELS VISIT TO U. S.; Canterbury Dean Is Advised Not to Speak Here About Spain | True | Wireless to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/liquor-duties-decline-1739551-in-august-against-2719174-year-before.html | LIQUOR DUTIES DECLINE; $1,739,551 in August, Against $2,719,174 Year Before | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/extra-caddy-totes-radio-set.html | Extra Caddy Totes Radio Set | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/financial-markets-stocks-falter-after-strong-start-as-aviation.html | FINANCIAL MARKETS; Stocks Falter After Strong Start as Aviation Issues Hold Gains--Irregularity Rules Bonds | True | | C1B 392524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/bond-offerings-by-municipalities-davenport-iowa-sells-1346000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Davenport, iowa, Sells $1,346,000 of School Obligations on Bid of 100.276 as 2s BUFFALO ISSUE IS AWARDED $1,000,000 Sewer Loan Taken by Group at 96.60 for 3 1/4s, Reoffered at Once Buffalo Sewer Authority, N. Y. Rochester, Minn. Des Moines County, Iowa Tacoma, Wash. New Rochelle, N. Y. Manitowoc, Wis. Covington, Ky. State of West Virginia Ramsey County, Minn. Charlottesville, Va. Ossining, N.Y. Lancaster, Ohio Hamilton County, Tenn. La Crosse, Wis. Crowley, La. Glens Falls, N. Y. Pottstown, Pa. Glen Rock, N. J. | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/foreign-exchanges-quiet-pound-closes-at-474-34-up-1-516-cents-on.html | FOREIGN EXCHANGES QUIET; Pound Closes at $4.74 3/4, Up 1 5-16 Cents on the Day | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/william-k-warnock.html | WILLIAM K. WARNOCK | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/new-jersey-asks-wpa-investigation-legislature-urges-hopkins-to-look.html | NEW JERSEY ASKS WPA INVESTIGATION; Legislature Urges Hopkins to Look Into Alleged Abuses in Relief Administration LAWMAKERS GET DATA Two State Commissions Say Larger Payments Should Be Made by Municipalities Report on City Relief Cost of Relief Estimated | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/mrs-james-reeves-luncheon-hostess-honors-antoinette-corroon-who.html | MRS. JAMES REEVES LUNCHEON HOSTESS; Honors Antoinette Corroon, Who Will Be Wed Saturday to Donald Vincent Reed PARTY FOR MRS. F.B. JELKE Mrs. Edward S. J. McVickar 2d Entertains for Her Sister--Others Give Parties | True | | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/expresident-hoovers-hartford-address-taking-up-new-deal-issues-says.html | Ex-President Hoover's Hartford Address Taking Up New Deal Issues; Says Issues Transcend Party Would Free Legislative Arm Rattling the Bones Defends Acts of Congress Responsibilities of Congress Absence of Legislative Checks Hold Old Pork Barrel Outdone Hails Republican "Politeness" Offers Democratic Criticism Condemns Executive "Purge" Personal Rule Issue Raised Some Economic proposals Roosevelt 'Confession' Is Hit The Dangers of Debt Warns of Class Bitterness Must Clear Land of Thorns" Hold Other Reforms Needed Sees "Battle of People " Protection" Put Up to People | True | Special to THE NEW YORK TIMES. | C1B 392524 |
| 1938-10-18 | 1938-10-18 | https://www.nytimes.com/1938/10/18/archives/in-the-nation-the-ubiquity-and-influence-of-mr-hopkins-spend-and.html | In The Nation; The Ubiquity and Influence of Mr. Hopkins Spend and Tax, His Motto Role as Political Agent | True | By Arthur Krock | C1B 392524 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/duchess-of-atholl-feted-party-given-for-her-by-dr-and-mrs-nicholas.html | DUCHESS OF ATHOLL FETED; Party Given for Her by Dr. and Mrs. Nicholas Murray Butler | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/woman-senator-heads-puerto-rican-liberals.html | Woman Senator Heads Puerto Rican Liberals | True | Special Cable to THE NEW YORK TIMES. | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/apparel-industry-uniting-on-pay-act-vote-of-one-of-three-branches.html | APPAREL INDUSTRY UNITING ON PAY ACT; Vote of One of Three Branches Favors Liaison With Andrews Through One Agency STATE LEGISLATION URGED Administrator Announces Aim-- Blanket Apprentice Permit to Feb. 1 Is Issued Will Urge State Law Absolute Minimum Noted | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/police-inspectors-estate-12109.html | Police Inspector's Estate $12,109 | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/chinas-traffic-uses-chungking-highway-commerce-dept-also-reports.html | CHINA'S TRAFFIC USES CHUNGKING HIGHWAY; Commerce Dept. Also Reports South Africa Decline Over | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/squash-racquets-to-start.html | Squash Racquets to Start | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/story-contest-for-blind.html | Story Contest for Blind | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/steel-ingot-increase-countered-trend-advancing-index-to-high-since.html | Steel Ingot Increase Countered Trend, Advancing Index to High Since Oct., 1937 | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/textile-bids-requested-procurement-division-invites-offers-on.html | TEXTILE BIDS REQUESTED; Procurement Division Invites Offers on 140,000 Yards | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/clinic-named-for-dr-meyer.html | Clinic Named for Dr. Meyer | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/liquor-salesmen-vote-strike.html | Liquor Salesmen Vote Strike | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/ernest-c-morse.html | ERNEST C. MORSE | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/fire-record.html | Fire Record | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/music-talks-scheduled-olin-downes-and-noted-singers-to-appear-for.html | MUSIC TALKS SCHEDULED; Olin Downes and Noted Singers to Appear for Junior League | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/dividends-voted-by-corporations-american-i-g-chemical-directors.html | DIVIDENDS VOTED BY CORPORATIONS; American I. G. Chemical Directors Declare $2 Distribution on Common A Stock | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/new-gun-is-tested-to-block-air-raids-army-demonstrates-37mm-type.html | NEW GUN IS TESTED TO BLOCK AIR RAIDS; Army Demonstrates 37-MM Type Used Successfully in Spanish War by Germans CENTRAL CONTROL IS TRIED Final Manoeuvres at Ft. Bragg Believed to Herald an Epoch in Anti-Aircraft Defense Danger Space Is Covered Infantry Test a Success | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/london-sees-new-play-goodness-how-sad-is-comedy-about-actors-by-one.html | LONDON SEES NEW PLAY; ' Goodness, How Sad' Is Comedy About Actors by One of Them | True | Special Cable to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/financial-markets-sloans-statement-rallies-market-motor-shares-at.html | FINANCIAL MARKETS; Sloan's Statement Rallies Market; Motor Shares at New Highs-- Treasury Bonds Quiet | True | | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/steuben-council-endorses-dewey-state-group-also-ratifies-choice-of.html | STEUBEN COUNCIL ENDORSES DEWEY; State Group Also Ratifies Choice of Convention of Bontecou | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/l-s-u-star-dismissed-various-reasons-given-for-action-against.html | L. S. U. STAR DISMISSED; Various Reasons Given for Action Against Halfback | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/edoardo-sacerdote-teacher-composer-conductor-and-former-coach-of.html | EDOARDO SACERDOTE; Teacher, Composer, Conductor and Former Coach of Melba | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/mother-louise-tedrini.html | MOTHER LOUISE TEDRINI | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/columbia-with-lineup-intact-in-long-drill-for-penn-contest-varsity.html | Columbia, With Line-Up Intact, In Long Drill for Penn Contest; Varsity Stresses Passing as Seconds Oppose C. C. N. Y. Regulars in Fast Scrimmage--Quakers Plan Wide-Open Game | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/34000000-gold-arrives-here-in-day-25250000-from-foreign-control.html | $34,000,000 Gold Arrives Here in Day; $25,250,000 From Foreign Control Funds | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/throng-hears-pope-at-close-of-mass-nearly-60000-at-ceremony-of.html | THRONG HEARS POPE AT CLOSE OF MASS; Nearly 60,000 at Ceremony of Opening Eucharistic Congress at New Orleans | True | By Frank S. Adams | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/throne-at-duvall-funeral.html | Throne at Duvall Funeral | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/miss-mary-c-mellon-debutante-of-1933-fiancee-of-henry-a-wise-jr-an.html | Miss Mary C. Mellon, Debutante of 1933, Fiancee of Henry A. Wise Jr., an Attorney | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/expansion-shown-in-trade-rentals-drapery-concern-ileases-full-floor.html | EXPANSION SHOWN IN TRADE RENTALS; Drapery Concern iLeases Full Floor of 15,000 Square Feet in 79 Madison Ave. RESTAURANT ADDS SPACE Larger Quarters Taken at 1,400 Broadway for Haberdashery of Murray Gillette | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/chamber-plans-dinner-event-nov-22-to-mark-170th-anniversary-of.html | CHAMBER PLANS DINNER; Event Nov. 22 to Mark 170th Anniversary of Founding | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/salzburg-judge-a-suicide-faced-trial-for-sentencing-two-nazis-to.html | SALZBURG JUDGE A SUICIDE; Faced Trial for Sentencing Two Nazis to Death in 1936 | True | Wireless to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/the-railway-wage-dispute.html | THE RAILWAY WAGE DISPUTE | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/introduced-too-well-typical-family-gets-short-end-of-executives.html | INTRODUCED TOO WELL; ' Typical' Family Gets Short End of Executives' Program | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/fire-department.html | Fire Department | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/wider-3cent-plan-for-illness-seen-pyle-urgs-hospital-group-and.html | WIDER 3-CENT PLAN FOR ILLNESS SEEN; Pyle Urges Hospital Group and Surgeons at Session Here Not to Fight Move MIDDLE CLASS NEED NOTED Opening to Them of Facilities Enjoyed by Wealthy and Indigent Is Stressed | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/police-department.html | Police Department | True | | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/lehman-booklet-extols-his-career-campaign-brochurereviews-6-years.html | LEHMAN BOOKLET EXTOLS HIS CAREER; Campaign Brochure-Reviews 6 Years as Governor-Slogan 'I Stand on My Record' BALANCED BUDGET CITED Appointment of Dewey in War on Crime, Social Laws and Housing Among 16 Items | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/lindbergh-tours-reich-wide-facilities-afforded-him-to-survey.html | LINDBERGH TOURS REICH; Wide Facilities Afforded him to Survey Aviation Development | True | Wireless to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/bay-state-fisheries-sold.html | Bay State Fisheries Sold. | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/export-copper-declines-sales-made-at-1115c-a-pounddomestic-scrap.html | EXPORT COPPER DECLINES; Sales Made at 11.15c a PoundDomestic Scrap Off 1/4 Cent | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/ring-tourney-on-tomorrow.html | Ring Tourney On Tomorrow | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/nassau-man-freed-in-mercy-killing-grand-jury-refuses-to-indict.html | NASSAU MAN FREED IN 'MERCY KILLING'; Grand Jury Refuses to Indict Husband Who Slew Ill Wife to End Her Pain ACT LAID TO INSANITY Panel Deliberates 2 Hours After Hearing Many Witnesses Before Reaching Its Decision | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/2price-proposal-just-a-suggestion-no-mechanism-worked-out-wallace-a.html | 2-PRICE PROPOSAL JUST A SUGGESTION; No Mechanism Worked Out, Wallace Aide Writes Food Committee | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/grade-crossing-ended-lynbrook-celebrates-as-sunrise-road-is-cleared.html | GRADE CROSSING ENDED; Lynbrook Celebrates as Sunrise Road Is Cleared of Last Track | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/harvard-freshmen-fined-four-students-are-found-guilty-of-rioting-at.html | HARVARD FRESHMEN FINED; Four Students Are Found Guilty of Rioting at Legion Parade | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/news-of-the-stage-the-playwrights-company-offers-its-second-item.html | NEWS OF THE STAGE; The Playwrights' Company Offers Its Second Item and First Musical Show This Evening Assignments to Casts Hamlet" Intermission Extended | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/ecuador-reduces-loan-now-owes-italy-only-840000-for-munitions.html | ECUADOR REDUCES LOAN; Now Owes Italy Only $840,000 for Munitions, Reported Ethiopian | True | Special Cable to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/realty-financing.html | REALTY FINANCING | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/city-bar-rejects-judiciary-article-association-urges-defeat-of.html | CITY BAR REJECTS JUDICIARY ARTICLE; Association Urges Defeat of Amendment 5 as Containing 'Harmful' Changes SEABURY GROUP DISSENTS Plea to Back Proposal Fails--Report on Candidates for Bench Approved Points to Committee's Stand Political Talks Today | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/wheat-prices-sink-in-dull-trading-speculative-interest-in-market-at.html | WHEAT PRICES SINK IN DULL TRADING; Speculative Interest in Market at a Minimum, With List Off 1/4 to 3 7/8c CORN SELLS AT NEW LOWS Pressure From Cash Interests Pork a Factor--Export Demand for Soy Beans Rises | True | Special to THE NEW YORK TIMES. | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/interest-on-prudence-bonds.html | Interest on Prudence Bonds | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/upstate-farmers-hear-candidates-republican-caravan-holds-rallies-at.html | UP-STATE FARMERS HEAR CANDIDATES; Republican Caravan Holds Rallies at Waterville, Hamilton and Morrisville STRESS PLIGHT OF TILLERS State Policy and Federal 'Scarcity' Program Attacked by Bontecou and Corsi Attack National Policy | True | From a Staff Correspondent | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/hospital-days-and-bills.html | HOSPITAL DAYS AND BILLS | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/orchids-next-victor-at-laurel-returns-4110-in-juvenile-race-defeats.html | Orchids Next, Victor at Laurel, Returns $41.10 in Juvenile Race; Defeats Sun Girl by Length in Field of 12--Three Mishaps Mark Chase and Miss Johnson Falls After Event Summaries of the Races | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/williams-regulars-on-hand.html | Williams Regulars on Hand | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/railroad-statements.html | RAILROAD STATEMENTS | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/new-store-and-apartment-groups-to-rise-on-forest-hills-land-near.html | New Store and Apartment Groups to Rise On Forest Hills Land Near Site of Fair | True | By Lee E. Cooper | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/poland-will-recognize-manchukuo-as-a-nation.html | Poland Will Recognize Manchukuo as a Nation | True | Special Cable to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/bonds-are-narrow-in-listless-market-federal-issues-develop-an.html | BONDS ARE NARROW IN LISTLESS MARKET; Federal Issues Develop an Easier Undertone, With the Volume $233,400 LEHIGH COAL LOANS RISE Several Foreign Obligations Are in Urgent Demand at Improved Prices | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/missouri-pacific-5s-sold-sec-gets-data-on-insurance-companies.html | MISSOURI PACIFIC 5S SOLD; SEC Gets Data on Insurance Companies' Divestments | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/follow-tire-price-rise-3-companies-lift-quotations-on-special-sizes.html | FOLLOW TIRE PRICE RISE; 3 Companies Lift Quotations on Special Sizes 2 to 5% | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/foresees-trade-revival-van-zeeland-says-fascist-bars-are-not.html | FORESEES TRADE REVIVAL; Van Zeeland Says Fascist Bars Are Not Insurmountable | True | Wireless to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/beer-jobbers-convene-here.html | Beer Jobbers Convene Here | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/elected-to-presidency-of-the-bankers-club.html | Elected to Presidency Of the Bankers Club | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/births.html | Births | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/schooners-prepare-for-contest-today-champion-bluenose-to-resume.html | SCHOONERS PREPARE FOR CONTEST TODAY; Champion Bluenose to Resume Title Series With Thebaud | True | | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/bond-offerings-by-municipalities-5500000-in-bridge-revenue-issue-of.html | BOND OFFERINGS BY MUNICIPALITIES; $5,500,000 in Bridge Revenue Issue of Maryland Goes to Banking Group Lynn, Mass. Sacramento County, Calif. Troy, N. Y. Albany County, Wyo. Midland, Mich. Nutley, N. J. Chattanooga, Tenn. St. Joseph, Mo. San Francisco, Calif. Marshall, Texas Florence Township, N. J. Sturgis, Mich. Whitehall, N. Y. | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/phyllis-lyon-to-be-wed-south-orange-girl-to-be-bride-of-maurice-l.html | PHYLLIS LYON TO BE WED; South Orange Girl to Be Bride of Maurice L. Cotton Jr. | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George J. Kearns | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/the-amen-appointment.html | THE AMEN APPOINTMENT | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/cornell-spirit-strong-penn-state-plays-used-in-drillwest-tackle.html | CORNELL SPIRIT STRONG; Penn State Plays Used in Drill--West, Tackle, Returns | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/in-the-nation-official-acceptance-of-hagues-100-new-dealer.html | In The Nation; Official Acceptance of Hague's 100% New Deal WPA+PWA+Hague No Change in the Old Game | True | By Arthur Krock | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/gold-mine-stock-filed-canadian-concern-seeks-registration-for.html | GOLD MINE STOCK FILED; Canadian Concern Seeks Registration for 1,000,000 Shares | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/memorial-to-ochs-to-rise-on-lookout-museum-on-mountain-will-have.html | MEMORIAL TO OCHS TO RISE ON LOOKOUT; Museum on Mountain Will Have Exhibits Interpreting Surrounding Panorama TRIBUTE BY CHATTANOOGA Citizens Lead the Movement to Honor 'Journalist, Philanthropist, Statesman' Range of the Exhibits Part of Military Park Ways and Means Committee | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/wesleyan-ace-returns-daddario-in-action-as-eleven-drills-for.html | WESLEYAN ACE RETURNS; Daddario in Action as Eleven Drills for Amherst | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/n-y-u-backs-face-drastic-shakeup-campanis-and-mikulka-bid-for.html | N. Y. U. BACKS FACE DRASTIC SHAKE-UP; Campanis and Mikulka Bid for Berths--Castelli Seeks Place at Guard Leopards Lose Cavallo | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/shipping-and-mails-ships-that-arrived-yesterday.html | SHIPPING AND MAILS; Ships That Arrived Yesterday | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/to-plan-big-sisters-benefit.html | To Plan Big Sisters Benefit | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/pragues-response-saves-zoo.html | Prague's Response Saves Zoo | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/overcautious-buying-in-boys-wear-scored-arthur-price-sees-sales.html | OVERCAUTIOUS BUYING IN BOYS WEAR SCORED; Arthur Price Sees Sales Hurt by Too-Low Stocks | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/12-downtown-flats-sold-in-foreclosure-blockfront-in-washington-st.html | 12 DOWNTOWN FLATS SOLD IN FORECLOSURE; Blockfront in Washington St. Bid In by Guaranty Trust | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/architects-submit-many-building-plans-projects-include-two-units-of.html | ARCHITECTS SUBMIT MANY BUILDING PLANS; Projects Include Two Units of Metropolitan Group in Bronx | True | | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/french-honor-pershing-make-him-a-citizen-of-saintdie-where.html | FRENCH HONOR PERSHING; Make Him a Citizen of Saint-Die, Where Americans Were Billeted | | Wireless to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/brokerage-concern-enjoined-in-state-robert-e-lancaster-co-barred.html | BROKERAGE CONCERN ENJOINED IN STATE; Robert E. Lancaster & Co. Barred From Further Business | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/buys-connecticut-farm-w-h-johnson-jr-gets-5acre-place-near.html | BUYS CONNECTICUT FARM; W. H. Johnson Jr. Gets 5-Acre Place Near Greenwich | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/sec-hearing-on-mining-stock.html | SEC Hearing on Mining Stock | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/pink-promotes-3-aides-2-will-be-located-in-albany-and-the-other.html | PINK PROMOTES 3 AIDES; 2 Will Be Located in Albany and the Other Here | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/rev-dr-lee-e-rife.html | REV. DR. LEE E. RIFE | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/pitt-to-play-washington-will-travel-to-seattle-to-open-1939.html | PITT TO PLAY WASHINGTON; Will Travel to Seattle to Open 1939 Football Schedule | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/miss-ann-b-cluett-fiancee-of-rector-troy-n-y-girl-a-daughter-of.html | MISS ANN B. CLUETT FIANCEE OF RECTOR; Troy, N. Y., Girl, a Daughter of Representative, to Be Wed to Rev. N. M. Burroughs | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/events-today.html | EVENTS TODAY | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/sports-of-the-times-time-out.html | Sports of the Times; Time Out | True | By John Kieran | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/columbia-marks-bible-anniversary-dean-matthews-of-london-urges-new.html | COLUMBIA MARKS BIBLE ANNIVERSARY; Dean Matthews of London Urges New View of Scriptures as Butler Gives Him Degree | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/hunter-accidentally-killed.html | Hunter Accidentally Killed | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/hitler-thanks-envoys-of-france-and-japan-grantsfarewell-audiences.html | HITLER THANKS ENVOYS OF FRANCE AND JAPAN; Grants.Farewell Audiences to Retiring Ambassadors | True | Wireless to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/naturopath-sentenced-practitioner-without-license-sent-to-workhouse.html | NATUROPATH SENTENCED; Practitioner Without License Sent to Workhouse | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/flood-program-changed.html | Flood Program Changed | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/military-elevens-to-play.html | Military Elevens to Play | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/thrilling-the-president.html | THRILLING THE PRESIDENT | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/roy-l-williams-64-comic-strip-artist-cartoonist-for-papers-here-and.html | ROY L. WILLIAMS, 64, COMIC STRIP ARTIST; Cartoonist for Papers Here and in Philadelphia Dies | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/seem-public-against-chain-tax.html | Seem Public Against Chain Tax | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/slayer-of-three-ends-life.html | Slayer of Three Ends Life | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/50-wardrobes-shown-making-use-of-coney-trade-exhibit-is-opening-gun.html | 50 WARDROBES SHOWN MAKING USE OF CONEY; Trade Exhibit Is Opening Gun in $250,000 Campaign | True | | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/evelyn-n-purcell-married-to-jurist-becomes-bride-of-judge-s-j.html | EVELYN N. PURCELL MARRIED TO JURIST; Becomes Bride of Judge S. J. Graham, Former Assistant Attorney General NUPTIALS IN CHAPEL HERE Rev. Lynde E. May Officiates--Allen Hillyer Clarkes Attend the Couple Bendix--Duschnes Haas-Hochstadter | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/autumn-outings-planned-they-begin-today-in-interest-of-outdoor.html | AUTUMN OUTINGS PLANNED; They Begin Today in Interest of Outdoor Cleanliness | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/pistol-range-mishap-fatal-to-policeman-instructor-killed-when-pupil.html | PISTOL RANGE MISHAP FATAL TO POLICEMAN; Instructor Killed When Pupil Fires Accidentally | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/queens-taxpayer-sold-50000-property-in-woodside-in-new-ownership.html | QUEENS TAXPAYER SOLD; $50,000 Property in Woodside in New Ownership | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/the-play-ian-keith-and-vera-allen-act-in-a-comedy-entitled-a-womans.html | THE PLAY; Ian Keith and Vera Allen Act in a Comedy Entitled 'A Woman's Fool--To Be Clever' | True | By Brooks Atkinson | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/testifies-on-plant-price-witness-tells-of-payments-in-aluminum-case.html | TESTIFIES ON PLANT PRICE; Witness Tells of Payments in Aluminum Case | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/giants-emphasize-overhead-attack-in-preparations-for-dodger-visit.html | Giants Emphasize Overhead Attack In Preparations for Dodger Visit; Danowski, Barnum, Richards, Burnett and Soar Do Tossing--Coach Owen Warns Squad to Be on the Alert for Parker Kicking Duel Suggested Explains All-Star Showing SARAUSKY TO GET CHANCE Ex-Giant Will Face Old Mates From Dodger Fullback Post Has Respect for Clark's Team | True | By Louis Effrat | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/france-said-to-seek-defense-loan-here-debt-settlement-after-the-u-s.html | FRANCE SAID TO SEEK DEFENSE LOAN HERE; Debt Settlement After the U. S. Elections Is Predicted | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/white-house-gets-an-arab-protest-message-from-baghdad-group-says.html | WHITE HOUSE GETS AN ARAB PROTEST; Message From Baghdad Group Says Palestine Interference Would Stir Resentment MORE URGE LONDON PLEA Tumulty,Recalling Wilson's Interest in Jewish Home, Asks Roosevelt to Act Syrian Arab Leader Protests Group Appeals to President | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/woman-housing-expert-here-to-give-lectures.html | Woman Housing Expert Here to Give Lectures | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/limit-pastors-salaries-state-presbyterians-act-in-cases-of-small.html | LIMIT PASTORS' SALARIES; State Presbyterians Act in Cases of Small Churches | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/empire-city-chart-narragansett-park-results-keeneland-park-results.html | EMPIRE CITY CHART; Narragansett Park Results Keeneland Park Results Keeneland Park Entries Empire City Entries Narragansett Park Entries Laurel Entries | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/robert-i-hall.html | ROBERT I. HALL. | True | Special to THE NEW YORK TIMES. | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/fourteen-twin-bills-on-garden-schedule-college-basketball-to-start.html | FOURTEEN TWIN BILLS ON GARDEN SCHEDULE; College Basketball to Start on Dec. 17 and End March 8 | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/mayor-to-aids-mrs-kross-will-make-several-speeches-on-radio-for.html | MAYOR TO AIDS MRS. KROSS; Will Make Several Speeches on Radio for Magistrate | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/jaialai-results-international-league.html | Jai-Alai Results; INTERNATIONAL LEAGUE | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/will-see-grandson-play-woman-79-to-view-harvard-game-with-aid-of.html | WILL SEE GRANDSON PLAY; Woman, 79, to View Harvard Game With Aid of Police | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/antijewish-drive-pressed-in-alsace-big-effort-is-being-made-to-stir.html | ANTI-JEWISH DRIVE PRESSED IN ALSACE; Big Effort Is Being Made to Stir Up Feeling--Stickers Are Pasted on Shops | True | By George Axelsson | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/dixie-maid-gains-honors.html | Dixie Maid Gains Honors | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/sister-gabriel-helped-poor-of-this-city-since-1895came-from-france.html | SISTER GABRIEL; Helped Poor of This City Since 1895--Came From France | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/railroad-disoloses-salaries.html | Railroad Disoloses Salaries | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/gabler-sold-to-st-paul.html | Gabler Sold to St. Paul | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/edward-haskins-a-p-executive-vice-president-and-secretary-of.html | EDWARD HASKINS, A. & P. EXECUTIVE; Vice President and Secretary of Grocery Store Chain Is Dead in Pelham Manor | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/becomes-business-pro-mrs-hill-golf-star-to-create-goodwill-for.html | BECOMES 'BUSINESS' PRO; Mrs. Hill, Golf Star, to Create Good-Will for Sport | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/dickens-plates-awarded-subscribers-to-new-edition-draw-them-at-tea.html | DICKENS PLATES AWARDED; Subscribers to New Edition Draw Them at Tea Here | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/appeals-court-rules-cashmore-was-elected-to-city-council-post-first.html | Appeals Court Rules Cashmore Was Elected to City Council Post; First Vote Taken Is Held Binding and the Democratic Vice Chairman Entitled to a Full Two-Year Term CASHMORE UPHELD IN COUNCIL OFFICE Gratified by Decision | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/books-of-the-times-inside-picture.html | BOOKS OF THE TIMES; Inside Picture | True | By Ralph Thompson | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/james-f-chance-british-historian-authority-on-18th-century-baltic.html | JAMES F. CHANCE; British Historian Authority on 18th Century Baltic Policy | True | Wireless to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/civil-practice-act-upheld-court-of-appeals-reaffirms-deficiency.html | CIVIL PRACTICE ACT UPHELD; Court of Appeals Reaffirms Deficiency Judgment Limit | True | Special to THE NEW YORK TIMES. | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/turkish-president-suffers-a-relapse-sharp-jump-in-temperature-of.html | TURKISH PRESIDENT SUFFERS A RELAPSE; Sharp Jump in Temperature of Ataturk Causes Alarm Wide Concern Voiced SUCCESSION IS DISCUSSED Executive Said to Favor Army Chief, London Ambassador or Ex-Premier Inonu | True | Wireless to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/john-m-de-b-grant-baron-de-longueuil-holder-of-only-french-title.html | JOHN M. DE B. GRANT, BARON DE LONGUEUIL; Holder of Only French Title Originating in Canada Dies | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/utility-earnings-show-drop-in-year-commonwealth-and-southern.html | UTILITY EARNINGS SHOW DROP IN YEAR; Commonwealth and Southern Consolidated Net Falls to $12,242,220 EQUALS 10 CENTS A SHARE Gross Operating Revenues Were $145,672,440, a Decrease of $1,168,386 OTHER UTILITY EARNINGS | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/stocks-in-london-paris-and-berlin-british-market-rallies-late-after.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Rallies Late After a Dull Morning--Gilt Edges Show the Way FRENCH PRICES SWING UP Rentes, Which Fell Most on Monday, Lead Rise--Reich List Stronger, Brisker French Quotations Turn Up Berlin Boerse Stronger LONDON BERLIN PARIS ZURICH AMSTERDAM MILAN GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/11-landed-safely-as-airliner-burns-ship-set-down-in-field-near.html | 11 LANDED SAFELY AS AIRLINER BURNS; Ship Set Down in Field Near Montgomery, Ala., by Light of Its Own Flames | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/mayor-buys-legion-ball-ticket.html | Mayor Buys Legion Ball Ticket | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/orders-wallkill-river-report.html | Orders Wallkill River Report | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/hits-moral-fiber-of-relief-groups-head-of-state-conference-of.html | HITS MORAL FIBER OF RELIEF GROUPS; Head of State Conference of Social Work Condemns the Demand for More Aid NEW AGE PROBLEM" RAISED Connecticut Welfare Director at Syracuse Meeting Cites Increase of the Elderly Says Moral Fiber Is Weak Cites Shift in Age Groups Probation Officers in Session | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/howland-gets-new-post.html | Howland Gets New Post | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/princeton-offense-clicks-through-air-varsity-also-displays-power.html | PRINCETON OFFENSE CLICKS THROUGH AIR; Varsity Also Displays Power Along Ground in Rout of Scrub Eleven NAVY RESERVES INCREASE Malcolm, Smith and Gray Set for Backfield Duty, Moore Available as Tackle Line in Great Form Middies Practice Tackling | True | Special to THE NEW YORK TIMES. | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/west-side-parcels-lead-in-transfers-143000-garage-and-warehouse-at.html | WEST SIDE PARCELS LEAD IN TRANSFERS; $143,000 Garage and Warehouse at 621-625 West 46th St. Goes to New Owners | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/texas-bars-foreign-physicians.html | Texas Bars Foreign Physicians | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/spring-purchasing-of-dry-goods-lags-trading-on-staples-is-spotty.html | SPRING PURCHASING OF DRY GOODS LAGS; Trading on Staples Is Spotty Despite Number of Buyers in the Market | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/40-broad-street-is-sued-city-investing-company-seeks-to-foreclose.html | 40 BROAD STREET IS SUED; City Investing Company Seeks to Foreclose $1,050,000 Lien | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/chamaco-beats-brown-10032.html | Chamaco Beats Brown, 100-32 | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/plato-the-fascist.html | PLATO, THE FASCIST | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/germany-extends-credit-to-poland-concludes-60000000mark-deal-to.html | GERMANY EXTENDS CREDIT TO POLAND; Concludes 60,000,000-Mark Deal to Expand Trade and Plans Another With Greece | True | By Otto D. Tolischus | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/new-law-traps-a-broker-r-i-koota-accused-of-doing-business-while.html | NEW LAW TRAPS A BROKER; R. I. Koota Accused of Doing Business While Insolvent | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/mackenzie-king-leaves-bermuda.html | Mackenzie King Leaves Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/vote-to-secede-from-harvard-is-taken-by-cambridge-council.html | Vote to Secede' From Harvard Is Taken by Cambridge Council; Resolution Asking State to Sever All Ties Says University Aims to Use City as 'Guinea Pig' for Government. Studies | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/savoy-opera-managerhere.html | Savoy Opera ManagerHere | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/patients-to-see-rodeo-troupe-will-parade-tomorrow-to-bellevue-for-a.html | PATIENTS TO SEE RODEO; Troupe Will Parade Tomorrow to Bellevue for a Show | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/carol-van-etten-and-dr-albert-p-derrico-wed-here-in-central.html | Carol Van Etten and Dr. Albert P. D'Errico Wed Here in Central Presbyterian Church | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/news-of-the-screen-hays-refuses-to-pass-zaza-until-changes-are.html | NEWS OF THE SCREEN; Hays Refuses to Pass 'Zaza' Until Changes Are Made--Disney Planning to Film 'Peter Pan' | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/article-1-no-title-chain-store-sales.html | Article 1 -- No Title; CHAIN STORE SALES | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/coalition-cabinet-demanded-by-eden-says-defense-plans-cannot-be.html | COALITION CABINET DEMANDED BY EDEN; Says Defense Plans 'Cannot Be Realized on the Narrow Basis of Party Politics' ANSWERS HITLER'S ATTACK ' No War-Mongers Among Us,' Asserts Ex-Foreign Secretary--Liberals Urge Unity Answers Hitler's Attack | True | Wireless to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/fire-dog-starts-storage-reform-animal-iii-in-hospital-tries-to.html | FIRE DOG STARTS STORAGE REFORM; Animal, III in Hospital, Tries to Break Out When He Smells Smoke of Blaze in Loft | True | | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/miss-marjorie-leo-betrothed.html | Miss Marjorie Leo Betrothed | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/estates-appraised.html | Estates Appraised | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/otto-laesch.html | OTTO LAESCH | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/theatre-owners-to-meet.html | Theatre Owners to Meet | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/convict-dies-of-football-injury.html | Convict Dies of Football Injury | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/salzburg-bishop-attacked-by-nazis-mob-breaks-palace-windows-in.html | SALZBURG BISHOP ATTACKED BY NAZIS; Mob Breaks Palace Windows in Outbreak Similar to Raid on Cardinal's Home | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/army-squad-looks-ahead-drills-for-notre-dame-and-will-take-boston-u.html | ARMY SQUAD LOOKS AHEAD; Drills for Notre Dame and Will Take Boston U. in Stride | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/books-published-today.html | Books Published Today | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/book-notes.html | BOOK NOTES | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/poles-send-beck-to-carol-to-plead-hungarian-claims-foreign-minister.html | POLES SEND BECK TO CAROL TO PLEAD HUNGARIAN CLAIMS; Foreign Minister to See King Today With Appeal That He Stand Aside on Ruthenia HAS A TERRITORIAL OFFER But Bucharest Is Expected to Remain Firm--Reich Would Return Some Czech Areas Beck to See King Carol BECK URGES CAROL TO ASSIST HUNGARY Visit Surprises Bucharest To Renew Negotiations on Claims Reich Would Return Some Areas New Zealand to Admit Refugees | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/art-by-branchari-is-displayed-her-memorial-exhibition-of-work-by.html | ART BY BRANCHARI IS DISPLAYED HER.; Memorial Exhibition of Work by Late Painter Opens at Marie Harriman Gallery STARTED CAREER IN 191 ' Old Barns,' 'Hilly Farms, 'High Noon' and 'Birches' In cluded in Collection on View Art Brevities | True | By Edward Alden Jewell | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/college-and-school-results-crosscountry.html | College and School Results; CROSS-COUNTRY | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/musicians-who-arrived-on-the-queen-mary.html | MUSICIANS WHO ARRIVED ON THE QUEEN MARY | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/colgate-tests-defense-two-elevens-rehearse-tactics-against-iowa.html | COLGATE TESTS DEFENSE; Two Elevens Rehearse Tactics Against Iowa Aerials | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/hazel-shaughnessy-wed.html | Hazel Shaughnessy Wed | True | | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/general-motors-to-rehire-35000-rescind-pay-cuts-washington-is.html | GENERAL MOTORS TO REHIRE 35,000, RESCIND PAY CUTS; WASHINGTON IS JUBILANT At Least $55,000,000 Is Seen Added to Payrolls With Big Cut in Relief Load Effect of Sloan Statement To Be Taken on in Two Weeks Company Defines Its Duties Action, Prompted by Improved Outlook, Lifts Entire Stock List 1 to 3 Points GENERAL MOTORS TO REHIRE 35,000 Washington Is Delighted UNION WELCOMES NEWS But Martin Doubts That as Many Can Be Employed as in 1937 | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/to-hear-election-cases-two-state-racket-bureau-men-assigned-to.html | TO HEAR ELECTION CASES; Two State 'Racket Bureau' Men Assigned to Albany County | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/yale-freshmen-elect-seymour.html | Yale Freshmen Elect Seymour | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/new-price-cut-made-on-automobile-steel-drop-of-2-a-ton-on-sheets.html | NEW PRICE CUT MADE ON AUTOMOBILE STEEL; Drop of $2 a Ton on Sheets Makes Rates Lowest in Years | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/wood-field-and-stream-points-on-three-birds-quit-woods-for-farms.html | Wood, Field and Stream; Points on Three Birds Quit Woods for Farms Chef Noyes Delivers Setters His Chief Interest | True | By Raymond R. Campspecial To the New York Times. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/ban-on-dental-ads-in-jersey-upheld-state-supreme-court-rules.html | BAN ON DENTAL ADS IN JERSEY UPHELD; State Supreme Court Rules Practice of Dentistry Is a Privilege, Not Business | True | Special to THE NEW YORK TIES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/lehman-silent-on-the-new-deal-after-his-talk-with-roosevelt.html | Lehman Silent on the New Deal After His Talk With Roosevelt; Governor Declares His Campaign Speeches Will Reveal His Views on the National Administration-- State Situation Discussed LEHMAN IS SILENT ON THE NEW DEAL Silent on Dropping Bray President Is Reticent | True | By Felix Belair Jr.special To the New York Times. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/brazil-finds-a-plot-to-murder-leaders-jailed-fascist-leaders.html | BRAZIL FINDS A PLOT TO MURDER LEADERS; Jailed Fascist Leaders Accused in New Plan for Rising | True | Special Cable to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/army-awards-8889013-many-private-manufacturers-in-this-area-get.html | ARMY AWARDS $8,889,013; Many Private Manufacturers in This Area Get Contracts | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/loans-are-alleged-to-earle-and-guffey-but-denials-say-margiotti.html | LOANS ARE ALLEGED TO EARLE AND GUFFEY; But Denials Say Margiotti Distorts Aid to New York Post | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/cantons-capture-is-expected-soon-japanese-reported-to-have-seized.html | CANTON'S CAPTURE IS EXPECTED SOON; Japanese Reported to Have Seized Sheklung, Only 3 Miles From Their Goal | True | Special Cable to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/breeze-defers-meeting-company-awaits-court-ruling-on-recent-suit.html | BREEZE DEFERS MEETING; Company Awaits Court Ruling on Recent Suit Against It | True | | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/consumer-revolt-on-taxes-feared-new-distribution-systems-may-result.html | CONSUMER REVOLT ON TAXES FEARED; New Distribution Systems May Result From Levies, Hardware Men Hear | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/urge-airmail-base-rise-i-c-c-examiners-for-30cent-rate-newarklos.html | URGE AIR-MAIL BASE RISE; I. C. C. Examiners for 30-Cent Rate Newark-Los Angeles | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/high-schools-add-sports-as-course-professional-coaching.html | HIGH SCHOOLS ADD SPORTS AS COURSE; Professional Coaching Dropped--Health Aim Stressed | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/fail-to-bar-negro-chorus-alleged-klansmen-are-defied-by-white.html | FAIL TO BAR NEGRO CHORUS; Alleged Klansmen Are Defied by White Pastor in Miami | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/workman-rides-mahdi-to-twolength-triumph-in-empire-city-dash-mahdi.html | Workman Rides Mahdi to Two-Length Triumph in Empire City Dash; MAHDI, 16-5, WINS FROM SHADYTOWN | True | By Fred van Ness | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/drill-at-brown-is-lightipa-varsity-watches-demonstration-sole-of-r.html | DRILL AT BROWN IS LIGHTIPA; Varsity Watches Demonstration Sole of R. I. State Offensive | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/considers-75000-offer-budge-says-he-asked-100000-to-tour-for-year.html | CONSIDERS $75,000 OFFER; Budge Says He Asked $100,000 to Tour for Year as Pro | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/prince-hiroyoshi-fushimi-son-of-head-of-japanese-naval-staff-headed.html | PRINCE HIROYOSHI FUSHIMI; Son of Head of Japanese Naval Staff Headed Squadron | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/white-plains-adopts-budget.html | White Plains Adopts Budget | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/bolstered-by-victory-tonic-yale-is-unawed-as-invasion-by-michigan-n.html | Bolstered by Victory Tonic, Yale Is Unawed as Invasion by Michigan N; HUMPHREY OF YALE MENACES MICHIGAN Star Back of Improving Team Presents Real Problem to Wolverine Stalwarts ELIS ARE IN FINE FETTLE Injured Hemingway to Rejoin Squad Today, but He Is Not Likely to Play Saturday A Timely Reminder 150 Pieces in Band Pass Defense Stressed | True | By William D. Richardsonspecial To the New York Times. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/patent-suit-stirs-antitrust-action-government-acting-in-public.html | PATENT SUIT STIRS ANTI-TRUST ACTION; Government, Acting in 'Public Interest,' Intervenes in Vacuum Tube Case SEEKS TO UPSET DECISION High Court Holds Rehearing Today After Ruling From Which Black Dissented Issue Involved in Action Attitude of Department | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/chesapeake-sells-its-stock-of-c-o-holding-company-disposes-of-60490.html | CHESAPEAKE SELLS ITS STOCK OF C. & O.; Holding Company Disposes of 60,490 of Preferred Issue of the Railroad | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/rules-on-radio-workers-revenue-bureau-divides-them-for-social.html | RULES ON RADIO WORKERS; Revenue Bureau Divides Them for Social Security Act | True | Special to THE NEW YORK TIMES. | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/french-aero-club-chief-sails.html | French Aero Club Chief Sails | True | Wireless to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/lehmann-offers-works-of-wolf-richness-and-wide-scope-of-her.html | LEHMANN OFFERS WORKS OF WOLF; Richness and Wide Scope of Her Sympathy for His Lieder Revealed by Singer AUDIENCE DEEPLY MOVED Four Groups of Songs in Which Goethe Is Represented on Town Hall Program | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/bank-statement-lawyers-trust-company.html | BANK STATEMENT; Lawyers Trust Company | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/harvard-continues-noncontact-plans-polishes-defense-for-greens.html | HARVARD CONTINUES NON-CONTACT PLANS; Polishes Defense for Green's Running and Passing Plays | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/ship-builders-bid-on-cargo-vessels-construction-offers-for-12.html | SHIP BUILDERS BID ON CARGO VESSELS; Construction Offers for 12 New-Design Steel Craft Reach Commission EACH TO BE 12,000 TONS Speed of 16 1/2 Knots Planned--Capacity Is to Be 7,848 Tons of Dry Freight | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/professor-from-prague.html | PROFESSOR FROM PRAGUE | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/survey-finds-british-behind-chamberlain-57-per-cent-in-crosssection.html | SURVEY FINDS BRITISH BEHIND CHAMBERLAIN; 57 Per Cent in Cross-Section of Voters Back Foreign Policy | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/miss-joan-boehmer-engaged.html | Miss Joan Boehmer Engaged | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/oddlot-selling-has-edge.html | Odd-Lot Selling Has Edge | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/franco-lowers-bars-for-army-recruits-to-re-examine-rejected-men-to.html | FRANCO LOWERS BARS FOR ARMY RECRUITS; To Re examine Rejected Men to Supplant Italian Troops | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/more-groups-join-retail-federation-24-state-and-7-national-units.html | MORE GROUPS JOIN RETAIL FEDERATION; 24 State and 7 National Units With 175,000 Members Now Affiliated DR. CRAIG IS RE-ELECTED Kirstein Also Renamed; Kelly Gets New Post--Merchants Urged to Cooperate Five Groups Added in Year Stores' Needs Recognized | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/c-l-von-egloostein-a-director.html | C. L. Von Egloostein a Director | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/nursing-service-held-no-rival-of-hospital-henry-street-official.html | NURSING SERVICE HELD NO RIVAL OF HOSPITAL; Henry Street Official Explains Why It Does Not Join Fund Drive | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/1130736-bicycles-built-in-1937.html | 1,130,736 Bicycles Built in 1937, | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/douglas-gets-publicity-award.html | Douglas Gets Publicity Award | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/hunter-teacher-honored-library-is-started-in-memory-of-dr-anne-b.html | HUNTER TEACHER HONORED; Library Is Started in Memory of Dr. Anne B. MacLear | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/france-decides-to-name-battleship-clemenceau.html | France Decides to Name Battleship Clemenceau | True | Wireless to THE NEW YORK TIMES. | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/rome-press-irked-by-jewish-league-warns-group-formed-here-to-combat.html | ROME PRESS IRKED BY JEWISH LEAGUE; Warns Group Formed Here to Combat 'Fascism and Nazism'--Threatens Reprisals ITALIAN ATTACK WIDENED Roosevelt Is Included in One Article-Hull Studies Reply From Rome to Note Hull Studies Rome Note | True | Wireless to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/drop-in-earnings-bars-extra-pay-westinghouse-electrics-net-for.html | DROP IN EARNINGS BARS EXTRA PAY; Westinghouse Electric's Net for Quarter Insufficient Under Employe Plan | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/mrs-kenney-must-stay-in-race.html | Mrs. Kenney Must Stay in Race | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/cuban-army-team-arrives-for-show-eight-officers-and-as-many-mounts.html | CUBAN ARMY TEAM ARRIVES FOR SHOW; Eight Officers and as Many Mounts in Havana Party Here for National | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/ban-on-thomas-rally-in-jersey-city-upheld-court-denies-that-his.html | Ban on Thomas Rally in Jersey City Upheld; Court Denies That His Rights Were Violated | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/harvard-club-squash-victor.html | Harvard Club Squash Victor | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/ormandy-directs-at-carnegie-hall-conductor-appears-at-head-of.html | ORMANDY DIRECTS AT CARNEGIE HALL; Conductor Appears at Head of Philadelphia Orchestra in Three-Part Bill | True | By Olin Downes | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/lehman-and-rival-taking-same-train-coincidencetoday-m-arks-start-of.html | LEHMAN AND RIVAL TAKING SAME TRAIN; CoincidenceToday M arks Start of Campaign--Dewey to Speak in Rochester | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/hails-scholarship-plan-clothier-praises-jersey-system-in-report-to.html | HAILS SCHOLARSHIP PLAN; Clothier Praises Jersey System in Report to Rutgers Board | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/bondholders-to-vote-i-c-c-orders-balloting-on-plan-for-savannah.html | BONDHOLDERS TO VOTE; I. C. C. Orders Balloting on Plan for Savannah & Atlanta | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/gets-hartford-estate-appeal.html | Gets Hartford Estate Appeal | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/150-tests-listed-forcity-teachers-record-number-of-subjects-for.html | 150 TESTS LISTED FOR-CITY TEACHERS; Record Number of Subjects for Fall Examinations Recalls Pre-Depression Days, | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/producers-accused-of-ticket-violations-brokers-charge-promises-in.html | PRODUCERS ACCUSED OF TICKET VIOLATIONS; Brokers Charge Promises in New Code Are Not Kept | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/jones-convinced-upswing-is-here-business-is-better-and-railroad.html | JONES CONVINCED UPSWING IS HERE; Business Is Better and Railroad Situation is Improving, RFC Chairman Says 4,286 LOANS AUTHORIZED Advances Of Various Kinds to Business Since February Put at $693,801,566 RFC Loans to Business Loans Made for Equipment JONES CONVINCED UPSWING IS HERE Sees No Railroad Merger | True | Special to THE NEW YORK TIMES. | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/two-utilities-file-offering-details-wisconsin-electric-power-and.html | TWO UTILITIES FILE OFFERING DETAILS; Wisconsin Electric Power and Ohio Power Amend Their Registration Statements Underwriters of the Issue Rapprochement Reflected | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/seventeam-race-for-national-hockey-league-laurels-will-start-on-nov.html | Seven-Team Race for National Hockey League Laurels Will Start on Nov. 3; EARLY OPENING SET IN HOCKEY CIRCUIT | True | By Joseph C. Nichols | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/reserve-ratio-up-at-the-reichsbank-rises-to-11-from-1-exchange.html | RESERVE RATIO UP AT THE REICHSBANK; Rises to 1.1 % From 1% Exchange Reserve Also Higher | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/governor-moore-entertained-here-executive-of-new-jersey-and-mrs.html | GOVERNOR MOORE ENTERTAINED HERE; Executive of New Jersey and Mrs. Moore Guests of Alick Richardson Jr. at Dinner THE T. F. C. FROSTS HOSTS Philip Ammidowns Give Party for Trescott A. Buells and Curzon Taylor at Biltmore | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/friedkin-to-box-sharkey.html | Friedkin to Box Sharkey | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/martin-is-ordered-to-oust-red-aides-auto-unions-board-demands-he.html | MARTIN IS ORDERED TO OUST RED AIDES; Auto Union's Board Demands He Purge His Staff of the 'Lovestone Communists' COMPLIANCE IS EXPECTED But President May Test Peace Pact by Urging Ouster of 'Stalinists' Also Holds Pact Covers Stalinites Martin May Lose Power Warned Not to "Rock the Boat" | True | By Louis Starkspecial To the New York Times. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/patrolman-ends-life-by-shot.html | Patrolman Ends Life by Shot | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/fined-for-price-cut-jersey-city-gas-dealer-pleads-guilty-in-first.html | FINED FOR PRICE CUT; Jersey City 'Gas' Dealer Pleads Guilty in First Case of Kind | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/kingsmen-lose-star-back-stan-white-out-for-season-with-a-ruptured.html | KINGSMEN LOSE STAR BACK; Stan White Out for Season With a Ruptured Kidney | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/queen-mary-docks-without-tugs-aid-82283ton-liner-swings-to-her-pier.html | QUEEN MARY DOCKS WITHOUT TUGS' AID; 82,283-Ton Liner Swings to Her Pier Under Own Power--Feat Unparalleled | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/trusts-registry-canceled.html | Trust's Registry Canceled | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/twins-to-mrs-d-f-weingarth.html | Twins to Mrs. D. F. Weingarth | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/list-ordered-deported-rochester-resident-fears-death-or-prison-in.html | LIST ORDERED DEPORTED; Rochester Resident Fears Death or Prison in Germany | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/courtland-t-trowbridge-member-of-prominent-family-of-connecticut.html | COURTLAND T TROWBRIDGE; Member of Prominent Family of Connecticut Dies at 68 | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/u-s-treasury-bills.html | U. S. TREASURY BILLS | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/pirates-sign-traynor-for-next-season-managers-salary-estimated-at.html | Pirates Sign Traynor for Next Season; Manager's Salary Estimated at $18,000 | True | | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/market-watchmen-held-as-racketeers-violation-of-private-detective.html | MARKET 'WATCHMEN HELD AS RACKETEERS; Violation of Private Detective and Insurance Laws Charged | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/priest-won-over-to-poletti-cause-father-curran-once-critical-calls.html | PRIEST WON OVER TO POLETTI CAUSE; Father Curran, Once Critical, Calls Views 'Inspiring and Urges Voters' Support Stands by Platform Calls Reply Inspiring PRIEST WON OVER TO POLETTI CAUSE Reply by Polettti | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/mrs-alberta-logan.html | MRS. ALBERTA LOGAN | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/daily-oil-output-increased-in-week-average-of-3271600-barrels-is.html | DAILY OIL OUTPUT INCREASED IN WEEK; Average of 3,271,600 Barrels Is Rise of 22,250, but 95,200 Under Bureau's Estimate | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/rutgers-shifts-backs-rutgers-shifts-backs.html | RUTGERS SHIFTS BACKS; RUTGERS SHIFTS BACKS | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/state-in-hunt-for-owners-of-unclaimed-3000000.html | State in Hunt for Owners Of Unclaimed $3,000,000 | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/war-admiral-in-trial-runs-1-14-miles-at-pimlico-in-209seabiscuit.html | WAR ADMIRAL IN TRIAL; Runs 1 1/4 Miles at Pimlico in 2:09-Seabiscuit Gallops | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/magistrate-in-tilt-with-cop-lawyer-sabbatino-angered-as-police.html | MAGISTRATE IN TILT WITH 'COP LAWYER; Sabbatino Angered as Police Attorney Questions Handling of Slot-Machine Case VALENTINE JOINS THE FRAY Asserts Court Is Favorite of Pinball Interests During a Lively Brooklyn Session | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/j-r-hearst-takes-suite-f-e-grant-and-m-l-schuster-also-in-days.html | J. R. HEARST TAKES SUITE; F. E. Grant and M. L. Schuster Also in Day's Rental List | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/broker-voids-his-listing-h-h-tracy-withdraws-registry-so-sec.html | BROKER VOIDS HIS LISTING; H. H. Tracy Withdraws Registry, So SEC Dismisses Its Case | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/c-i-o-rioters-attack-plant-defying-court-repelled-at-swift-unit-in.html | C. I. O. RIOTERS ATTACK PLANT, DEFYING COURT; Repelled at Swift Unit in Sioux City by Police Tear Gas | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/national-biscuit-clears-3662311-profit-in-the-third-quarter.html | NATIONAL BISCUIT CLEARS $3,662,311; Profit in the Third Quarter Compares With $3,309,739 a Year Before $9,307,446 IN NINE MONTHS Results of Operations Listed by Other Concerns, With Figures of Comparison REPORT BY KIMBERLY-CLARK Earnings for Quarter $150,645, or 31c a Common Share OTHER CORPORATE REPORTS | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/klein-and-whitney-on-block.html | Klein and Whitney on Block | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/w-r-burgess-to-speak-former-executive-of-reserve-bank-will-address.html | W. R. BURGESS TO SPEAK; Former Executive of Reserve Bank Will Address Writers | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/federal-home-loan-bank-debentures.html | FEDERAL HOME LOAN BANK DEBENTURES | True | | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/dinners-precede-a-charity-event-party-given-at-the-weylin-by.html | DINNERS PRECEDE A CHARITY EVENT; Party Given at the Weylin by Sponsors of Benefit | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/topics-in-wall-street-general-motors-wages-germanys-gold-wages-and.html | TOPICS IN WALL STREET; General Motors Wages Germany's Gold Wages and Hours Crude Oil Proration Strange Market Utilities | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/says-wallace-plan-is-bluff-for-votes-hamilton-at-tristate-rally-in.html | SAYS WALLACE PLAN IS 'BLUFF' FOR VOTES; Hamilton at Tri-State Rally in Ohio Hits 'Two-Price Dumping' of Surpluses ASSAILS HULL AGREEMENTS Chairman Insists 2 Programs Are in Conflict and Suggests Tariff Bar to Rising Imports | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/mother-abandons-4-babies-to-police-with-quartet-of-little-girls-she.html | MOTHER ABANDONS 4 BABIES TO POLICE; With Quartet of Little Girls She Goes to Missing Persons Bureau, Hunting Husband | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/miss-mary-c-helm-presbyterian-missionary-head-of-school-for-girls.html | MISS MARY C. HELM; Presbyterian Missionary Head of School for Girls in India | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/george-payne.html | GEORGE PAYNE | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/to-hear-wisconsin-educator.html | To Hear Wisconsin Educator | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/7200-police-records-stolen-at-brooklyn-headquarters-sought-for.html | 7,200 POLICE RECORDS STOLEN AT BROOKLYN HEADQUARTERS; SOUGHT FOR GRAFT INQUIRY; 150 ARE QUESTIONED Valentine Has Officers' Homes Searched for Clues, Ashes Sifted LINK TO BAIL BOND RACKET Disclosure Is on Eve of Parley Between Lehman and Amen-- Herlands to Aid Inquiry All Precincts to Be Scanned Questioned by Herlands BROOKLYN RECORDS OF POLICE STOLEN Holds Case Unprecedented Amen Plans Not Yet Made Court Backs Geoghan | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/80000000-issue-on-market-today-unit-of-chicago-edison-other-members.html | $80,000000 ISSUE ON MARKET TODAY; Unit of Chicago Edison Other Members of Group 715 Firms Engaged in Distribution of 31/2s of Public Service of Northern Illinois BONDS ARE PRICED AT 103 Company, a Unit of Chicago Edison, Will Use Proceeds for Refunding Purposes | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/armstrong-begins-work-drills-at-rockland-palace-for-title-bout-with.html | ARMSTRONG BEGINS WORK; Drills at Rockland Palace for Title Bout With Garcia | True | | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/pope-voices-hopes-in-american-faith-places-it-against-anxiety-of-to.html | POPE VOICES HOPES IN AMERICAN FAITH; Places It Against Anxiety of Today in Message Broadcast to Eucharistic Congress THE POPE'S MESSAGE Strengthened of Christian Life POPE VOICES HOPES IN AMERICAN FAITH | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/operation-made-a-period-of-rest-dr-robert-gesell-reports-on.html | OPERATION MADE A 'PERIOD OF REST'; Dr. Robert Gesell Reports on Respiratory Control That Reduces Danger of Death HE GETS GOLDEN SCROLL Recognition for Outstanding Achievement Awarded by Congress of Anesthetists | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/gets-jersey-auditor-post.html | Gets Jersey Auditor Post | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/papana-quits-flight-in-florida.html | Papana Quits Flight in Florida | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/montgomery-wailes-lawbook-publisher-chairman-of-brooklyn-company.html | MONTGOMERY WAILES, LAW-BOOK PUBLISHER; Chairman of Brooklyn Company Dies in Los Angeles | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/office-building-sold-in-44th-st-twelvestory-structure-between-fifth.html | OFFICE BUILDING SOLD IN 44TH ST.; Twelve-Story Structure Between Fifth and Sixth Aves. Assessed at $450,000 SAVINGS BANK IS SELLER Plan to Raze Elevated Line Influenced Purchase by Sussman Interests | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/blossom-bequest-to-yale-100000.html | Blossom Bequest to Yale $100,000 | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/social-workers-back-lehman-and-poletti-150-form-campaign.html | SOCIAL WORKERS BACK LEHMAN AND POLETTI; 150 Form Campaign Committee-- Mrs. Simkhovitch Chairman | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/injuries-weaken-exeters-eleven-progress-of-squad-retarded-by-loss.html | INJURIES WEAKEN EXETER'S ELEVEN; Progress of Squad Retarded by Loss of Key Players as Big Battles Loom HAMILTON OUT OF ACTION Keady, Wells and Forte Also Hurt--All May Be Fit for Andover Game Nov. 12 Keady, Wells and Forte Also Hurt--All May Be Fit for Andover Game Nov. 12 Below 1936 Strength Sargent Fixture at End Big Battle on Nov. 12 | True | By Kingsley Childsspecial To the New York Times. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/green-backs-wagner-urges-state-a-f-of-l-to-wage-campaign-for.html | GREEN BACKS WAGNER; Urges State A. F. of L. to Wage Campaign for Senator | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/george-h-norton-president-of-investment-house-of-his-name-in.html | GEORGE H. NORTON; President of Investment House of His Name in Chicago | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/1939-regattas-planned-speedboat-men-of-two-classes-meet-at-hotel.html | 1939 REGATTAS PLANNED; Speedboat Men of Two Classes Meet at Hotel Lexington | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/firestone-names-its-underwriters-participants-in-50000000-issue-of.html | FIRESTONE NAMES ITS UNDERWRITERS; Participants in $50,000,000 Issue of 3 1/2% Debentures Listed in Amendment | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/ferdinand-l-smithe-manufacturer-of-machinery-for-making-envelopes.html | FERDINAND L. SMITHE; Manufacturer of Machinery for Making Envelopes Dies Here | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/conditions-utility-sale-state-to-let-utica-water-co-go-to-city-if.html | CONDITIONS UTILITY SALE; State to Let Utica Water Co. Go to City if It Gives Refund | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/scarsdale-residence-sold.html | Scarsdale Residence Sold | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/on-college-gridirons-ended-states-streak.html | On College Gridirons; Ended State's Streak | True | By Allison Danzig | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/rugby-authority-arrives.html | Rugby Authority Arrives | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/puerto-rico-asks-usaid-to-check-payroll-racket.html | Puerto Rico Asks U.S.Aid To Check Payroll Racket | True | Special Cable to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/brothers-are-dead-in-homes-same-day-john-and-a-a-thompson-coal.html | BROTHERS ARE DEAD IN HOMES SAME DAY; John and A. A. Thompson, Coal Operators in Pennsylvania | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/mufti-gives-terms-of-arabs-for-peace-demands-end-of-mandate-and.html | MUFTI GIVES TERMS OF ARABS FOR PEACE; Demands End of Mandate and Messa Wholly Independent Says Arab Government WOULD BAR IMMIGRATION Leader Says Idea of a Jewish Homeland Must Be Dropped--Pledges Minority Rights Terms Held Unacceptable Assures Jewish Rights | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/rev-john-j-obrien-curate-attached-to-st-ceciles-church-in-brooklyn.html | REV. JOHN J. O'BRIEN; Curate Attached to St. Cecile's Church in Brooklyn | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/harrison-h-watters.html | HARRISON H. WATTERS | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/mack-for-night-baseball-hopes-league-approves-it-for-athletics-next.html | MACK FOR NIGHT BASEBALL; Hopes League Approves It for Athletics Next Season | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/hope-seen-to-end-mexican-dispute-ambassador-reports-to-hull-on.html | HOPE SEEN TO END MEXICAN DISPUTE; Ambassador Reports to Hull on Talks With Cardenas on Land Expropriation NO COURSE YET ADOPTED But Both Conferees Indicate Belief That Further Efforts Now May Prove Useful Sees Hull and Welles | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/pneumonia-cases-increased-last-week-total-for-the-period-213-with.html | PNEUMONIA CASES INCREASED LAST WEEK; Total for the Period 213, With 73 Deaths Reported | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/45suite-residence-purchased-in-bronx-deals-also-include-sale-of.html | 45-SUITE RESIDENCE PURCHASED IN BRONX; Deals Also Include Sale of Jerome Ave. Taxpayer | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/castiglia-outboxes-sharkey.html | Castiglia Outboxes Sharkey | True | Special to THE NEW YORK TIMES. | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/miss-garbo-chided-for-plain-coiffure-hairdressers-find-her-setting.html | MISS GARBO CHIDED FOR PLAIN COIFFURE; Hairdressers Find Her Setting an Example That May Hurt Business of Stylists TREND TO ORCHID IS NOTED Editor, at Annual Show Here, Finds Purplish Lips Call for Doctor No Longer | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/ewyldboresmith-leader-inbusiness-director-in-many-important-british.html | E.WYLDBORE-SMITH, LEADER INBUSINESS; Director in Many Important British Firms and of Suez Canal Co. Is Dead | True | Wireless to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/will-ask-delaware-charter.html | Will Ask Delaware Charter | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/for-news-confidence-state-editors-back-bill-aimed-to-protect.html | FOR 'NEWS CONFIDENCE'; State Editors Back Bill Aimed to Protect Sources | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/gliding-in-1940-olympics.html | Gliding in 1940 Olympics | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/fire-insurer-formed-company-is-named-paramount-with-0-m-murray-a.html | FIRE INSURER FORMED; Company Is Named Paramount, With 0. M. Murray a Leader | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/bribery-trial-is-delayed-colombian-prosecutor-asks-stay-in-case.html | BRIBERY TRIAL IS DELAYED; Colombian Prosecutor Asks Stay in Case Involving Americans | True | Special Cable to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/fair-seen-bringing-100000000-here-whalen-estimates-inflow-of-new.html | FAIR SEEN BRINGING $1,000,00,000 HERE; Whalen Estimates Inflow of 'New Money' as Greater Than Chicago Received BROOKLYN PLANS TO AID Japanese Dedicate Cornerstone of Pavilion, Stressing Trade Advantages Brooklyn's Part in Fair Soviet Pile Driver Silenced TWO OF THE EXHIBITS UNDER WAY AT THE WORLD'S FAIR | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/fordham-striving-for-alert-defense-coach-crowley-drives-squad.html | FORDHAM STRIVING FOR ALERT DEFENSE; Coach Crowley Drives Squad Through Long Session to Correct Its Faults | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/white-house-hedge-removed.html | White House Hedge Removed | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/deaths.html | Deaths | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/palestine-to-fore-in-british-worries-will-overshadow-all-other.html | PALESTINE TO FORE IN BRITISH WORRIES; Will Overshadow All Other Problems as Chamberlain Meets Cabinet Today | True | By Ferdinand Kuhn Jr. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/spain-volunteers-back-14-americans-released-from-franco-prison.html | SPAIN VOLUNTEERS BACK; 14 Americans, Released From Franco Prison Camps, Home | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/robbed-of-2180payroll-garment-concerns-messenger-held-up-in.html | ROBBED OF $2,180-PAYROLL; Garment Concern's Messenger Held Up in Building | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/comparative-table-of-new-york-city-and-suburban-banks-and-trust.html | COMPARATIVE TABLE OF NEW YORK CITY AND SUBURBAN BANKS AND TRUST COMPANIES | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/findlay-victor-in-golf-final.html | Findlay Victor in Golf Final | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/gertrude-romer-to-be-wed.html | Gertrude Romer to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/desert-canal-is-opened-iokes-predicts-it-will-build-new-empire-in.html | DESERT CANAL IS OPENED; Iokes Predicts It Will Build New Empire in Southwest | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/fires-bar-hunters-in-catskill-areas-lehman-extends-ban-to-four.html | FIRES BAR HUNTERS IN CATSKILL AREAS; Lehman Extends Ban to Four Counties as Forest Blazes Spread in District | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/palestine-ruled-by-army-as-siege-in-capital-goes-on-commanders-take.html | PALESTINE RULED BY ARMY AS SIEGE IN CAPITAL GOES ON; Commanders Take Place of District Commissioners Under Martial Law NEW JERUSALEM GUARDED British Troops to Storm Old City Today--Will Seek to Recapture Arab Towns Military Law in Holy Land PALESTINE PLACED UNDER ARMY RULE PALESTINE PLACED UNDER ARMY RULE Tension in City at Peak Beady to Make Clean Sweep To Storm Old City Today BACKS PALESTINE ARABS Women's Congress in Egypt Urges Four-Power Conference on Strife | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/letters-to-the-times-too-much-for-nothing-park-vandalism-elicits.html | Letters to The Times; Too Much for Nothing Park Vandalism Elicits Opinion That Free Service Is Being Overdone Noisy Automobile Drivers They Are Placed in Two Categories, Both of Which Are Disliked Less Costly Method Making Punishment Fit Crime Leashes for Canine Autolsts Munich Becomes Monaco Advertising in Subways Support for Mr. Moses PEAR LYRIC The Mayor's Metaphor | True | HENRY R. ROSS.EDITH HARMAN BROWN.HUGO V. SASS.CHARLES C. TINCKLER.BENJAMIN SINGERMAN.Mrs. GEORGE BETHUNE ADAMS.LEONARD J. FONDILLER.W. L.RACHEL R. ANDERSON.JEANNE CHRETIEN. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/says-stalin-aimed-to-destroy-a-f-l-detroit-witness-before-house.html | SAYS STALIN AIMED TO DESTROY A. F. L.; Detroit Witness Before House Committee Reports 'Talk' in Moscow ith Leader Here DUAL UNION' DEVELOPED Former Communist Undercover Worker Testifies the Party 'Created' a Youth Congress Tells of La Follette Subpoena Was Officer of Detroit Local Lays "Chaos" to Communists Martin Called by Committee | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/reid-and-fontana-draw-in-8-rounds-del-genio-outboxes-wilson-at.html | REID AND FONTANA DRAW IN 8 ROUNDS; Del Genio Outboxes Wilson at Broadway in Return to Ring After 10-Month Layoff | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/lehigh-plans-changes-harmeson-will-choose-lineup-on-results-of.html | LEHIGH PLANS CHANGES; Harmeson Will Choose Line-Up on Results of Scrimmages | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/news-and-notes-of-the-advertising-field-urges-ad-budgets-be-raised.html | News and Notes of the Advertising Field; Urges Ad Budgets Be Raised | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/p-s-a-l-rules-revised-state-high-school-code-adoptedeligbility-age.html | P. S. A. L. RULES REVISED; State High School Code Adopted--Eligibility Age Now 19 | True | | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/meningitis-deaths-unbelievably-cut-sulfanilamide-and-surgery-save.html | MENINGITIS DEATHS 'UNBELIEVABLY' CUT; Sulfanilamide and Surgery Save 55 to 80% in Once Fatal Disease, Dr. McCaskey Says STOMACH EXPERT SPEAKS Dr. Finsterer of Vienna Tells Surgeons Ulcer Operations Should Be More Radical Viennese Surgeon Speaks Paris Cancer Expert Heard | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/-for-sale-sign-is-placed-on-tombs-prison-criminal-courts-building.html | ' For Sale' Sign Is Placed on Tombs Prison; Criminal Courts Building Also Will Go | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/robert-e-c-long-journalist-dead-financial-correspondent-for-new.html | ROBERT E. C. LONG, JOURNALIST, DEAD; Financial Correspondent for New York Times in Berlin Wrote Several Books REPORTER IN BALKAN WARS Covered Revolt in Russia in 1906-Had Contributed to Economist of London Wrote on Crisis Daughter in Journalism Criticized Nazi Economics | True | Wireless to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/acquires-mt-vernon-apartment.html | Acquires Mt. Vernon Apartment | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/mrs-theodore-j-heather.html | MRS. THEODORE J. HEATHER | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/deep-respect-for-harvard-squad-spurs-action-at-hanover-dartmouth.html | Deep Respect for Harvard Squad Spurs Action at Hanover; DARTMOUTH LOOKS FOR REAL BATTLE Hanover Warriors in Serious Mood During Practice for Contest at Cambridge A SMASHING SCRIMMAGE Varsity Thoroughly Tested by Scrub Eleven Employing Tactics of Crimson Coach Blaik Speaks Varsity Defense Spotty | True | By Robert F. Kelleyspecial To the New York Times. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/parties-given-to-aid-five-points-house-entertainment-for-charity-at.html | PARTIES GIVEN TO AID FIVE POINTS HOUSE; Entertainment for Charity at Opening of Trianon Room | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/carroll-thayer-contractor-and-former-burgess-of-swarthmore-pa.html | CARROLL THAYER; Contractor and Former Burgess of Swarthmore, Pa. | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/hull-praises-barrett-says-diplomat-promoted-better-interamerican.html | HULL PRAISES BARRETT; Says Diplomat Promoted Better Inter-American Relations | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/bungling-efforts-of-spies-related-rumrich-tells-of-haphazard-data.html | BUNGLING EFFORTS OF SPIES RELATED; Rumrich Tells of Haphazard Data Collected for Men 'High Up' in Hitler Regime | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/miss-bertha-herrick-daughter-of-late-jurist-is-victim-of-auto.html | MISS BERTHA HERRICK; Daughter of Late Jurist Is Victim of Auto Accident | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/manhattan-seeks-smoother-attack-georgetown-game-a-tossup-says-coach.html | MANHATTAN SEEKS SMOOTHER ATTACK; Georgetown Game a Toss-Up, Says Coach Kopf-- jaspers Working at Top Speed Freshmen Face Varsity Today Kopicki at Fullback HOYAS DRILL ON OFFENSE Mellendeck and Gheeas Run Well in Georgetown Practice | True | By Lincoln A. Werden | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/gray-gets-anemostat-stock.html | Gray Gets Anemostat Stock | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/4447-paid-for-hewitt-art.html | $4,447 Paid for Hewitt Art | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/irregular-moyes-shown-in-cotton-final-quotations-range-from-3.html | IRREGULAR MOYES SHOWN IN COTTON; Final Quotations Range From 3 Points Higher to 11 Points Lower in the Day OCTOBER DISCOUNT WIDER Mill Price-Fixing Holds Near Positions Steady as Hedges Are Put Forward by Spots COTTON LONGER IN STAPLE But Grade Is Found Similar to That of Last Year | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/pace-brisk-at-syracuse-solem-guards-gainst-letdownsidatsingh-piro.html | PACE BRISK AT SYRACUSE; Solem Guards gainst Let-Down-- Sidat-Singh, Piro Rest | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/doctors-in-uproar-over-health-insurance-kings-medical-heads-accused.html | Doctors in Uproar Over Health Insurance; Kings Medical Heads Accused as Sponsors | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/two-roads-oppose-report-on-monon-the-southern-and-louisville.html | TWO ROADS OPPOSE REPORT ON MONON; The Southern and Louisville & Nashville Disapprove Plan of I. C. C. Examiner SEEK TO RETAIN CONTROL ' Contribution' of $8,000,000 by Stockholders ClaimedTrade Groups Protest | True | Special to THE NEW YORK TIMES. | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/pastor-to-serve-in-bellaire.html | Pastor to Serve in Bellaire | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/failures-up-in-4-groups-retail-total-rises-to-135-from-111-a-year-a.html | FAILURES UP IN 4 GROUPS; Retail Total Rises to 135 From 111 a Year Ago | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/the-civil-service.html | The Civil Service | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/to-address-commodity-club.html | To Address Commodity Club | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/new-plan-is-given-to-reorganize-erie-first-national-bank-group.html | NEW PLAN IS GIVEN TO REORGANIZE ERIE; First National Bank Group Would Keep Intact C. & O.'s $45,000,000 Investment | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/jersey-convict-dies-in-leap.html | Jersey Convict Dies in Leap | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/3-more-state-aides-seized-in-inquiry-auditors-one-accused-of-being.html | 3 MORE STATE AIDES SEIZED IN INQUIRY; Auditors, One Accused of Being 'Ringleader' in Insurance Plot, Arrested at Fund Offices FOUR SUSPECTS INDICTED One Sought by Police, While Others Will Have Hearings on Bribe Charges Today | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/deals-in-new-jersey-residential-and-commercial-parcels-reported.html | DEALS IN NEW JERSEY; Residential and Commercial Parcels Reported Sold | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/the-moyse-ersteins-arrive.html | The Moyse Ersteins Arrive | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/120-bouts-scheduled-panamerican-title-boxing-to-start-in-buenos.html | 120 BOUTS SCHEDULED; Pan-American Title Boxing to Start in Buenos Aires Tonight | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/berger-beats-lombardi-scores-in-main-bout-as-10000-look-on-at.html | BERGER BEATS LOMBARDI; Scores in Main Bout as 10,000 Look On at Coliseum | True | | C1B 392546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/republic-steel-to-build-will-erect-plant-to-recover-light-oil-from.html | REPUBLIC STEEL TO BUILD; Will Erect Plant to Recover Light Oil From Coke Gas | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/school-run-plans-complete.html | School Run Plans Complete | True | | C1B 392546 |
| 1938-10-19 | 1938-10-19 | https://www.nytimes.com/1938/10/19/archives/miss-janet-grosset-honored.html | Miss Janet Grosset Honored | True | | C1B 392546 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/the-play-walter-huston-in-maxwell-andersons-musical-comedy.html | THE PLAY; Walter Huston in Maxwell Anderson's Musical Comedy, 'Knickerbocker Holiday | True | By Brooks Atkinson | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/34000-men-return-to-chrysler-shops-all-taken-on-since-aug-1-and.html | 34,000 MEN RETURN TO CHRYSLER SHOPS; All Taken On Since Aug. 1 and More Will Be Added, Keller, President, Announces | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/pastor-installed-at-brick-church-clergymen-of-4-denominations-take.html | PASTOR INSTALLED AT BRICK CHURCH; Clergymen of 4 Denominations Take Part in Ceremony for Dr. P. A. Wolfe MARCH IN PROCESSIONAL Reception for New Minister to Be Given Next Week by the Congregation | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/columbia-names-55-as-professors-h-d-gideonse-gets-economics-post-at.html | COLUMBIA NAMES 55 AS PROFESSORS; H. D. Gideonse Gets Economics Post at Barnard-E. A. Lee on Teachers College Staff 2 NAMED AS ASSOCIATES 27 Assistants, 12 Clinical and 12 Visiting Professors Complete List | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/campbell-rejoins-lehigh-veteran-likely-to-call-signals-against.html | CAMPBELL REJOINS LEHIGH; Veteran Likely to Call Signals Against Delaware Eleven | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/ousted-jews-live-in-sudeten-fields-czechs-bar-hundreds-forced-from.html | OUSTED JEWS LIVE IN SUDETEN FIELDS; Czechs Bar Hundreds Forced From Homes in Territories Occupied by Germany RAIN INTENSIFIES PLIGHT Scandinavian Countries and Britain and France Agree to Take Some Refugees U. S. Legation's Aid Asked Britain to Take Refugees BRITON HURT IN VIENNA Author Found Unconscious After Riot Outside a Synagogue | True | Special Cable to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/sec-lists-changes-in-equity-holdings-o-r-skelton-sold-1000-shares-o.html | SEC LISTS CHANGES IN EQUITY HOLDINGS; O. R. Skelton Sold 1,000 Shares of Chrysler in August, Summary Reveals R. LEHMAN REPORTS GIFT Trusts Under the Will of R. T. Crane Jr. Dispose of 17,700 Crane Co. Common Comes Under Section 16b Sells Lily Tulip Cup Common | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/hal-kempie-kansas-city-swing-band-leader-stricken-while-playing.html | HAL KEMPIE; Kansas City Swing Band Leader Stricken While Playing | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/duchess-of-atholl-sails.html | Duchess of Atholl Sails | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/syracuse-back-injured-marvil-reserve-hurt-as-orange-scrimmages-with.html | SYRACUSE BACK INJURED; Marvil, Reserve, Hurt as Orange Scrimmages With Freshmen | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/bank-statement-title-guarantee-and-trust-co.html | BANK STATEMENT; Title Guarantee and Trust Co. | True | | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/reopens-oconnell-case-grand-jury-to-be-told-by-c-l-chamberlain-of-l.html | REOPENS O'CONNELL CASE; Grand Jury to Be Told by C. L. Chamberlain of Letter He Got | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/hearing-on-utility-exemption.html | Hearing on Utility Exemption | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/dr-oshea-s-brigham.html | DR. OSHEA S. BRIGHAM | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/wife-joins-james-roosevelt.html | Wife Joins James Roosevelt | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/george-mah-lstedt.html | GEORGE MAH LSTEDT | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/law-observance-held-bar-to-drys-strict-legality-real-backing-for.html | LAW OBSERVANCE HELD BAR TO 'DRYS; Strict Legality, Real Backing for temperance Needed, Eads Tells Beer Group POINTS TO OTHER NATIONS No Intelligent Effort Here to Solve Problem, He Says-- Bailis Re-elected | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/liner-berengaria-will-be-scrapped-cost-of-replacing-defective.html | LINER BERENGARIA WILL BE SCRAPPED; Cost of Replacing Defective Wiring Is Found to Be More Than Vessel Is Worth | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/dies-in-ring-after-fight.html | Dies in Ring After Fight | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/australian-arms-policy-labor-party-statement-calls-for-stronger.html | AUSTRALIAN ARMS POLICY; Labor Party Statement Calls for Stronger Defenses | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/record-of-de-long-artic-explorer-reaches-moscow-from-island-crag.html | Record of De Long, Artic Explorer, Reaches Moscow From Island Crag Notes Left in Cylinder 57 Years Ago by American Who Perished Are Believed Readable, Though Damaged by Water | True | By Harold Denny | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/u-s-board-upholds-strachey-banning-turns-down-arguments-on-his.html | U. S. BOARD UPHOLDS STRACHEY BANNING; Turns Down Arguments on His Appeal and Orders Sailing for Britain Saturday COURT PLEA HERE TODAY Writer to Ask Habeas Corpus Writ on Ground That He Has Not Had Proper Hearing Decision to Be Contested | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/symphony-season-will-open-tonight-barbirolli-will-conduct-in.html | SYMPHONY SEASON WILL OPEN TONIGHT; Barbirolli Will Conduct in Philharmonic's First Bill of Its 97th Year. FIVE COMPOSERS ON LIST Program Includes Works by Weber, Stravinsky, Sibelius, Beethoven and Mozart Other Thursday Subscribers League Opens Season | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/mrs-t-c-streibert-has-son.html | Mrs. T. C. Streibert Has Son | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/hitler-now-seeks-french-colonies-germany-reported-also-to-be-asking.html | HITLER NOW SEEKS FRENCH COLONIES; Germany Reported Also to Be Asking Air Superiority and Free Hand Eastward WOULD BREAK SOVIET PACT Paris Views Price as Too High for a 'Guarantee' by Reich of French Borders Britain Wants Accord Sees Soviet Ambassador | True | | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/high-school-plan-adds-2year-study-buffer-courses-to-occupy.html | HIGH SCHOOL PLAN ADDS 2-YEAR STUDY; 'Buffer' Courses to Occupy Unemployed Graduates Are Urged Upon Board | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/dewey-trains-guns-on-the-new-deal-state-and-federal-calls-roll-of.html | DEWEY TRAINS GUNS ON THE NEW DEAL, STATE AND FEDERAL; Calls Roll of Democratic 'Corruption' in Opening His Up-State Campaign | True | From a Staff Correspondent | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/liquor-salesmen-begin-strike.html | Liquor Salesmen Begin Strike | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/may-switch-radio-date-plans-for-retail-sponsorship-are-being.html | MAY SWITCH RADIO DATE; Plans for Retail Sponsorship Are Being Modified | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/plans-plea-to-save-stockfraud-unit-better-business-bureau-will-ask.html | PLANS PLEA TO SAVE STOCK-FRAUD UNIT; Better Business Bureau Will Ask Fiscal Institutions and Firms to Meet Emergency | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/empire-city-chart-narrangansett-park-entries-empire-city-entries.html | EMPIRE CITY CHART; Narrangansett Park Entries Empire City Entries Laurel Entries Narrangansett Park Results. Keeneland Park Results Keeneland Park Entries | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/catholics-appeal-for-palestine-aid-national-council-of-men-urges.html | CATHOLICS APPEAL FOR PALESTINE AID; National Council of Men Urges Roosevelt to Use Influence in Favor of Jews' Cause | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/architects-file-building-plans-submit-specifications-for-new.html | ARCHITECTS FILE BUILDING PLANS; Submit Specifications for New Structures in Four Boroughs of City | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/lewis-bout-off-a-week-gainers-illness-causes-delay-after-his-arrest.html | LEWIS BOUT OFF A WEEK; Gainer's Illness Causes Delay After His Arrest Over Debt | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/contest-for-whistlers-will-start-next-thursday.html | Contest for Whistlers Will Start Next Thursday | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/mccoy-knocksout-shanks.html | McCoy Knocks-Out Shanks | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/lists-allischaiers-shares.html | Lists Allis-Chaiers Shares | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/farm-aid-relief-fail-landon-says-he-cites-low-crop-prices-and.html | FARM AID, RELIEF FAIL, LANDON SAYS; He Cites Low Crop Prices and Jobless Data in Illinois Talk Assailing New Deal | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/ban-on-immigration-in-job-crisis-urged-loyal-legion-adopts.html | BAN ON IMMIGRATION IN JOB CRISIS URGED; Loyal Legion Adopts Resolution at Convention Here | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/political-talks-today.html | Political Talks Today | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/thousands-worship-in-mass-for-youth-capes-and-caps-of-children-of.html | THOUSANDS WORSHIP IN MASS FOR YOUTH; Capes and Caps of Children of Louisiana Enrich Gathering at Eucharistic Congress CARDINAL LEGATE SPEAKS Transmits Papal Blessing to Them as 'Church of Future'--Sectional Meetings Held Gathered in Parish Groups Asks Fight in Cause of Mankind | True | By Frank. S. Adamsspecial To the New York Times. | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/7-cadets-run-dead-heat-army-defeats-fordham-in-crosscountry-15-to.html | 7 CADETS RUN DEAD HEAT; Army Defeats Fordham in CrossCountry, 15 to 40 | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/cleveland-car-sales-up-10000-to-15000-before-jan-1-predicted-as.html | CLEVELAND CAR SALES UP; 10,000 to 15,000 Before Jan. 1 Predicted as Demand Soars | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/francis-child-58-lawyer-in-newark-advisory-master-in-chancery.html | FRANCIS CHILD, 58, LAWYER IN NEWARK; Advisory Master in Chancery, Divorce Specialist, Dies | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/2300-for-burns-poems-h-d-mildeberger-buys-a-first-edition-at.html | $2,300 FOR BURNS 'POEMS'; H. D. Mildeberger Buys a First Edition at Falconer Auction | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/medical-jury-hears-taussig.html | Medical Jury Hears Taussig | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/to-confer-on-rayon-ads.html | To Confer on Rayon Ads | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/dr-pershing-leaves-hospital.html | Dr. Pershing Leaves Hospital | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/french-tobacco-factory-burned.html | French Tobacco Factory Burned | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/henry-s-fleming-mining-engineer-head-of-louisiana-southern-railway.html | HENRY S. FLEMING, MINING ENGINEER; Head of Louisiana Southern Railway for Last 10 Years Dies in Bronxville HAD AIDED 50 COMPANIES Former Receiver of Port of Para, Brazil--President of Collieries in Canada | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/7113111-cleared-by-corn-products-ninemonth-profit-compares-with.html | $7,113,111 CLEARED BY CORN PRODUCTS; Nine-Month Profit Compares With $5,003,040 Earned a Year Previously | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/italy-curbs-jews-anew-turin-newspaper-reports-ban-on-kosher.html | ITALY CURBS JEWS ANEW; Turin Newspaper Reports Ban on Kosher Killings | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/to-award-macphail-trophy.html | To Award MacPhail Trophy | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/field-goals-revived-as-gridiron-weapon-sixtysix-in-first-month-won.html | Field Goals Revived as Gridiron Weapon; Sixty-six in First Month Won Many Games | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/army-tries-many-backs-notre-dame-plays-test-defense-of-varsity-in.html | ARMY TRIES MANY BACKS; Notre Dame Plays Test Defense of Varsity in Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/hurricane-hit-tobacco-crop.html | Hurricane Hit Tobacco Crop | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/bond-offerings-by-municipalities-school-district-of-jefferson.html | BOND OFFERINGS BY MUNICIPALITIES; School District of Jefferson Parish, La., to Take Bids on $1,600,000 Securities SPLIT ON HIGHWAY ISSUE Louisiana Rejects Tenders for All but Fifth of $5,000,000 Loan in the Market State of Louisiana Columbus, Miss. Knoxville, Tenn. Gallatin, Tenn. Virginia, Minn. Decatur, Ill. Decatur Sanitary District Orange, N. J. Roxbury, N. Y. Los Angeles County, Calif. Charleroi, Pa. East Chester, N. Y. | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/vahlsingschenk.html | Vahlsing--Schenk | True | | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/malta-finds-flaws-in-civilian-defense-deficiencies-in-gasmask.html | MALTA FINDS FLAWS IN CIVILIAN DEFENSE; Deficiencies in Gas-Mask Supplies and Bomb Shelters Noted | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/fails-to-indict-in-lynching.html | Fails to Indict in Lynching | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/bank-objects-to-rail-plan.html | Bank Objects to Rail Plan | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/sales-tax-payment-due-today.html | Sales Tax Payment Due Today | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/traffic-bureau-opposed-shippers-conference-calls-city-project.html | TRAFFIC BUREAU OPPOSED; Shippers conference Calls City Project 'Unwarranted' | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/holiday-dances-planned-parties-to-be-given-by-adeline-robinson-on.html | HOLIDAY DANCES PLANNED; Parties to Be Given by Adeline Robinson on Dec. 22 and 26 | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/arrested-in-fraud-on-justice-wendel-los-angeles-prisoner-accused-of.html | ARRESTED IN FRAUD ON JUSTICE WENDEL; Los Angeles Prisoner Accused of Swindling Jurist and Wife of $14,500 SOUGHT 2 YEARS BY POLICE Detectives Leave Today for Captive, Who Will Waive Extradition Proceedings | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/col-james-s-stewart-headed-red-cross-canteens-in-paris-during-world.html | COL. JAMES S. STEWART; Headed Red Cross Canteens in Paris During World War | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/modern-art-seen-in-2-exhibitions-pictures-by-georges-braque-of.html | MODERN ART SEEN IN 2 EXHIBITIONS; Pictures by Georges Braque of France on View at the Buchholz Gallery PECHSTEIN WORKS ON VIEW Member of Radical Die Bruecke in Dresden Represented at the Lilienfeld A Characteristic Painting Braque a Pechstein Associate Art Brevities | True | By Edward Alden Jewell | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/discusses-manati-sugar-rionda-sees-possibility-of-loan-for-dead.html | DISCUSSES MANATI SUGAR; Rionda Sees Possibility of Loan for 'Dead Season' | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/brooklyn-house-sold-dwelling-and-store-at-6812-third-ave-changes.html | BROOKLYN HOUSE SOLD; Dwelling and Store at 6,812 Third Ave. Changes Hands | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/brooklyn-police-scandal.html | BROOKLYN POLICE SCANDAL | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/suite-rentals-brisk-in-greenwich-village-demand-also-noted-in.html | SUITE RENTALS BRISK IN GREENWICH VILLAGE; Demand Also Noted in Chelsea--Mme. Lehmann a Lessee | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/buying-is-resumed-on-corn-futures-grain-closes-with-gains-for-first.html | BUYING IS RESUMED ON CORN FUTURES; Grain Closes With Gains for First Time Since Oct. 7--Hedges Are Removed | True | Special to THE NEW YORK TIMES. | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/spy-says-he-sent-reich-a-fake-code-another-agent-boasted-that-he.html | SPY SAYS HE SENT REICH A FAKE CODE; Another Agent Boasted That He Rifled Europa's Mail Bags, Rumrich Swears Spy Tells of Sending Fake Code to Reich; Glaser Is Named in Testimony of Rumrich The Stationery Scheme OUSTERS BEGIN AT CANAL German and Italian Civilians to Lose Jobs at Posts Reich Bars Spy Trial News REICH LISTS ACQUISITIONS Got 10,885 Square Miles With a Population of 3,585,000 | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/to-open-hospital-drive-dinner-on-monday-will-start-2500000-united.html | TO OPEN HOSPITAL DRIVE; Dinner on Monday Will Start $2,500,000 United Appeal | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/newspapers-win-prizes-advertising-executives-allot-them-for.html | NEWSPAPERS WIN PRIZES; Advertising Executives Allot Them for Promotion Exhibits | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/two-shows-plan-for-road-tours-john-golden-and-fred-stone-expect-to.html | TWO SHOWS PLAN FOR ROAD TOURS; John Golden and Fred Stone Expect to Take 'Lightnin" From Coast to Coast | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/new-5mile-course-laid-for-intercollegiate-run.html | New 5-Mile Course Laid For Intercollegiate Run | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/two-art-prizes-are-awarded.html | Two Art Prizes Are Awarded | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/eugene-de-lancey-hays-exmember-of-stock-exchange-and-son-of-bank.html | EUGENE DE LANCEY HAYS; Ex-Member of Stock Exchange and Son of Bank President | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/f-c-love-led-legion-unit.html | F. C. Love Led Legion Unit | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/richmond-tlacy-jr.html | RICHMOND T.LACY JR. | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/bullitt-visit-to-roosevelt-stimulates-talk-of-debt-accord-between.html | Bullitt Visit to Roosevelt Stimulates Talk of Debt Accord Between U.S. and France | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/merritt-parkway-trial-set.html | Merritt Parkway Trial Set | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/decline-revealed-in-income-taxes-collections-off-9000000-in-first.html | DECLINE REVEALED IN INCOME TAXES; Collections Off $9,000,000 in First Quarter of Fiscal Year Conpared With 1937 CORPORATE PAYMENTS UP Drop in All Revenue for the Period Set at $55,506,053 in Bureau's Report Decrease a Surprise All Internal Revenue | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/bernard-w-quinn-44-world-war-veteran-head-of-furniture-department.html | BERNARD W. QUINN, 44, WORLD WAR VETERAN; Head of Furniture Department of W. & J. Sloane Dies | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/22281403-profit-shown-by-utility-years-net-of-public-service-of-new.html | $22,281,403 PROFIT SHOWN BY UTILITY; Year's Net of Public Service of New Jersey Goes Under $24,658,822 Previously | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/power-output-rises-more-than-seasonally-coast-lifts-gain-other.html | Power Output Rises More Than Seasonally; Coast Lifts Gain, Other Areas Cut Losses | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/denim-bid-request-changed.html | Denim Bid Request Changed | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/navy-to-buildup-atlantic-squadron-permanent-orgnization-fixed-by.html | NAVY TO BUILDUP ATLANTIC SQUADRON; Permanent Organization Fixed by Interests on East Coast and in South America | True | By Hanson W. Baldwin | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/andrews-defines-exempt-employes-executives-outside-salesmen.html | ANDREWS DEFINES EXEMPT EMPLOYES; Executives, Outside Salesmen, Professionals and Retailing Classed Under Hours Act | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/questions-for-candidates.html | QUESTIONS FOR CANDIDATES | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/letters-to-the-times-move-from-cities-urged-cause-and-solution-of.html | Letters to The Times; Move From Cities Urged Cause and Solution of Present Economic Troubles Are Advanced Seeking a Scapegoat Movement Started Cooperation Urged An Error in Housing Units Election Law Found Defective A Reply to Dr. Cross His Observations on Loyalist Spain Arouse Some Opposition Damaged Churches A British Report Complaint Against Taxi Men | True | JOHN G. EADIE.HENRY RICHARDS.ALFRED RHEINSTEIN.CHARLES V. SCANLON.Joseph F. THORNING.R. H. K. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/fire-record.html | Fire Record | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/pink-would-unify-n-y-title-claims-superintendent-proposes-that.html | PINK WOULD UNIFY N. Y. TITLE CLAIMS; Superintendent Proposes That Referee Be Named to Hear All in One Proceeding HOLDERS OF STOCK OBJECT Plan Is Called Manoeuvre to Prolong Proceedings--Court Asks End of 'Sparring' | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/leasing-of-stores-active-in-midtown-tenyear-contract-signed-by.html | LEASING OF STORES ACTIVE IN MIDTOWN; Ten-Year Contract Signed by Druggist for Quarters at 605 Madison Ave. | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/weddell-named-to-chaco-parley.html | Weddell Named to Chaco Parley | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/german-arrested-by-rumanians.html | German Arrested by Rumanians | True | Special Cable to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/business-records-bankruptcy-proceedings-assignments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/monroe-newberger-head-of-b-blumenthal-co-button-manufacturers.html | MONROE NEWBERGER; Head of B. Blumenthal & Co., Button Manufacturers | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/boguetownsend.html | Bogue--Townsend | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/in-the-nation-quiz-not-based-on-lehmans-chief-problem.html | In The Nation; Quiz Not Based on Lehman's Chief Problem | True | By Arthur Krock | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/utility-issue-oversubscribed.html | Utility Issue Over-Subscribed | True | | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/reshevsky-chess-master-sails.html | Reshevsky, Chess Master, Sails | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/oil-attachment-upheld-havre-court-rejects-plea-to-free-seized.html | OIL ATTACHMENT UPHELD; Havre Court Rejects Plea to Free Seized Mexican.Shipments | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/mrs-catt-decries-armament-drive-she-asserts-a-cheery-breezy.html | MRS. CATT DECRIES ARMAMENT DRIVE; She Asserts a 'Cheery, Breezy' Campaign for Liberty Would Be-Better Defense Move WANTS GOOD-WILL TOURS Morale of the Type Molded by Hitler Can Be Broken, She Tells National Group | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/customs-veteran-marks-fifty-years-of-service.html | Customs Veteran Marks Fifty Years of Service | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/new-republican-fund-plan.html | New Republican' Fund Plan | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/asks-stand-of-oconnor-fay-requests-rival-to-name-his-candidate-for.html | ASKS STAND OF O'CONNOR; Fay Requests Rival to Name His Candidate for Governor | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/appointed-aide-to-chanler.html | Appointed Aide to Chanler | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/state-to-investigate-labor-law-evasions-body-named-to-sift.html | State to Investigate Labor Law Evasions; Body Named to Sift Compensation Schemes | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/the-business-horoscope.html | THE BUSINESS HOROSCOPE | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/little-three-foes-drill-defensive-scrimmages-top-work-at-wesleyan.html | LITTLE THREE FOES DRILL; Defensive Scrimmages Top Work at Wesleyan and Amherst | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/prof-ostrander-dies-in-amherst-johnny-o-to-massachusetts-state.html | PROF. OSTRANDER DIES IN AMHERST; ' Johnny O' to Massachusetts State College Students He Taught for 37 Years ON MATHEMATICS FACULTY Was Also Meteorologist and Astronomer-- Did Research on Magnetic Needle Special to THE NEW YORK TIMES. | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/richberg-in-fight-against-chain-tax-elimination-of-the-system-would.html | RICHBERG IN FIGHT AGAINST CHAIN TAX; Elimination of the System Would Mean Wage Cut, He Says on Radio SEES 'RACKETEER' HAND The Poor Are Always Victims of Them and Reformers, He Observes CHAIN TAX BILL DEBATED Defended by Patman, Attacked by Lebhar Before Editors | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/son-to-mrs-irving-johnson.html | Son to Mrs. Irving.Johnson | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/kennedy-for-amity-with-fascist-bloc-urges-that-democracies-and.html | KENNEDY FOR AMITY WITH FASCIST BLOC; Urges That Democracies and Dictatorships Forget Their Differences in Outlook CALLS FOR DISARMAMENT At Same Time He Asks British to Recognize Our Need for an Auxiliary Merchant Navy Cites Need of Auxiliary | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/trust-increases-net-asset-value-massachusetts-investors-put-at-2233.html | TRUST INCREASES NET ASSET VALUE; Massachusetts Investors Put at $22.33 a Share on Oct. 15 OTHER TRUST REPORTS Niagara Share International Mining | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/ship-line-to-give-dinner-250-to-be-guests-tonight-on-vessel-in.html | SHIP LINE TO GIVE DINNER; 250 to Be Guests Tonight on Vessel in South American Trade | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/mrs-hoopess-83-leads.html | Mrs. Hoopes's 83 Leads | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/turkish-president-improves-slightly-ataturk-takesfood-after-he.html | TURKISH PRESIDENT IMPROVES SLIGHTLY; Ataturk TakesFood After He Recovers Consciousness--Nervous Disorders Abated CABINET STAYS IN SESSION Final Preparations Made for Any Eventuality--News of the Illness Is Restricted | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/sports-of-the-times-on-the-postgraduate-gridiron.html | Sports of the Times; On the Post-Graduate Gridiron | True | By John Kieran | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/james-m-briggs.html | JAMES M. BRIGGS | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/grandmother-gets-4-abandoned-girls-their-mother-is-taken-to.html | GRANDMOTHER GETS 4 ABANDONED GIRLS; Their Mother Is Taken to Hospital for Observation | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/reich-curbs-clerics-aid-orders-tests-of-worthiness-of-recipients-of.html | REICH CURBS CLERICS' AID; Orders Tests of Worthiness of Recipients of State Funds | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/major-draper-silent-on-spy-case-name-refuses-to-say-if-he-is-person.html | MAJOR DRAPER SILENT ON SPY CASE NAME; Refuses to Say if He Is Person Named by Rumrich | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/murray-attacks-labor-party-aims-republican-chairman-asks-which.html | MURRAY ATTACKS LABOR PARTY AIMS; Republican Chairman Asks Which Platform Democrats Are Running On CITES COMMUNIST SUPPORT He Says in Hudson Speech Real Goal Is Saving Face of the Administration | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/18-drop-reported-in-railway-income-september-operating-revenue-of.html | 18% DROP REPORTED IN RAILWAY INCOME; September Operating Revenue of Five Roads Lower Than in Month in 1937 DECLINE OF 11 % IN AUGUST Difference in Percentage Laid Largely to Union Pacific and Southern Pacific New York, Chicago & St. Louis | True | | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/citizens-unions-appraisal-of-state-candidates-schurman-and-pette.html | Citizens Union's Appraisal of State Candidates; Schurman and Pette Backed SUPREME COURT First District Second District MUNICIPAL COURT First District--Bronx COUNTY COURT Kings County. CITY COURT Kings County (Two Vacancies) DISTRICT ATTORNEY Queens County REGISTER Queens County Report on Legislators STATE SENATE Second District-- Queens Third District--Queens Fourth District--Kings Fifth District--Kings Sixth District-- Kings Seventh District--Kings Eighth District--Kings Ninth District--Kings Tenth District-- Kings Eleventh District--Kings Thirteenth District--New York Twelfth District--New York Fourteenth District--New York Fifteenth District--New York Seventeenth District--New York Eighteenth District--New York Nineteenth District--New York Twentieth District--New York Twenty-first District--Bronx Twenty-second District--Bronx Twenty-third District--Bronx Twenty-fourth District-- Richmond | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/more-information-sought-from-trust-sec-calls-hearing-on-statements.html | MORE INFORMATION SOUGHT FROM TRUST; SEC Calls Hearing on Statements of W. Wallace Alexander, Inc. | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/on-college-gridirons-hit-the-trail-again-wizard-at-upsetting-dope.html | On College Gridirons; Hit the Trail Again Wizard at Upsetting Dope Among Leading Scorers | True | By William D. Richardson | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/protest-soft-coal-levy-paper-and-textile-groups-in-plea-to-the-i.c.html | PROTEST SOFT COAL LEVY; Paper and Textile Groups in Plea to the I. C. C. | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/scores-westchester-tax-otto-democratic-candidate-for-executive.html | SCORES WESTCHESTER TAX; Otto, Democratic Candidate for Executive, Blames Debt | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/screen-programs-for-city-youths-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY YOUTHS; Teachers and Parents Group Lists Many Presentations Double Features Newsreels and Selected Shorts | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/college-and-school-results-football.html | College and School Results; FOOTBALL | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/survey-institute-marks-third-year-public-opinion-sampled-on-900.html | SURVEY INSTITUTE MARKS THIRD YEAR; Public Opinion Sampled on 900 Important Issues | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/woman-sentenced-to-3-years.html | Woman Sentenced to 3 Years | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/housing-curb-seen-inland-price-limit-straus-ruling-that-cost-must.html | HOUSING CURB SEEN INLAND PRICE LIMIT; Straus Ruling That Cost Must Not Exceed $1.50 a Square Foot Worrie, Rheinstein | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/gold-cup-board-bars-any-radical-changes-many-suggestions.html | GOLD CUP BOARD BARS ANY RADICAL CHANGES; Many Suggestions Rejected-- Detroit Gets Race Again | True | | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/traders-ticket-named-national-security-group-nominates-for-19381939.html | TRADERS TICKET NAMED; National Security Group Nominates for 1938-1939 Officers | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/21-more-register-as-foreign-agents-state-departments-gives-names.html | 21 MORE REGISTER AS FOREIGN AGENTS; State Departments Gives Names and Connections | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/program-is-ready-for-a-b-a-sessions-orval-w-adams-announces-plans.html | PROGRAM IS READY FOR A. B. A. SESSIONS; Orval W. Adams Announces Plans for Elections on Nov. 16 in Houston | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/remington-rand-dispute-ending.html | Remington Rand Dispute Ending | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/plans-to-amend-charter-sunray-oil-calls-stockholders-to-vote-on.html | PLANS TO AMEND CHARTER; Sunray Oil Calls Stockholders to Vote on Changes | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/e-l-powell.html | E. L. POWELL | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/earl-of-carrick-weds-american-mrs-margaret-power-drum-of-center.html | EARL OF CARRICK WEDS AMERICAN; Mrs. Margaret Power Drum of Center Island Becomes Bride of British Peer | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/locally-dressed-meats-beef.html | LOCALLY DRESSED MEATS; BEEF | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/debate-maryland-lottery-issue.html | Debate Maryland Lottery Issue | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/preview-for-1939-nash-dealers-here-hear-sales-head-predict-good.html | PREVIEW FOR 1939 NASH; Dealers Here Hear Sales Head Predict Good Business | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/lehman-maps-plans-to-100-candidates-back-in-albany-he-confers-with.html | LEHMAN MAPS PLANS TO 100 CANDIDATES; Back in Albany, He Confers With Party Nominees for the Legislature Hopes for Ticket's Victory LEHMANMAPSPLANS TO 100 CANDIDATES To Open Up-State Drive Today | True | From a Staff Correspondent | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/brooklyn-college-squad-hopeful-of-ending-ccnys-long-reign-to-send.html | Brooklyn College Squad Hopeful Of Ending C.C.N.Y.'s Long Reign; To Send Heavy Line and Fast Backfield in Quest of First Victory Over Lavender--Oshins Coaching From Cot Two Valuables Lost Odinsky 170-Pount Center | True | By Lincoln A. Werden | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/goodfellow-red-wing-captain.html | Goodfellow Red Wing Captain | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/industrial-building-is-traded-in-queens-buyer-will-remodel.html | INDUSTRIAL BUILDING IS TRADED IN QUEENS; Buyer Will Remodel Four-Story Parcel in Long Island City | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/wood-field-and-stream-thousands-of-ducks-decoys-unknown-on-bay.html | Wood, Field and Stream; Thousands of Ducks Decoys Unknown on Bay | True | By Raymond R. Campspecial To the New York Times. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/financial-writers-meet-association-hears-burgsss-and-plans-for.html | FINANCIAL WRITERS MEET; Association Hears Burgsss and Plans for Entertainment | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/chile-rejects-ship-bids-alters-cruiser-specifications-to-conform.html | CHILE REJECTS SHIP BIDS; Alters Cruiser Specifications to Conform With Naval Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/tillmann-n-y-u-injured-in-drill-fractures-ankle-in-workout-leaving.html | TILLMANN, N. Y. U., INJURED IN DRILL; Fractures Ankle in Workout, Leaving Violet Squad Only One Reserve Center | True | | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/leaders-of-stock-exchange-and-sec-talk-again-on-points.in.html | Leaders of Stock Exchange and SEC Talk Again on Points in Reorganization Plan | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/forced-labor-for-reich-even-foreigners-may-be-called-in-public.html | FORCED LABOR FOR REICH; Even Foreigners May Be Called in Public Emergencies | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/saint-at-the-helm.html | SAINT AT THE HELM | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/patent-case-again-before-high-court-arguments-made-at-rehearing-of.html | PATENT CASE AGAIN BEFORE HIGH COURT; Arguments Made at Rehearing of Talking Pictures Suit | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/blind-fund-drive-opens-helen-hayes-buys-first-package-of-pencils-in.html | BLIND FUND DRIVE OPENS; Helen Hayes Buys First Package of Pencils in Campaign | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/third-term-move-possible-ickes-says-holds-roosevelt-may-have-to-run.html | Third Term Move Possible, Ickes Says; Holds Roosevelt May 'Have to Run' in '40 | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/births.html | Births | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/to-appeal-thomas-case.html | To Appeal Thomas Case | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/prince-arsene-79-yugoslav-general-father-of-regent-paul-hero-of-war.html | PRINCE ARSENE, 79, YUGOSLAV GENERAL; Father of Regent Paul, Hero of War With Turks, Dies | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/stettinius-heads-red-cross-drive-chairman-of-u-s-steel-named-to.html | STETTINIUS HEADS RED CROSS DRIVE; Chairman of U. S. Steel Named to Direct Annual Roll Call to Open Here on Nov. 11 Red Cross Work Outlined Need for Funds Stressed | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/hitler-on-sudetenland-tourr.html | Hitler on Sudetenland Tourr | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/democrats-form-campaign-machine-drive-will-continue-in-every-county.html | DEMOCRATS FORM CAMPAIGN MACHINE; Drive Will Continue 'in Every County of State,' Says Head of Committee | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/mme-chiang-training-new-youth-group-she-joins-girls-in-doing.html | Mme. Chiang Training New Youth Group; She Joins Girls in Doing Household Tasks | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/charles-w-paeschke.html | CHARLES W. PAESCHKE | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/tug-strike-ended-by-mayors-plan-2000-return-to-work-in-the-harbor.html | Tug Strike Ended by Mayor's Plan; 2,000 Return to Work in the Harbor; Negotiations Will Be Resumed at Once for a Permanent Settlement--Queen Mary and Other Liners Leave, Unassisted TUG STRIKE ENDED BY A COMPROMISE | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/floor-inlay-of-u-s-seals-removed-after-protests.html | Floor Inlay of U. S. Seals Removed After Protests | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/estates-appraised.html | Estates Appraised | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/50-years-a-florist-max-schling-dean-of-trade-celebrates-anniversary.html | 50 YEARS A FLORIST; Max Schling, Dean of Trade, Celebrates Anniversary | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/58-nations-get-olympic-bids.html | 58 Nations Get Olympic Bids | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/lafayette-tests-backs-many-tried-in-blocking-positionveteran-line.html | LAFAYETTE TESTS BACKS; Many Tried in Blocking Position--Veteran Line Ready | True | Special to THE NEW YORK TIMES. | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/luncheon-given-here-two-de-by-mrs-boatwright-she-entertains-for-the.html | LUNCHEON GIVEN HERE TWO DE BY MRS. BOATWRIGHT; She Entertains for the Hon. Mrs. Charles C. F. Dundass | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/divining-rods-scare-up-peasant-silver-hoards.html | Divining Rods Scare Up Peasant Silver Hoards | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/karl-otis-klarens-have-son.html | Karl Otis Klarens Have Son | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/british-clear-out-jerusalem-area-no-organized-resistance-as-troops.html | BRITISH CLEAR OUT JERUSALEM AREA; No Organized Resistance as Troops Occupy Old City--Nine Arabs Are Killed No Organized Resistance Mosque Area Not Entered BRITISH CLEAR OUT JERUSALEM AREA Troops in Rubber-Soled Shoes Warning on Passage of Arms | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/mexico-delays-ousting-austrian-jews-await-decision-on-their-pleas.html | MEXICO DELAYS OUSTING; Austrian Jews Await Decision on Their Pleas to Stay | True | Special Cable to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/says-skilled-labor-lags-johnson-holds-industry-would-be-unprepared.html | SAYS SKILLED LABOR LAGS; Johnson Holds Industry Would Be Unprepared for War | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/bank-buys-alleghany-bonds.html | Bank Buys Alleghany Bonds | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/jaialai-results.html | Jai-Alai Results | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/mrs-sheridan-cate-berkshire-hostess-gives-luncheon-for-president.html | MRS. SHERIDAN CATE BERKSHIRE HOSTESS; Gives Luncheon for President Baxter of Williams Coillege | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/air-passenger-mileage-a-record-in-september.html | Air Passenger Mileage A Record in September | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/mary-pickford-gives-early-film-to-nation-the-new-york-hat-accepted.html | MARY PICKFORD GIVES EARLY FILM TO NATION; ' The New York Hat' Accepted for United States Archives | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/dickehoward.html | Dicke--Howard | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/harvard-drilled-at-high-pressure-harlow-intends-to-have-squad-at.html | HARVARD DRILLED AT HIGH PRESSURE; Harlow Intends to Have Squad at Peak Condition Saturday for Dartmouth Contest MACLEOD AND HOWE EXCEL Dartmouth Backs Away for Long Gains in Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/robbers-safe-in-jail-fleeing-guayaquil-police.html | Robbers Safe in Jail, Fleeing Guayaquil Police | True | Special Cable to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/hitchcocks-entry-one-two-at-laurel-annibal-beats-rioter-stablemate.html | HITCHCOCK'S ENTRY ONE, TWO AT LAUREL; Annibal Beats Rioter, Stablemate, by Length and Half in Chevy Chase Handicap | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/heads-bank-in-east-orange.html | Heads Bank in East Orange | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/canadian-building-declines.html | Canadian Building Declines | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/small-phone-companies-held-exempt-on-wage-act.html | Small Phone Companies Held Exempt on Wage Act | True | Special to THE NEW YORK TIMES. | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/2-guilty-in-housing-fraud-jury-in-federal-court-returns-verdict-in.html | 2 GUILTY IN HOUSING FRAUD; Jury in Federal Court Returns Verdict in Five Minutes | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/czechoslovaks-lose-40-of-tax-revenuee-finance-minister-sees-a.html | CZECHOSLOVAKS LOSE 40% OF TAX REVENUEE; Finance Minister Sees a Slight Recovery From Munich Blow | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/press-flood-projects-army-engineers-prepare-for-six-dams-in-new.html | PRESS FLOOD PROJECTS; Army Engineers Prepare for Six Dams in New England | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/two-weeks-to-file-plan-standard-commercial-tobacco-directed-to-act.html | TWO WEEKS TO FILE PLAN; Standard Commercial Tobacco Directed to Act Quickly | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/colgate-loses-johnson-kerr-seeks-new-quarterback-for-iowa-contest.html | COLGATE LOSES JOHNSON; Kerr Seeks New Quarterback for Iowa Contest Saturday | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/rev-charles-palamtier-universalist-minister-served-many-upstate.html | REV. CHARLES PALAMTIER; Universalist Minister Served Many Up-State Parishes | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/wall-street-art-shares-in-upswing-painting-in-hewitt-collection.html | WALL STREET ART SHARES IN UPSWING; Painting in Hewitt Collection, Showing Thoroughfare in 1820, Brings $13,500 | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/sports-today-boxing-golf-jal-alai-wrestling.html | Sports Today; BOXING GOLF JAL ALAI WRESTLING | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/new-2lb-blanket-starts-price-war-confusion-in-market-grows-as-25.html | NEW 2-LB. BLANKET STARTS PRICE WAR; Confusion in Market Grows as 25 % Wool Number Is Cut 20 Cents by Stores 2 OTHERS TO BE PUT OUT Jobbers' Sales of 2 3/4 Pound Types Hit by Offerings of New Product | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/asks-more-u-s-trade-with-south-africa-consul-here-appeals-for-more.html | ASKS MORE U. S. TRADE WITH SOUTH AFRICA; Consul Here Appeals for More Equable Share of Orders | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/major-k-k-v-casey-champion-marksman-director-of-military-sales-for.html | MAJOR K. K. V. CASEY, CHAMPION MARKSMAN; Director of Military Sales for du Pont Company Dies | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/police-department.html | Police Department | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/f-l-smithe-service-will-be-held-today-dr-koppel-to-conduct-rites.html | F. L. SMITHE SERVICE WILL BE HELD TODAY; Dr. Koppel to Conduct Rites for Machine Company Head | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/risk-of-explosions-at-operations-cut-new-device-detects-surplus-of.html | RISK OF EXPLOSIONS AT OPERATIONS CUT; New Device Detects Surplus of Static Electricity and Humidity Is Pumped In HELIUM AID TO SURGERY Speakers at Anesthetists' Congress Tell of Advances in Field of Medicine Device Measures Danger Color Changes as Guides | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/price-of-coffee-is-set-puerto-ricans-to-pay-20c-a-pound-for.html | PRICE OF COFFEE IS SET; Puerto Ricans to Pay 20c a Pound for Domestic Product | True | Special Cable to THE NEW YORK TIMES. | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/republic-steel-ordered-by-nlrb-to-rehire-5000-decision-says-unfair.html | REPUBLIC STEEL ORDERED BY NLRB TO REHIRE 5,000; Decision Says 'Unfair Labor Practices' Caused Strikes in Ohio Plants Last Year BACK PAY NOT INVOLVED But Corporation Is Directed to Give Jobs, Preferred Rating or Pay 'Remedial Wages' Remedial Wages" Ordered Board Excepts 11 Workers Previous Order Withdrawn Hits "Crush-the-Union" Plan REPUBLIC ORDERED TO REHIRE 5,000 Hundreds Already Employed | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/nazis-and-polis-open-a-campaign-on-lithuanians-warsaw-might-take.html | NAZIS AND POLIS OPEN A CAMPAIGN ON LITHUANIANS; Warsaw Might Take Memel and Give Up Corridor to Berlin RUTHENIA ISSUE UNSOLVED Carol Reported Cool to Plea of Beck--Reich Is Said to Seek French Colonies Lithuania Under Attack Tribute to Reich Dominance DRIVE IMPLIES DEAL NAZIS AND POLES ASSAIL LITHUANIA New Press Drive Under Way Basis of Polish Stand Poles Foresee Major Changes Slovak Makes Offer Rumanians Hold Visit Futile Rumanian-Polish Policies Differ Budapest Watches Beck Czech Stand Stiffens PRIZE OVER WHICH POWERS ARE AT ODDS | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/34-left-in-cesarewitch-woodwards-olympus-221-is-among-final.html | 34 LEFT IN CESAREWITCH; Woodward's Olympus, 22-1 Is Among Final Acceptors | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/listing-approval-given-four-issues-scott-paper-united-aircraft-n-y.html | LISTING APPROVAL GIVEN FOUR ISSUES; Scott Paper, United Aircraft, N. Y. Steam and White Rock | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/teacher-is-killed-in-bronx-collision-another-woman-hurt-as-auto-and.html | TEACHER IS KILLED IN BRONX COLLISION; Another Woman Hurt as Auto and Trolley Car Crash | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/film-distributors-assailed.html | Film Distributors Assailed | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/position-of-c-o-in-plan-for-erie-retention-of-majority-voice-would.html | POSITION OF C. & O. IN PLAN FOR ERIE; Retention of Majority Voice Would Cost $45,000,000, So Future Is Uncertain | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/bank-loans-extended-southern-pacifics-maturities-on-20000000.html | BANK LOANS EXTENDED; Southern Pacific's Maturities on $20,000,000 Arranged CANADIAN BANKER HERE G. F. Towers Repays Visit of G. L. Harrison of Reserve Bank | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/news-of-the-screen-goldwyn-reported-negotiating-for-film-rights-to.html | NEWS OF THE SCREEN; Goldwyn Reported Negotiating for Film Rights to Sherwood's 'Abe Lincoln in Illinois' Bess Ehrhardt Gets Role Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/two-rules-given-on-stomach-cancer-suspect-every-gastric-ulcer-after.html | TWO RULES GIVEN ON STOMACH CANCER; Suspect Every Gastric Ulcer After 40, British Expert Tells Surgeons Here INDIGESTION A SYMPTOM One Who Has Been Free From It Up to 40 and Then Gets It Should Be Tested, He Says Little Warning to Patient Rules in Spinal Injuries | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/rev-sir-francis-ffolkes-chaplain-to-queen-victoria-and-three-kings.html | REV. SIR FRANCIS FFOLKES; Chaplain to Queen Victoria and Three Kings of England | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/prague-paper-closes-german-democratic-organ-says-the-world-it-loved.html | PRAGUE PAPER CLOSES; German Democratic Organ Says 'the World It Loved' Is Gone | True | Special Cable to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/treasury-defends-oldage-reserves-spokesmans-statement-foreshadows.html | TREASURY DEFENDS OLD-AGE RESERVES; Spokesman's Statement Foreshadows an Administration Fight in New Congress | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/stocks-in-london-paris-and-berlin-throgmorton-street-follows-wall.html | STOCKS IN LONDON, PARIS AND BERLIN; Throgmorton Street Follows Wall Street Up, Although Trading Marks Time | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/virginia-estate-sold-to-catholic-group-mountain-once-was-home-of.html | Virginia Estate Sold to Catholic Group; Mountain Once Was Home of Gen. Kearny | True | By Lee E. Cooper | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/long-island-plans-10c-ride-to-fair-facilities-to-be-taxed.html | LONG ISLAND PLANS 10C RIDE TO FAIR; Facilities to Be Taxed | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/james-friskins-recital-pianist-gives-program-of-wide-range-at-town.html | JAMES FRISKIN'S RECITAL; Pianist Gives Program of Wide Range at Town Hall | True | G. G. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/r-a-witherell-in-new-post.html | R. A. Witherell in New Post | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/georgetown-sets-dates-n-y-u-back-on-football-list-for-next-year.html | GEORGETOWN SETS DATES; N. Y. U. Back on Football List for Next Year | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/south-african-exports-halved.html | South African Exports Halved | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/election-board-is-dismissed.html | Election Board is Dismissed | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/miss-heniereburn-to-tour.html | Miss Henie-Reburn to Tour | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/tax-lien-on-candidate-government-says-oleary-of-labor-party-owes.html | TAX LIEN ON CANDIDATE; Government Says O'Leary of Labor Party Owes $720 | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/thomas-vs-casey.html | THOMAS VS. CASEY | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/burkitt-to-be-freed-sunday.html | Burkitt to Be Freed Sunday | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/news-and-notes-of-the-advertising-field-notes-roxy-clothes-expands.html | News and Notes of the Advertising Field; Notes Roxy Clothes Expands Drive Emerson Launches 'Timed' Ads Newspaper Lineage Off 11.4% Schenley Offers New Brand Accounts Oldsmobile in 3,300 Papers Richfield Begins Campaign Personnel Illinois May Lift Budget | True | | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/construction-groups-confer-in-capital-recovery-held-to-hinge-on.html | CONSTRUCTION GROUPS CONFER IN CAPITAL; Recovery Held to Hinge on Investment Revival | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/sarausky-to-face-old-giant-mates-dodgers-triple-threat-will-start.html | SARAUSKY TO FACE OLD GIANT MATES; Dodgers' Triple Threat Will Start at Fullback Against New Yorkers Sunday | True | By Louis Effrat | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/prize-for-sculpture-to-robert-laurent-brooklynites-kneeling-figure.html | PRIZE FOR SCULPTURE TO ROBERT LAURENT; Brooklynite's 'Kneeling Figure' Takes Chief Award at Chicago | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/hitler-officially-names-his-defense-line-limes.html | Hitler Officially Names His Defense Line 'Limes' | True | Special Cable to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/45foot-lifeboat-here-from-norway-arrives-in-command-of-woman-who.html | 45-FOOT LIFEBOAT HERE FROM NORWAY; Arrives in Command of Woman Who Will Wed, Then Put Off for the South Seas Ship Built in 1893 Radio Told of Hurricane | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/charity-spent-763986-organization-society-lists-its-expenditures.html | CHARITY SPENT $763,986; Organization Society Lists Its Expenditures for Year | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/36000-aided-in-naturalization.html | 36,000 Aided in Naturalization | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/describe-plots-of-detroit-reds-witnesses-at-dies-hearing-ascribe.html | DESCRIBE 'PLOTS' OF DETROIT REDS; Witnesses at Dies Hearing Ascribe Many Sit-Down Strikes to Them TRAINING FOR REVOLUTION' 19 Radicals Listed Before Committee as Members of City's Educational System Radicals in Auto Union Led Sit-Down Strikes | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/mexico-fixes-rice-price-import-decree-regulates-sales-in-the.html | MEXICO FIXES RICE PRICE; Import Decree Regulates Sales in the interior | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/deweys-address-at-rally-in-rochester-corrupt-machines-assailed-plea.html | Dewey's Address at Rally in Rochester; Corrupt Machines" Assailed Plea for Relief of Distress Something Wrong In Country Admits Business Mistakes Governor Discovers Problem Promises Job Aid for Youth People to Choose Government Thoughts on Patronage | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/la-guardia-seeks-candidates-views-heads-city-board-fusionists-in.html | LA GUARDIA SEEKS CANDIDATES' VIEWS; Heads City Board Fusionists in Asking Home Rule Stand of Legislative Nominees FIRST ACTION OF ITS KIND Lehman, Dewey Not Queried, but Attitude, if Given, Might Sway the Mayor The Questionnaire. | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/richard-s-mcreery-coast-capitalist-71-dies-on-his-california-estate.html | RICHARD S. M'CREERY, COAST CAPITALIST, 71; Dies on His California Estate After Return From Europe | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/3-seized-in-theft-of-city-tax-stamps-exconvicts-held-in-vanishing.html | 3 SEIZED IN THEFT OF CITY TAX STAMPS; Ex-Convicts Held in Vanishing of 500,000 1-Cent Stickers From Collector's Office | True | | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/rio-will-welcome-steamship-brazil-first-vessel-of-the-goodneighbor.html | RIO WILL WELCOME STEAMSHIP BRAZIL; First Vessel of the 'Good-Neighbor' Fleet to Be Greeted Today VARGAS WILL CO ABOARD Luncheon for President Will Be Given on Linear by U. S. Maritime Commission | True | Special Cable to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/poletti-endorsed-by-martin-conboy-prominent-catholic-layman-praises.html | POLETTI ENDORSED BY MARTIN CONBOY; Prominent Catholic Layman Praises Candidate's Letter to Father Curran RADICAL' CHARGE DERIDED Lehman Running Mate Guest of Democratic Vanguard, New Group of Independents Praises Poletti's Record F. W. H. Adams Criticizes Dewey M'NABOE SCORES POLETTI Says Candidate Was Officer of 'Red' Liberties Union | True |  | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/before-the-sun.html | BEFORE THE SUN | True |  | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/utica-buys-water-plant-payment-of-7910693-was-financed-by-rfc.html | UTICA BUYS WATER PLANT; Payment of $7,910,693 Was Financed by RFC | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/suites-purchased-in-lower-5th-ave-13story-building-at-corner-of.html | SUITES PURCHASED IN LOWER 5TH AVE.; 13-Story Building at Corner of Ninth St. Acquired by Cortland Properties, Inc. HEIGHTS APARTMENT SOLD Two Houses at 530-534 West 153d St. Are Conveyed by Cahn & Cahn, Operators | True |  | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/insurance-chiefs-meet-here-dec-1-association-of-life-presidents.html | INSURANCE CHIEFS MEET HERE DEC. 1; Association of Life Presidents Calls Annual Convention at Waldorf-Astoria 500 EXPECTED TO ATTEND Men of Other Fields in This Country and Canada Invited to Join Discussions | True |  | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/jacobs-star-end-hurt-in-scrimmage-lost-to-c-c-n-y-for-encounter-on.html | Jacobs, Star End Hurt in Scrimmage, Lost To C. C. N. Y. for Encounter on Saturday | True |  | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/fire-department.html | Fire Department | True |  | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/events-today.html | EVENTS TODAY | True |  | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/injuries-handicap-light-groton-team-inexperienced-men-have-done.html | INJURIES HANDICAP LIGHT GROTON TEAM; Inexperienced Men Have Done Well to Win Two and Tie One of Three Games HARD CONTESTS LIE AHEAD But Underdog Role Is Relished in Traditional Fray With St. Mark's Eleven A Different Story Heavy" Tackle Weighs 170 | True | By Kingsley Childsspecial To the New York Times. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/fuel-oil-association-to-meet.html | Fuel Oil Association to Meet | True |  | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/elis-concentrate-on-overhead-raids-regulars-display-improved.html | ELIS CONCENTRATE ON OVERHEAD RAIDS; Regulars Display Improved Defense Against Michigan Attack in Scrimmage | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/deal-treasurer-held-in-theft.html | Deal Treasurer Held in Theft | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/los-angeles-bulldogs-win.html | Los Angeles Bulldogs Win | True |  | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/union-harriers-triumph.html | Union Harriers Triumph | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/printers-here-praised-j-p-smith-says-city-is-no-longer-a-stepchild.html | PRINTERS HERE PRAISED; J. P. Smith Says City Is No Longer a 'Stepchild' in Industry | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/haas-sco-res-with-three-mounts-at-empire-city-t-m-dorsett-27-beats.html | Haas Sco res With Three Mounts at Empire City; T. M. DORSETT, 2-7, BEATS JOHN'S HEIR Brown's Juvenile Is First by Three Lengths, Finishing 5 3/4 Furlongs in 1:09 PAGLIACCI VICTOR AT 1-2 Easily Conquers Spillway at Yonkers Course--Hunting Home Scores Upset Two Jockeys Excel Sam Renick on Winner | True | By Bryan Field | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/weather-and-the-crops-lack-of-rain-retards-wheatcorn-husking.html | WEATHER AND THE CROPS; Lack of Rain Retards Wheat--Corn Husking Advances Condition of Wheat Crops | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/obituary-1-no-title-in-memoriam.html | Obituary 1 -- No Title; In Memoriam | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/found-guilty-of-murder-exnaval-radio-operator-is-convicted-in.html | FOUND GUILTY OF MURDER; Ex-Naval Radio Operator Is Convicted in Suffolk | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/loyalists-hail-casals-spanish-officials-halt-all-work-to-hear-the.html | LOYALISTS HAIL CASALS; Spanish Officials Halt All Work to Hear the 'Cellist | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/brokers-and-wage-law-firms-advised-to-obey-it-until-status-is-fixed.html | BROKERS AND WAGE LAW; Firms Advised to Obey It Until Status Is Fixed | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/carroll-scores-for-u-s-beats-porteiro-in-amateur-title-bout-at.html | CARROLL SCORES FOR U. S.; Beats Porteiro in Amateur Title Bout at Buenos Aires | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/defends-tired-wpa-workers.html | Defends 'Tired' WPA Workers | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/n-m-butilers-entertain-they-honor-very-rev-and-mrs-w-r-matthews-of.html | N. M . BUTILERS ENTERTAIN; They Honor Very Rev. and Mrs. W. R. Matthews of London | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/manhattan-to-use-big-list-of-backs-kopf-plans-frequent-changes-in.html | MANHATTAN TO USE BIG LIST OF BACKS; Kopf Plans Frequent Changes in Line Also to Offset Georgetown's Weight Migdal Retains Post Only One Line Change HOYAS DISPLAY STRENGTH Frank Again Stands Out in Line for Georgetown Varsity | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/ohio-power-bonds-on-market-today-55000000-of-3-14s-priced-at-101-12.html | OHIO POWER BONDS ON MARKET TODAY; $55,000,000 of 3 1/4s Priced at 101 1/2. Offered by Group Headed by Dillon, Read & Co. | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/mill-equipment-sold-caledonia-plant-looms-bring-30000-at-auction.html | MILL EQUIPMENT SOLD; Caledonia Plant Looms Bring $300,00 at Auction | True | Special to THE NEW YORK TIMES. | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/oregons-giant-eleven-reveals-versatile-offense-in-contact-session-a.html | Oregon's Giant Eleven Reveals Versatile Offense in Contact Session at Rye; STORM SIGNALS SET FOR FORDHAM TEAM Coach Oliver of Oregon Says Long Trip Was Not Made With 'Defeatist Complex' LINE AVERAGE 201 POUNDS Backfield Tips Beam at 194--Graybeal and Emmons Are the Breakaway Runners Makes Grim Denial A Phi Beta Kappa Coach Tentative Starting Team Sandlot Halfback .Dies | True | By Arthur J. Daleyspecial To the New York Times. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/bernard-w-healy.html | BERNARD W. HEALY | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/caravan-joins-rochester-rally-touring-candidates-first-meet-partys.html | CARAVAN JOINS ROCHESTER RALLY; Touring Candidates First Meet Party's Workers in Geneva and Skaneateles HAIL DEWEY LEADERSHIP Up-State Leader Says Governor Is Trying to Decide Whether to Be a New Dealer | True | From a Staff Correspondent | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/held-in-theft-from-drew-university-treasurers-aide-is-jailed-in.html | HELD IN THEFT FROM DREW; University Treasurer's Aide Is Jailed in $8,743 Embezzlement | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/six-honored-at-mercersburg.html | Six Honored at Mercersburg | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/books-of-the-times-the-romantic-steffens-back-to-america-pete.html | BOOKS OF THE TIMES; The Romantic Steffens Back to America Pete | True | By Ralph Thompson | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/bonds-try-feebly-to-resist-selling-rails-alone-end-higherinterest.html | BONDS TRY FEEBLY TO RESIST SELLING; Rails Alone End Higher--Interest in Utilities | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/singer-injured-wins-6000.html | Singer, Injured, Wins $6,000 | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/sturges-in-new-post-monday.html | Sturges in New Post Monday | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/dine-on-jungle-dishes-here.html | Dine on Jungle Dishes Here | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/foster-star-at-rutgers-sophomore-pierces-scrub-line-for-repeated.html | FOSTER STAR AT RUTGERS; Sophomore Pierces Scrub Line for Repeated Long Gains | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/book-notes.html | BOOK NOTES | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/makers-rescind-steel-price-cuts-motor-industry-held-to-have-covered.html | MAKERS RESCIND STEEL PRICE CUTS; Motor Industry Held to Have Covered Requirements at $4 to $6 Reductions STOCKS RISE ON THE NEWS But Fail to Hold Gains and Close Lower--Effect on Earnings Is Awaited Stocks Rise Then Decline War Waged by Independents Heavy Orders Placed | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/plane-crash-heroes.html | PLANE CRASH HEROES | True | | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/money-and-credit-call-loans.html | MONEY AND CREDIT; Call Loans | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/a-p-w-paper-discusses-step.html | A. P. W. Paper Discusses Step. | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/columbia-keyed-to-a-high-pitch-in-scrimmage-against-freshmen.html | Columbia Keyed to a High Pitch In Scrimmage Against Freshmen; Determined to Beat Penn, Lions Finish One of Season's Most Intensive Sessions Under Baker Field Floodlights | True | By Allison Danzig | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/sioux-city-strike-brings-out-troops-second-mobilization-in-iowa-in.html | SIOUX CITY STRIKE BRINGS OUT TROOPS; Second Mobilization in Iowa in Three Months Follows Rioting of Tuesday | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/williams-guard-returns.html | Williams Guard Returns | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/mrs-george-f-longan.html | MRS. GEORGE F. LONGAN | True | Special to THE NEW YORE TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/fake-gold-sold-in-france-cutrate-spanish-bars-turn-out-to-be-brass.html | FAKE GOLD SOLD IN FRANCE; ' Cut-Rate Spanish' Bars Turn Out to Be Brass | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/schooners-balked-by-damaged-gear-delay-in-third-race-forced-by.html | SCHOONERS BALKED BY DAMAGED GEAR; Delay in Third Race Forced by Accident to Bluenose as Fine Breeze Blows SERIES TO GO ON TODAY Moulton Takes Over Command of Thebaud--Hayden Named to Plot Her Course | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/puts-control-in-escrow-tayloryoung-airplane-reveals-link-with.html | PUTS CONTROL IN ESCROW; Taylor-Young Airplane Reveals Link With Fairchild | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/associates-mourn-at-griffith-rites-1000-salvation-army-officers-and.html | ASSOCIATES MOURN AT GRIFFITH RITES; 1,000 Salvation Army Officers and Friends at Funeral of Lieutenant Commissioner | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/bantam-car-gets-rfc-loan.html | Bantam Car Gets RFC Loan | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/utica-mills-yield-in-labor-case.html | Utica Mills Yield in Labor Case | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/franco-adherents-weigh-mediation-italian-exodus-may-open-waydeal.html | FRANCO ADHERENTS WEIGH MEDIATION; Italian Exodus May Open Way--Deal With Present Regime in Barcelona Barred | True | By William P. Carney | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/elected-university-head.html | Elected University Head | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/officials-indicted-in-a-bootleg-ring-2revenue-agents-exjustice-of.html | OFFICIALS INDICTED IN A BOOTLEG RING; 2-Revenue Agents, Ex-Justice of Peace and Sheriff's Aides Among 31 Accused $2,500,000 IN TAXES LOST Prosecutor Charges Elaborate Protective System Guarded Wildcat Stills Up-State Stage" Property Left Part of Alcohol Held Unfit | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/english-rugby-results.html | ENGLISH RUGBY RESULTS | True | | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/george-c-hance.html | GEORGE C. HANCE | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/republicans-form-units-for-oconnor-organization-backing-is-seen.html | REPUBLICANS FORM UNITS FOR O'CONNOR; Organization Backing Is Seen With Coudert on Committee | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/snow-white-suits-filed-two-voices-of-cartoon-film-ask-sums-for.html | SNOW WHITE' SUITS FILED; Two 'Voices' of Cartoon Film Ask Sums for Records | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/rare-americana-in-hearsts-sale-extent-of-collection-revealed-in.html | RARE AMERICANA IN HEARSTS SALE; Extent of Collection Revealed in List for Auction of Part One Next Month AUTOGRAPH OF GWINNETT Documents on Witchcraft, the Revolution and Life of Washington Included Cotton Mather Letters Offered Putnam Letter Listed | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/ballet-presents-borodin-excerpt-polovetsian-dances-from-his-prince.html | BALLET PRESENTS BORODIN EXCERPT; Polovetsian Dances From His 'Prince Igor' Given for the First Time This Season ST. FRANCIS IS REPEATED ' Spectre de la Rose' and 'Lac des Cygnes' Complete Bill at the Metropolitan | True | By John Martin | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/cornell-fears-aerials-work-on-forward-pass-defense-for-penn-state.html | CORNELL FEARS AERIALS; Work on Forward Pass Defense for Penn State Continues | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/hines-and-boyle-are-among-winners-as-long-island-p-g-a-tourney.html | Hines and Boyle Are Among Winners as Long Island P. G. A. Tourney Starts; BROSCH CONQUERS ALL CIUCI, 4 AND 3 | True | By Fred van Ness | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/john-l-burdett.html | JOHN L. BURDETT | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/topics-in-wall-street-electric-power-output-theory-and-practice.html | TOPICS IN WALL STREET; Electric Power Output Theory and Practice $14,000,000,000 Gold 58 Per Cent of World's Gold Canadian Gold Shipments A Danger Passes | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/hitler-grants-lindbergh-high-decoration-after-bitter-attacks-on.html | Hitler Grants Lindbergh High Decoration After Bitter Attacks on Flier by Russians | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/canadas-exports-lifted-shipments-of-gold-bullion-added-to-september.html | CANADA'S EXPORTS LIFTED; Shipments of Gold Bullion Added to September Total | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/wallace-f-h-lyons-retired-textile-merchant-here-dies-at-67-in.html | WALLACE F. H. LYONS; Retired Textile Merchant Here Dies at 67 in Greenwich | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/passers-improve-in-rams-practice-fordham-backs-and-ends-are-given.html | PASSERS IMPROVE IN RAMS' PRACTICE; Fordham Backs and Ends Are Given Hard Drill on Aerials--Eshmont Progressing | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/book-sale-aids-blind-authors-auction-their-own-books-at-benefit-for.html | BOOK SALE AIDS BLIND; Authors Auction Their Own Books at Benefit for Artists | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/danowski-on-way-to-passing-marks-giant-has-completed-45-of-76.html | DANOWSKI ON WAY TO PASSING MARKS; Giant Has Completed 45 of 76 Passes for 523 Yards in National League | True | | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/william-j-logan.html | WILLIAM J. LOGAN | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/finland-revises-tariff-first-permanent-schedule-is-accepted-by.html | FINLAND REVISES TARIFF; First Permanent Schedule Is Accepted by Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/mosquito-fleet-to-attack-canton-60-armed-motorboats-on-way-to-add.html | MOSQUITO FLEET' TO ATTACK CANTON; 60 Armed Motorboats on Way to Add River Assault to Land and Air Drive ARMY CONTINUES ADVANCE Tsengshing Reported Taken--Japanese Tell of Further Gians on Way to Hankow Canton to Blast Buildings Japanese Aim to Break Morale Invaders 50 Miles From Hankow | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/louisjacques-ambroise.html | LOUIS-JACQUES AMBROISE | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/armstrong-drill-impresses.html | Armstrong Drill Impresses | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/two-debutantes-will-be-honored-helen-macdonald-and-audrey-bibby-to.html | TWO DEBUTANTES WILL BE HONORED; Helen Macdonald and Audrey Bibby to Be Introduced at Tea Dance Here Nov.23 PARENTS WILL INTRODUCE THEM TO SOCIETY AT DANCE NOV. 23 | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/cotton-prices-off-after-early-rises-list-on-exchange-here-ends.html | COTTON PRICES OFF AFTER EARLY RISES; List on Exchange Here Ends Unchanged- to 5 Points Lower on Day DECEMBER TOUCHES 8.32C Pressure on July and October Brings Bottom Quotations in Late Trading | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/mrs-katherine-fell-is-engaged-to-marry-she-will-be-wed-in-december.html | MRS. KATHERINE FELL IS ENGAGED TO MARRY; She Will be Wed in December to Stepfather, E.L. Lycett | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/foreign-exchanges-continue-to-rally-sterling-gains-1-14-to-478-and.html | FOREIGN EXCHANGES CONTINUE TO RALLY; Sterling Gains 1 1/4 to $4.78 and French Franc Ends at 2.67 5/8c | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/auto-union-cools-on-32hour-week-protests-from-men-big-factor-in.html | AUTO UNION COOLS ON 32-HOUR WEEK; Protests From Men Big Factor in Probable Modification of Demands on Chrysler | True | By Louis Stark | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/more-than-votes.html | MORE THAN VOTES | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/new-deals-fail-in-new-zealand-ruined-industry-and-morale-of-people.html | NEW DEALS' FAIL IN NEW ZEALAND; Ruined Industry and Morale of People, Mrs. Bloomfield Tells Hardware Men HAD 3 SUCH PLANS THERE Sees Pump-Priming Futility Proved and Public 'Leaners on Government' | True | Special to THE NEW YORK TIMES. | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/search-for-thief-narrows-in-brooklyn-police-scandal-amen-gets-free.html | SEARCH FOR THIEF NARROWS IN BROOKLYN POLICE SCANDAL; AMEN GETS 'FREE HAND' TODAY; DATA REASSEMBLED 50 Investigators in Two Boroughs Join in the Hunt LEHMAN CONSULTS AIDES Promises Wide Investigation After Discussing Details With Amen and McCurn Lehman Holds Conference Headquarters Center of Inquiry HUNT IS NARROWED FOR POLICE THIEF Many Conferences Held Amen to Get Full Data No Connection, Valentine Says Police Inspector's Badge Disappears in Station TWO CONFERENCES ON BROOKLYN LAW ENFORCEMENT INQUIRY | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/rally-to-defense-of-relief-families-social-workers-at-syracuse.html | RALLY TO DEFENSE OF RELIEF FAMILIES; Social Workers at Syracuse Protest Dr. Appelbaum's Attack on 'Moral Fiber' | True | By Kathleen McLaughlin | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/shift-of-envoy-expected-loudon-is-likely-to-represent-netherlands.html | SHIFT OF ENVOY EXPECTED; Loudon Is Likely to Represent Netherlands Here | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/army-soccer-victor-30-defeats-johns-hopkins-easily-for-third.html | ARMY SOCCER VICTOR, 3-0; Defeats Johns Hopkins Easily for Third Triumph in Row | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/cambridge-to-sift-harvards-votes-inquiry-on-alleged-illegal.html | CAMBRIDGE TO SIFT HARVARD'S VOTES; Inquiry on Alleged Illegal Registering of 2,000 Follows City Separation Move | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/books-published-today.html | Books Published Today | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/mayor-acts-to-halt-court-house-tieup-accounts-on-queens-building.html | MAYOR ACTS TO HALT COURT HOUSE TIE-UP; Accounts on Queens Building Transferred From Harvey | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/princeton-and-navy-map-defensive-tactics-for-game-at-baltimore.html | Princeton and Navy Map Defensive Tactics for Game at Baltimore Saturday; MOUNTAIN'S PUNTS AVERAGE 55 YARDS Captain Features Session at Princeton--Wells, Cathles Unable to Face Middies NAVY BARS CONTACT WORK Injured Bergner Improves, but Will Be Out Another Week--45,000 Crowd Looms No Tackling for Regulars Dummy Scrimmage Staged Swanson to See Game | True | Special to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/miss-mary-l-schwartz.html | MISS MARY L. SCHWARTZ | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/amsterdam-awaits-big-gem.html | Amsterdam Awaits Big Gem | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/miss-peggy-bates-parents-will-introduce-completes-plans-chapel-of.html | MISS PEGGY BATES PARENTS WILL INTRODUCE COMPLETES PLANS; Chapel of Fifth Ave. Church to Be Scene of Her Marriage to Stuart H. van Saun CEREMONY TO BE OCT. 26 Miss Barbara Belmont to Be Bride's Only Attendant--Reception in York Club | True | | C1B 392584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/french-call-for-unity-leading-figures-form-organization-to-promote.html | FRENCH CALL FOR UNITY; Leading Figures Form Organization to Promote It | True | Wireless to THE NEW YORK TIMES. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/store-cost-cuts-laid-to-fewer-services-alexanders-policy-explained.html | STORE COST CUTS LAID TO FEWER SERVICES; Alexander's Policy Explained to Controllers | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/golf-medal-taken-by-mrs-holleran-greenwich-star-returns-a-41-in.html | GOLF MEDAL TAKEN BY MRS. HOLLERAN; Greenwich Star. Returns a 41 in Westchester-Fairfield 9-Hole Qualifying Test THEN WINS FIRST MATCH THE QUALIFIERS THE SUMMARIES Defeats Mrs. Ross, 4 and 3--Mrs. Holman, Mrs. Dodge, Mrs. Learnard Score | True | By Maureen Orcuttspecial To the New York Times. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/mrs-ruth-r-kill-married.html | Mrs. Ruth R. Kill Married | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/britain-sees-pact-with-italy-nearer-hears-rome-will-withdraw.html | BRITAIN SEES PACT WITH ITALY NEARER; Hears Rome Will Withdraw Another Big Contingent of 'Volunteers' From Spain GLOOMY OVER PALESTINE Cabinet Agrees Order. Must Precede Any Settlement--Public Spurs Arming Unshaken by Criticism To Debate Foreign Affairs Attlee Warns on "Drangooning" Asks Parley on Colonies Italian Force Put at 24,000 | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/columbia-varsity-first-overtakes-jayvee-crew-in-bangs-cup-race-on.html | COLUMBIA VARSITY FIRST; Overtakes Jayvee Crew in Bangs Cup Race on Harlem | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/giants-see-play-movies-owen-warns-against-mistakes-in-drive-for.html | GIANTS SEE PLAY MOVIES; Owen Warns Against. Mistakes in Drive for Dodgers | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/amateur-photographs-on-view.html | Amateur Photographs on View | True | | C1B 392584 |
| 1938-10-20 | 1938-10-20 | https://www.nytimes.com/1938/10/20/archives/bronx-apartment-sold-62family-house-in-decatur-ave-in-new-ownership.html | BRONX APARTMENT SOLD; 62-Family House in Decatur Ave. in New Ownership BRONX MORTGAGES FILED | True | | C1B 392584 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/wheat-is-higher-as-shorts-cover-speculator-in-new-york-is-reported.html | WHEAT IS HIGHER AS SHORTS COVER; Speculator in New York Is Reported to Be a Buyer in Chicago and Winnipeg NET CAINS ARE 3/4 TO 1 1/4c Corn Advances 1 1/8 to 1 3/8c Under the Same DemandMinor Grains Are Firmer Heavy Undertone in Liverpool | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/joseph-d-c-young-last-surviving-son-of-brigham-young-mormon-leader.html | JOSEPH D. C. YOUNG; Last Surviving Son of Brigham Young, Mormon Leader, Was 83 | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/estates-appraised.html | Estates Appraised | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/business-index-makes-new-high-in-pittsburgh.html | Business Index Makes New High in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/mrs-w-j-pedrick-sr.html | MRS. W. J. PEDRICK SR. | True | | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/sailors-organize-independent-unit-nucleus-of-defunct-i-s-u-plans-to.html | SAILORS ORGANIZE INDEPENDENT UNIT; Nucleus of Defunct I. S. U. Plans to Combat Both A. F. L. and C. I. O. Groups in Field SEEK ASSETS OF OLD BODY Anti-Red Stand to Be Made and Maritime Board Backed--Convention to Be Called | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/uruguay-wool-exports-off.html | Uruguay Wool Exports Off | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/benefits-of-research-told.html | Benefits of Research Told | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/columbia-award-to-clarke.html | Columbia Award to Clarke | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/roads-to-purchase-rails-union-pacific-and-louisville-nashville-give.html | ROADS TO PURCHASE RAILS; Union Pacific and Louisville & Nashville Give Plans | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/trust-files-certificate-issue.html | Trust Files Certificate Issue | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/g-p-putnam-again-a-publisher.html | G. P. Putnam Again a Publisher | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/14008236361-gold-held-by-treasury-record-total-58-of-the-worlds.html | $14,008,236,361 Gold Held by Treasury; Record Total 58% of the world's Reserve | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/group-here-urges-reich-trade-pact-germanamerican-body-sees-no.html | GROUP HERE URGES REICH TRADE PACT; German-American Body Sees 'No Unbridgable Gulf' Between Two Systems SEC. HULL ASKED TO ACT Committee Is Named to Push for Opening of Negotiations for Reciprocal Treaty | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/names-licensing-agent.html | Names Licensing Agent | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/henry-ciuci-and-longo-score-in-long-island-title-golf-hines-1937.html | Henry Ciuci and Longo Score in Long Island Title Golf; HINES, 1937 VICTOR, BEATEN AT BAYSIDE Ciuci Sinks 40-Foot Chip Shot to Conquer Lakeville Star, 2 and 1, in Close Match LONGO DEFEATS BROSCH Triumphs, 3 and 1, to Enter 36-Hole Title Round in P. G. A. Competition Eagle 2 For Winner Hiness Takes Three Putts | True | By Fred van Ness | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/henry-b-platt-78-exofficial-of-bank-served-as-vice-president-of-the.html | HENRY B. PLATT, 78, EX-OFFICIAL OF BANK; Served as Vice President of the Fidelity and Deposit Co. | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/ninth-ave-flats-sold-three-houses-change-hands-for-first-time-in-53.html | NINTH AVE. FLATS SOLD; Three Houses Change Hands for First Time in 53 Years | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/john-s-bizel-served-as-a-new-rochelle-city-judge-for-18-years.html | JOHN S. BIZEL; Served as a New Rochelle City Judge for 18 Years | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/quality-measure-for-media-asked-audit-bureau-convention-is-told.html | QUALITY MEASURE FOR MEDIA ASKED; Audit Bureau Convention Is Told That Quantity Job Is Being Well Done END OF BICKERING URGED Publishers Hear Advertisers Prefer Help on Sales to Controversies Capper Lauds Bureau Suggests Study of Radio Methods | True | Special to THE NEW YORK TIMES. | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/cbs-keeps-philharmonic-but-stores-are-offered-plan-to-back-evening.html | CBS KEEPS PHILHARMONIC; But Stores Are Offered Plan to Back Evening Concert | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/no-policy-changes-in-kennedy-speech-state-department-says-text-of.html | NO POLICY CHANGES IN KENNEDY SPEECH; State Department Says Text of His Address in London Was Seen Before Its Delivery PERSONAL VIEW STRESSED Suggestion of Trial Balloon Denied-Hull Says Our Position Is Defined No Real Divergence Strength Required | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/state-budget-hearing-monday.html | State Budget Hearing Monday | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/mitchell-mcl-stockton.html | MITCHELL McL. STOCKTON | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/labor-group-favors-3d-termif.html | Labor Group Favors 3d Term--If | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/new-yorks-senatorial-candidates-mr-stimson-advances-arguments-in.html | New York's Senatorial Candidates; Mr. Stimson Advances Arguments in Favor of the Election of John Lord O'Brian to Congressional Seat Barriers Against Oppression Legislation Hurried Peril Still Exists Fairness Demanded Mr. O'Brian's Record A Friend of Labor Lessons in Safety | True | HENRY L. STIMSON.MYRON G. OCEAN. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/show-plans-made-by-junior-league-four-regional-conferences-to-be.html | SHOW PLANS MADE BY JUNIOR LEAGUE; Four Regional Conferences to Be Conducted in Interest of the Children's Theatre OPENING SET FOR DAYTON ProgramAlso Includes National Puppetry Meeting, Firft to Be Held in This Country Dates of Conferences Plays Seen by Many Children | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/cuba-legalizes-2-parties-rightwing-groups-including-fascists-to.html | CUBA LEGALIZES 2 PARTIES; Right-Wing Groups, Including Fascists, to Enter Elections | True | Wireless to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/howard-p-clements-with-pullman-co-56-years-longest-of-any-employe.html | HOWARD P. CLEMENTS; With Pullman Co. 56 Years, Longest of Any Employe | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/stevens-nyu-coach-prepared-for-trouble-at-easton-tomorrow-three.html | Stevens, N.Y.U. Coach, Prepared For Trouble at Easton Tomorrow; Three Scrimmages This Week Have Improved Blocking and Timing--Light Back field May Start Against Lafayette Defeat Upsets Stevens N. Y. U. Repartee Snappy | True | By Arthur J. Daley | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/courter-to-call-signals-takes-injured-noppers-place-in-dartmouth.html | COURTER TO CALL SIGNALS; Takes Injured Nopper's Place in Dartmouth Backfield | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/nassau-registration-gains.html | Nassau Registration Gains | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/elected-by-restaurant-chain.html | Elected by Restaurant Chain | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/business-leases.html | BUSINESS LEASES | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/colgate-off-to-iowa-city-raiders-review-attack-before-heading.html | COLGATE OFF TO IOWA CITY; Raiders Review Attack Before Heading for,Hawkeye Battle | True | Special to THE NEW YORK TIMES. | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/doctors-reducing-pain-in-childbirth-new-methods-also-end-danger-of.html | DOCTORS REDUCING PAIN IN CHILDBIRTH; New Methods Also End Danger of Spinal Injections, Two Tell Anesthetists' Congress RELIEF GIVEN IN ARTHRITIS Many Chronic Cases Aided by Local Treatment, Columbia Physician Reports Dangers Now Avoided Anesthetics in Arthritis | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/charles-c-conant-former-publiser-formed-early-corporation-to.html | CHARLES C. CONANT, FORMER PUBLISER; Formed Early Corporation to Promote Automobiles | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/may-ease-money-control-chile-reported-considering-a-move-to-win.html | MAY EASE MONEY CONTROL; Chile Reported Considering a Move to Win Foreign Capital | True | Special Cable to THE NEW YORK TIMES | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/norman-r-baker-texas-oil-official-executive-in-the-real-estate.html | NORMAN R. BAKER, TEXAS OIL OFFICIAL; Executive in the Real Estate Department of Firm Dies in Bronxville at 45 SERVED U. S. DURING WAR Was Lieutenant in Ordnance Unit-Later Vice President of a Cotton Company | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/fight-on-dumping-pushed-by-moses-his-feud-with-carey-flares-up.html | FIGHT ON DUMPING PUSHED BY MOSES; His Feud With Carey Flares Up Again Before Estimate Board | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/spy-confession-of-woman-read-jury-hears-purportedadmission-that.html | SPY 'CONFESSION' OF WOMAN READ; Jury Hears PurportedAdmission That Miss Hofmann Served as Reich Intermediary CIPHER NOTES DESCRIBED Rumrich Tells of Scene Aboard Liner-Relates How He Got Some Fort Hamilton Data | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/tenements-figure-in-sales-reports-banks-dispose-of-multifamily.html | TENEMENTS FIGURE IN SALES REPORTS; Banks Dispose of Multi-Family Properties in Scattered Sections of Manhattan ROW OF 3 FLATS IN DEAL Private Dwelling at 31 West 75th St. in New Hands After Two-Week Ownership | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/wood-field-and-stream-goosewing-club-will-open-audubon-meeting.html | Wood, Field and Stream; Goosewing Club Will Open Audubon Meeting Tonight Farmers Protect Crops Move to Spare Humans | True | By Raymond R. Camp | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/realty-financing.html | REALTY FINANCING | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/2000-attend-funeral-of-mgr-e-p-carroll-gov-moore-and-mayor-hague-at.html | 2,000 ATTEND FUNERAL OF MGR. E. P. CARROLL; Gov. Moore and Mayor Hague at Service in Hoboken | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/books-of-the-times-john-stracheys-hope-in-america-democracies.html | BOOKS OF THE TIMES; John Strachey's Hope in America Democracies Should Stand Together Hudson Strode's Golden Treasury From Anon to Housman | True | By Charles Poore. | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/europes-unknown-quantity.html | EUROPE'S UNKNOWN QUANTITY | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/sports-of-the-times-reg-u-s-pat-off-running-through-signals-tiger.html | Sports of the Times; Reg. U. S. Pat. Off. Running Through Signals Tiger Trouble Far and Wide | True | By John Kieran | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/remon-reelected-to-presidency-of-u-s-power-boat-association-attempt.html | Remon Re-elected to Presidency Of U. S. Power Boat Association; Attempt Renewed to Permit Smaller Engines in Gold Cup Class 215 lubs on Rolls--65 Sanctioned Meets Held in Year Washington Offers a Plan Forty-one Records Broken | True | By Clarence E. Lovejoy | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/wills-for-probate.html | Wills for Probate | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/in-the-nation-the-clearcut-issue-posed-in-ohio.html | In The Nation; The Clear-Cut Issue Posed in Ohio | True | By Arthur Krock | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/deals-in-new-jersey-steiger-firm-buys-2-industrial-buildings-in-new.html | DEALS IN NEW JERSEY; Steiger Firm Buys 2 Industrial Buildings in Newark | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/named-to-head-scottish-church.html | Named to Head Scottish Church | True | Special Cable to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/386-lots-purchased-syndicate-acquires-old-bank-property-in-bethpage.html | 386 LOTS PURCHASED; Syndicate Acquires Old Bank Property in Bethpage, L. I. | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/olds-lifts-schedule-third-rise-will-make-output-51000-units-by-jan.html | OLDS LIFTS SCHEDULE; Third Rise Will Make Output 51,000 Units by Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/bermuda-legislator-91-has-served-since-1882.html | Bermuda Legislator 91; Has Served Since 1882 | True | Special Cable to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/clarifies-the-status-of-foreign-agencies-state-department-says-law.html | CLARIFIES THE STATUS OF FOREIGN AGENCIES; State Department Says Law Does Not Question Their Loyalty | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/hitler-salute-an-issue-resentment-caused-in-estonia-by-its-use-at.html | HITLER SALUTE AN ISSUE; Resentment Caused in Estonia by Its Use at Concert | True | Wireless to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/24-of-prisoners-go-to-school.html | 24% of Prisoners Go to School | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/ohio-powers-issue-sold.html | Ohio Power's Issue Sold | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/f-o-pierce-co-reorganized.html | F. O. Pierce Co. Reorganized | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/george-henry-tryon-vice-president-of-the-marsh-mclennan-insurance.html | GEORGE HENRY TRYON; Vice President of the Marsh & McLennan Insurance Firm | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/cuban-communist-slips-into-country-bias-roca-red-leader-enters.html | CUBAN COMMUNIST SLIPS INTO COUNTRY; Bias Roca, Red Leader, Enters Unchallenged as Strachey Is Being Barred OTHER NAME ON SHIP LIST Ruse Not Intentional, He Says, but Is Effective in Hiding His Political Identity | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/railway-statements-southern-fonda-johnstown-gloversville.html | RAILWAY STATEMENTS; Southern Fonda, Johnstown & Gloversville | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/mrs-robert-l-cochran.html | MRS. ROBERT L. COCHRAN | True | Special to THE NEW YORK TIMES. | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/links-final-on-by-mrs-learnard-round-hill-player-conquers-mrs.html | LINKS FINAL ON BY MRS. LEARNARD; Round Hill Player Conquers Mrs. Holman, 3 and 1, on Whippoorwill Course THE SUMMARIES CONSOLATION SCORES | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/lithuania-to-woo-reich-and-poland-with-concessions-will-make-a.html | LITHUANIA TO WOO REICH AND POLAND WITH CONCESSIONS; Will Make a Strong Effort to Better Relations--To Give Poles Minority Rights BERLIN CAUTIONS HUNGARY Hoare Justifies British Arming, Not Knowing 'Who May Succeed Hitler' Lithuania Would Avert Peril LITHUANIA TO WOO REICH AND POLAND Germany Cautions Hungary Hungarians Shout for Arms Hungarians Foresee Victory | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/barnard-reception-today-dean-to-honor-prof-gideonse-new-department.html | BARNARD RECEPTION TODAY; Dean to Honor Prof. Gideonse, New Department Head | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/dewey-fighting-talk-cheers-republicans-optimism-shown-in-messages.html | DEWEY FIGHTING TALK CHEERS REPUBLICANS; Optimism Shown in Messages to Chairman Murray | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/frederick-lonsdale-leases-hotel-suite-apartment-renting-active-on.html | FREDERICK LONSDALE LEASES HOTEL SUITE; Apartment Renting Active on East and West Sides | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/motor-production-rises-automotive-news-looks-for-sharper-gains-in.html | MOTOR PRODUCTION RISES; Automotive News Looks for Sharper Gains in Next 2 Weeks | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/heads-the-economist-geoffrey-crowther-succeeds-sir-walter-layton-as.html | HEADS THE ECONOMIST; Geoffrey Crowther Succeeds Sir Walter Layton as Editor | True | Wireless to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/sprint-at-laurel-to-merry-gesture-filly-trained-by-miss-hirsch.html | SPRINT AT LAUREL TO MERRY GESTURE; Filly Trained by Miss Hirsch Triumphs by Two Lengths and,Returns $11.30 DAILY DOUBLE PAYS $753 14 Bettors Have Tickets on Winning Combination of Minimum, Telling Them | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/grain-rate-cuts-in-effect.html | Grain Rate Cuts in Effect | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/army-passes-in-the-rain-kasper-and-weidner-get-chance-in-varsity.html | ARMY PASSES IN THE RAIN; Kasper and Weidner Get Chance in Varsity Backfield | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/edith-summ-engaged-bridgeport-girl-will-be-bride-of-thomas-woodrow.html | EDITH SUMM ENGAGED; Bridgeport Girl Will Be Bride of Thomas Woodrow Eck | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/tanners-see-public-balking-at-price-rise-sentiment-cheerful-at.html | TANNERS SEE PUBLIC BALKING AT PRICE RISE; Sentiment Cheerful at Meeting, but Capacity Is Peril | True | Special to THE NEW YORK TIMES. | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/bonds-lethargic-on-small-volume-alleghany-corps-loans-provide-only.html | BONDS LETHARGIC ON SMALL VOLUME; Alleghany Corp.'s Loans Provide Only Excitement, With Some Brisk Gains TREASURYS ISSUES SAG Rails Are Steady to Firm and Some Foreign Loans RiseCurb Exchange Quiet MOVE TO PURCHASE BONDS Alleghany Corp. Directors Confer With Guaranty Trust on Plan | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/new-residential-zone-in-bronx-limited-to-boundaries-of-vast-housing.html | New Residential Zone in Bronx Limited To Boundaries of Vast Housing Project | True | By Lee E. Cooper | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/excess-reserves-increase-220000000-member-bank-balances-rise.html | Excess Reserves Increase $220,000,000; Member Bank Balances Rise $293,000,000 | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/latesession-bids-put-cotton-higher-gains-of-12-to-17-points-on-the.html | LATE-SESSION BIDS PUT COTTON HIGHER; Gains of 12 to 17 Points on the Day Are Registered on Local Exchange THE MAY GOES UP $1 A BALE Growers Putting Staple on Market in Limited VolumeSpot Situation Tightens | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/mayor-acclaims-medical-progress-science-could-stand-still-for75.html | MAYOR ACCLAIMS MEDICAL PROGRESS; ' Science Could Stand Still for75 Years and Government Could Not Catch Up,' He Says LAW SCHOOLS ASSAILED Laying Cornerstone of New College and Hospital, He Urges Fewer Students Fewer Law Students Urged City Program Continues Civilized'' Diseases Studied | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/daniel-l-esquirol.html | DANIEL L. ESQUIROL | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/columbia-off-today-will-practice-at-franklin-fieldpenn-plays.html | COLUMBIA OFF TODAY; Will Practice at Franklin Field-Penn Plays Repelled | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/employers-group-called-antilabor-league-for-industrial-rights.html | EMPLOYERS' GROUP CALLED ANTI-LABOR; League for Industrial Rights Scored in Injunction Case | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/bankers-to-hear-eccles-reserve-executive-will-address-bankers-forum.html | BANKERS TO HEAR ECCLES; Reserve Executive Will Address Bankers' Forum Dinner | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/college-and-school-results.html | College and School Results | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/agree-to-ftc-stipulations.html | Agree to FTC Stipulations | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/naval-orders.html | Naval Orders | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/countess-of-carrick-wed-former-wife-of-earl-married-in-england-to.html | COUNTESS OF CARRICK WED; Former Wife of Earl Married in England to Baron Chesham | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/a-f-l-loses-in-2-nlrb-pleas.html | A. F. L. Loses in 2 NLRB Pleas | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/tea-at-college-tuesday-ladies-auxiliary-of-manhattan-to-hold-annual.html | TEA AT COLLEGE TUESDAY; Ladies Auxiliary of Manhattan to Hold Annual Fall Event | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/pershing-returning-from-france.html | Pershing Returning From France | True | | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/u-s-army-riders-lead-at-capital-mexicans-trail-by-12-fault-and.html | U. S. ARMY RIDERS LEAD AT CAPITAL; Mexicans Trail by 1/2 Fault and Chileans by 3/4 at Washington Horse Show SANDY HAS PERFECT MARK Luebberman's Mount Only One to Make Clean Score in Military Competition | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/would-amend-section-771-railroad-lawyers-meet-here-to-discuss.html | WOULD AMEND SECTION 771; Railroad Lawyers Meet Here to Discuss Changes | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/drawbridge-jams-at-newark.html | Drawbridge Jams at Newark | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/deweys-address-at-republican-rally-in-utica-calls-rackets.html | Dewey's Address at Republican Rally in Utica; Calls Rackets Monopolies Cites "Tootsie" Herbert Case Says Racket Was No Secret Sees a License to Murder Says State Regime Lost Vigor Declares He Will Shout "No" Battle for State 8-Hour Day Arrogant Monopoly" Charged Reign of Racketeers Recounted | True | Special to THE NEW YORK TIMES | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/head-of-u-s-steel-sees-further-improvement.html | Head of U. S. Steel Sees Further Improvement | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/new-department-head-at-cooper-union-school.html | New Department Head At Cooper Union School | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/u-s-ties-stressed-as-rio-greets-ship-closer-economic-and-political.html | U. S. TIES STRESSED AS RIO GREETS SHIP; Closer Economic and Political Relations Foreseen by Long on the Brazil's Arrival VARGAS LUNCHEON GUEST Aranha Hails Interdependence of Nations in Marking 'Good Neighbor Fleet' Service | True | Special Cable to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/books-pubished-today.html | Books Pubished Today | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/topics-of-the-times-kultur-versus-barbarians-old-frontier-ideas-the.html | Topics of The Times; Kultur Versus Barbarians? Old Frontier Ideas The Harder Task Tiny Ocean Cruisers Quiet Seas Help | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/nazis-arrest-norwegian-nonintervention-officer-is-put-in.html | NAZIS ARREST NORWEGIAN; Non-Intervention Officer Is Put in Concentration Camp | True | Special Cable to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/joseph-e-grogan.html | JOSEPH E. GROGAN | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/head-piece.html | HEAD PIECE | True | ROBERT WISTRAND. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/promoted-to-new-post-in-dollar-savings-bank.html | Promoted to New Post In Dollar Savings Bank | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/73-leaders-in-new-mexico-politics-are-indicted-for-wpa-violations.html | 73 Leaders in New Mexico Politics Are Indicted for WPA Violations; Kin and Secretary of Senator Chavez Among 62 Accused of Plot After Sweeping Inquiry--Court Orders Arrests 73 IN NEW MEXICO INDICTED OVER WPA | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/promoted-by-keystone-steel.html | Promoted by Keystone Steel | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/deaths.html | Deaths | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/insurance-men-to-meet-brokers-association-to-hold-dinner-next.html | INSURANCE MEN TO MEET; Brokers' Association to Hold Dinner Next Wednesday | True | | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/cuba-names-sports-head.html | Cuba Names Sports Head | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/austria-jails-monks-for-resisting-ouster-they-are-said-to-have.html | AUSTRIA JAILS MONKS FOR RESISTING OUSTER; They Are Said to Have Damaged Furnishings and Blamed Police | True | Wireless to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/japanese-taxes-discussed.html | Japanese Taxes Discussed | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/israel-w-stout-father-of-plainfield-courier-news-publisher-was-93.html | ISRAEL W. STOUT; Father of Plainfield Courier News Publisher Was 93 | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/carol-reid-dudley-to-be-spring-bride-she-will-be-married-to-peter-p.html | CAROL REID DUDLEY TO BE SPRING BRIDE; She Will Be Married to Peter P. Prichett, Chemical Engineer | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/turf-rivals-in-workouts.html | Turf Rivals in Workouts | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/100000-words.html | 100,000 WORDS | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/punch-time-clock-hollywood-rules-actors-slated-for-overtime-pay.html | PUNCH TIME CLOCK, HOLLYWOOD RULES; Actors, Slated for Overtime Pay, Must Register Hours | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/cuba-aids-gold-mining-by-lifting-export-tax.html | Cuba Aids Gold Mining By Lifting Export Tax | True | Wireless to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/charles-hyattwoolf.html | CHARLES HYATT-WOOLF | True | Wireless to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/bank-defends-i-c-c-plan-chase-national-files-brief-on-rio-grande.html | BANK DEFENDS I. C. C. PLAN; Chase National Files Brief on Rio Grande Proposal | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/george-w-kramer-architect-91-dies-designed-more-than-2200-churches.html | GEORGE W. KRAMER, ARCHITECT, 91, DIES; Designed More Than 2,200 Churches During 55 Years of His Active Career WON HONORS FOR WORK Devised Heating Systems and Had Helped to Plan Many Public Buildings Established Own Firm Here Designed Gettysburg Memorials | True | Special to THE NEW YROK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/speculators-hit-the-pound-agin-selling-accompanied-by-fresh-rumors.html | SPECULATORS HIT THE POUND AGAIN; Selling, Accompanied by Fresh Rumors of Devaluation, Drop Sterling to $4.751/4 OTHER EXCHANGES WEAKEN $4,700,000 of Gold Engaged in England-Imports for Week Reach $21,562,000 Other Exchanges Weaken More Devaluation Rumors | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/upholds-the-new-deal-liebman-says-it-embodies-true-conservatism.html | UPHOLDS THE NEW DEAL; Liebman Says It Embodies 'True Conservatism' | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/police-department.html | Police Department | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/thomas-valette.html | THOMAS VALETTE | True | Wireless to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/business-as-a-defense-j-h-r-cromwell-tells-ad-men-it-is-bulwark-of.html | BUSINESS AS A DEFENSE; J. H. R. Cromwell Tells Ad Men It Is Bulwark of Freedom | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/realty-bonds-yield-812-group-of-120-issues-makes-best-return-since.html | REALTY BONDS YIELD 81/2%; Group of 120 Issues Makes Best Return Since October, 1934 | True | | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/japan-to-relax-film-import-ban.html | Japan to Relax Film Import Ban | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/kashdan-victor-at-chess.html | Kashdan Victor at Chess | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/asks-buyersalesman-accord.html | Asks Buyer-Salesman Accord | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/gains-by-general-foods-192-a-share-earned-on-common-stock-in-nine.html | GAINS BY GENERAL FOODS; $1.92 a Share Earned on Common Stock in Nine Months OTHER CORPORATE REPORTS | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/hitler-successor-is-britains-fear-hoare-turns-the-chancellors.html | HITLER SUCCESSOR IS BRITAIN'S FEAR; Hoare Turns the Chancellor's Speech at Saarbruecken to Defend London's Arming CITES GERMANY'S MOTTO Minister Score 'Murmurs Against Chamberlain' as Partisan and Spiteful Cites Hitler's Motto Says Hitler Keeps Word | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/yarberry-wins-with-germans-doubt-not-and-crystal-prince-at-empire.html | Yarberry Wins With Germans, Doubt Not and Crystal Prince at Empire City; RIFTED CLOUDS, 7-1, TRIUMPHS BY NOSE Woolford Farm Horse Beats Bartolozzi in Featured Winsted Handicap SHOULDER ARMS IS THIRD Is Length Behind First Two-Bierman Rides Winner-Yarberry Has Big Day Shoulder Arms Away Fast Recedes in the Betting | True | By Bryan Field | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/mrs-w-g-cullimore-has-son.html | Mrs. W. G. Cullimore Has Son | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/exchange-cancels-oil-stock-listing-253450-common-shares-of.html | EXCHANGE CANCELS OIL STOCK LISTING; 253,450 Common Shares of Panhandle Producing & Refining Certified Previously | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/pays-400000-bank-loans.html | Pays $400,000 Bank Loans | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/historic-city-site-sold-part-of-peter-stuyvesant-farm-in-east-2d-st.html | HISTORIC CITY SITE SOLD; Part of Peter Stuyvesant Farm in East 2d St. in New Hands | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/fascist-rise-exaggerated-south-america-drawing-closer-to-u-s.html | FASCIST RISE EXAGGERATED; South America Drawing Closer to U. S., Exporters Say | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/rutgers-on-new-field-holds-first-practice-at-stadiumgottlieb.html | RUTGERS ON NEW FIELD; Holds First Practice at Stadium-- Gottlieb in Line-Up | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/14000000000-in-gold.html | $14,000,000,000 IN GOLD | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/jerusalem-troops-continue-searches-city-resuming-aspect-of.html | JERUSALEM TROOPS CONTINUE SEARCHES; City Resuming Aspect of Peace-Arab Strike Continues and Few Enter With Food FREE BREAD DISTRIBUTED Groups of Prisoners Herded Into Concentration Camp on Site of Herod's Palace Cites Dangers of Firing Officials to Visit Area Prisoners Sent to Camp Rebels Well Supplied | True | Wireless to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/railroads-recall-employes.html | Railroads Recall Employes | True | | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/industrial-loans-are-lower-in-week-decline-recently-halted-is.html | INDUSTRIAL LOANS ARE LOWER IN WEEK; Decline, Recently Halted, Is Renewed With a Drop of $9,000,000 BROKERS BORROWING UP Increase of $19,000,000 to Wednesday Is Attributed to Activity in Stock Market Trade-Loan Gain Wiped Out Guaranteed Holdings Rise | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/proctor-estate-1383113-trust-funds-totaling-2354613-not-included-in.html | PROCTOR ESTATE $1,383,113; Trust Funds Totaling $2,354,613 Not Included in Appraisal | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/miss-janie-e-igoe-bide-in-brooklyn-marriage-to-dr-henry-george.html | MISS JANIE E. IGOE BIDE IN BROOKLYN; Marriage to Dr. Henry George Wehmann Takes Place in Church | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/reserve-bank-position-range-of-important-items-in-1938-compared.html | RESERVE BANK POSITION; Range of Important Items in 1938 Compared With Preceding Years | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/harriet-van-wyck-married-at-home-scarsdale-girl-becomes-the-bride.html | HARRIET VAN WYCK MARRIED AT HOME; Scarsdale Girl Becomes the Bride of Minott A. Osborn Farrell-De Sanctis | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/pope-denounces-nazis-in-talk-to-delegates.html | Pope Denounces Nazis In Talk to Delegates | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/st-marks-wellbalanced-squad-points-for-undefeated-campaigr-eleven.html | St. Mark's Well-Balanced Squad Points for Undefeated Campaigr; Eleven Revealed Powerful Attack and Fine Spirit in Capturing Both Starts-- Only Two Regulars From 1937 Barstow Has Ankle Injury Wellington 180-Pound Tackle | True | By Kingsley Childsspecial To the New York Times. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/fort-myer-riders-named.html | Fort Myer Riders Named | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/legion-post-gets-colors-adolph-s-ochs-branch-holds-exercises-at.html | LEGION POST GETS COLORS; Adolph S. Ochs Branch Holds Exercises at Quarters | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/dr-william-henry-chase.html | DR. WILLIAM HENRY CHASE | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/daughter-to-mrs-w-e-alsop.html | Daughter to Mrs. W. E. Alsop | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/brooklyn-inquiry-widened-lehman-orders-amen-to-act-in-looting-of.html | BROOKLYN INQUIRY WIDENED; LEHMAN ORDERS AMEN TO ACT IN LOOTING OF POLICE FILES; EDICT IS SWEEPING Demands Prosecution of All Instances of Official Wrongdoing POLICE HUNT CENTERS ON 4 3 Lieutenants and a Civilian Employe Are Questioned on Missing Records Police Lieutenant Behan Arrested Fur Racket Also Specified Inquiry Centers on Four LEHMAN BROADENS BROOKLYN INQUIRY | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/laurel-entries.html | Laurel Entries | True | | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/dr-pugh-is-inst-alled-by-presbyterians-he-is-first-stated-clerk-in.html | DR. PUGH IS INST ALLED BY PRESBYTERIANS; He Is First Stated Clerk in 150 Years to Have This Service | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/ruberoid-marks-52d-year.html | Ruberoid Marks 52d Year | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/new-bedford-mayor-indicted-for-gifts-carney-and-17-of-council-are.html | NEW BEDFORD MAYOR INDICTED FOR 'GIFTS'; Carney and 17 of Council Are Accused of Soliciting Bribes | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/report-roosevelt-favors-farm-and-oil-output-curb-visitors-at-hyde.html | Report Roosevelt Favors Farm and Oil Output Curb; Visitors at Hyde Park Say He Proposes Strict Crop Control and Refinery Pacts to Offset Increasing Surpluses REPORT ROOSEVELT URGES OUTPUT CURB Farm Subsidies Not Discussed Lee Criticizes "Orthodox" Ideas Oil Price Cuts Discussed | True | By Felix Belair Jr.special To the New York Times. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/wades-to-her-death-in-pond.html | Wades to Her Death in Pond | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/dr-frank-e-stetson.html | DR. FRANK E. STETSON | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/fishers-band-at-loews-state.html | Fisher's Band at Loew's State | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/dr-john-m-wainright-pediatrician-had-practiced-in-jersey-city-for.html | DR. JOHN M. WAINRIGHT; Pediatrician Had Practiced in Jersey City for 32 Years | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/court-tennis-ace-arrives.html | Court Tennis Ace Arrives | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/australia-widens-field-of-flying-medical-aid.html | Australia Widens Field Of Flying Medical Aid | True | Wireless to THE NEW YORK TIMES | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/bank-of-canada-reportsi-weekly-statement-shows-drop-in-reserve.html | BANK OF CANADA REPORTSI; Weekly Statement Shows Drop in Reserve Ratio to 50.67% | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/columbia-runs-listed-lion-harriers-to-face-3-rivals-in-meet-here-to.html | COLUMBIA RUNS LISTED; Lion Harriers to Face 3 Rivals in Meet Here Tomorrow | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/4-pickets-jailed-with-union-agent-for-defying-writ-cotillo-also.html | 4 PICKETS JAILED WITH UNION AGENT FOR DEFYING WRIT; Cotillo Also Imposes Fines in Busch Case and Calls It 'Faked Labor Dispute' NEAR-TERRORISM' SCORED Tactics Likened to 'Excesses' in Early Capitalist DaysStay Granted by Cohn Capitalist Excesses" Recalled 5 FINED AND JAILED IN PICKETING CASE Picketing Is Assailed Not Employed by Jewelers Race Riots Held Invited Refers to Loss of Good Will | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/mary-carlisle-has-operation.html | Mary Carlisle Has Operation | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/auto-financing-off-61.html | Auto Financing Off 61% | True | Special to THE NEW YORK TIMES. | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/140room-building-sold-in-the-bronx-125000-apartment-house-at-1955.html | 140-ROOM BUILDING SOLD IN THE BRONX; $125,000 Apartment House at 1,955 Sedgwick Ave. Taken Over as Investment 3-FAMILY HOMES BOUGHT Two Parcels in Aqueduct Ave. Conveyed by Bank--Other Deals in the Borough | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/n-y-u-books-9-games-colgate-georgia-fordham-are-among-football-foes.html | N. Y. U. BOOKS 9 GAMES; Colgate, Georgia, Fordham Are Among Football Foes for 1939 | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/famighetti-lost-to-lehigh.html | Famighetti Lost to Lehigh | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/3125-messengers-face-loss-of-jobs-western-union-warns-of-action-at.html | 3,125 MESSENGERS FACE LOSS OF JOBS; Western Union Warns of Action at Hearing on Its Plea for Labor Act Exemptions Dismissal Plans Made 3,125 MESSENGERS FACE LOSS OF JOBS Letter to Andrews Read | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/concerns-renew-pipeline-dispute-columbia-oil-and-mokan-in-new.html | CONCERNS RENEW PIPE-LINE DISPUTE; Columbia Oil and Mokan in New Battle for Control of Panhandle Eastern WARRANT VOIDING VOTED Right to Subscribe to Shares to Be Ended Unless Action Is Taken Before Nov. 30 Directors Divide on Vote Voiding of Warrant | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/nassau-club-to-give-dance.html | Nassau Club to Give Dance | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/giants-and-dodgers-in-heavy-workouts-football-pros-fight-for-posts.html | GIANTS AND DODGERS IN HEAVY WORKOUTS; Football Pros Fight for Posts in Sunday's Encounter | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/jane-parks-bride-of-de-witt-peterkin-jr-nuptials-take-place-in-st.html | Jane Parks Bride of De Witt Peterkin Jr.; Nuptials Take Place in St. James's Church | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/ellis-explains-gains-tax-tells-realty-group-how-changes-affect.html | ELLIS EXPLAINS GAINS TAX; Tells Realty Group How Changes Affect Property Deals | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/towboat-parleys-begin-negotiations-on-new-contract-open-with-return.html | TOWBOAT PARLEYS BEGIN; Negotiations on New Contract Open With Return of Workers | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/spinning-capacity-lower-in-september-index-number-728-in-august-was.html | SPINNING CAPACITY LOWER IN SEPTEMBER; Index Number 72.8; in August Was 76.2; Year Ago, 82.3 | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/cashier-is-indicted-in-109000-thefts-quoted-as-saying-he-did-it-to.html | CASHIER IS INDICTED IN $109,000 THEFTS; Quoted as Saying He Did It to 'Keep Up With Joneses' | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/london-guilds-plan-gift-to-worlds-fair-to-send-special-plate.html | LONDON GUILDS PLAN GIFT TO WORLD'S FAIR; To Send Special Plate Here-Poster Contest Announced | True | Wireless to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/danish-nazis-arrested-police-raid-headquarters-of-party-and-charge.html | DANISH NAZIS ARRESTED; Police Raid Headquarters of Party and Charge Blackmail | True | Special Cable to THE NEW YORK TIMES. | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/littleton-defends-lehmans-record-former-prosecutor-of-nassau-a.html | LITTLETON DEFENDS LEHMAN'S RECORD; Former Prosecutor of Nassau, a Republican, Also Praises Geoghan as 'Honorable Man' COMMENTS ON INQUIRY Selection of Amen Called an Indication of Impartial Judgment of Governor | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/food-news-of-the-week-retail-prices-here-down-7-to-24-below-year.html | Food News of the Week; Retail Prices Here Down 7 to 24% Below Year Ago--ggs and Fruits Exceptions Eggs at Six-Year High Supplies of Fish Larger Butter Now Cheaper Meat It Grading Bill Opposed | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/sitdown-strikes-issue-in-michigan-fitzgerald-republican-candidate.html | SIT-DOWN STRIKES ISSUE IN MICHIGAN; Fitzgerald, Republican Candidate, Attacks Gov. Murphy's Stand in Labor Disputes GOVERNOR BLAMES RIVAL Close Outcome in Election Is Likely-Democrat Will Win or Lose on Detroit Vote | True | By Louis Starkspecial To the New York Times. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/news-of-the-screen-paramount-will-make-invasion-with-allstar.html | NEWS OF THE SCREEN; Paramount Will Make 'Invasion' With All-Star Cast--Lew Fields Gets Role in 'The Castles' Lew Fields Gets Role Coast Scripts Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/text-of-order-for-brooklyn-inquiry-defendant-names-cited-scope-of.html | Text of Order for Brooklyn Inquiry.; Defendant Names Cited Scope of Action Defined Second Order Issued Missing Police Records Justice McCurn Designated | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/liquor-price-cutters-warned.html | Liquor Price Cutters Warned | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/larger-naval-base-slated-for-hawaii-defense-survey-board-is.html | LARGER NAVAL BASE SLATED FOR HAWAII; Defense Survey Board Is Expected to Ask Air Bases in Alaska and Puerto Rico | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/schaefer-to-be-made-president-of-rko-resignation-of-leo-spitz.html | SCHAEFER TO BE MADE PRESIDENT OF R.-K.-O.; Resignation of Leo Spitz Expected at Meeting Today | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/gem-shop-held-up-in-waldorf-lobby-nervous-amateurs-get-only-6000.html | GEM SHOP HELD UP IN WALDORF LOBBY; Nervous Amateurs Get Only $6,000 Loot, Though $250,000 Worth Is in Easy Reach Probably Entered Side Door A Customer Enters Clerk Gets Free, Gives Alarm. PROPRIETOR SCARES THEM Casual Remark About a House Detective Routs Them-Also Upset by Customer | True | | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/great-parade-ends-eucharist-meeting-hundred-thousand-marchsinging-a.html | GREAT PARADE ENDS EUCHARIST MEETING; Hundred Thousand March,Singing and Chanting, Through New Orleans Throngs FINALE A SCENE OF BEAUTY Myriad Candles Glitter in Stadium as Cardinal Holds Aloft the Sacred Host Repository Shines With Jewels Airship Hovers Over Marchers Marchers Chant and Sing Official Hymn Is Sung 30,000 Children Head Parade A "Flower Bed" Appears Float Carries Ostensorium | True | By Frank S. Adamsspecial To the New York Times. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/advertising-news-wine-institute-choosing-agency-magazines-used-news.html | Advertising News; Wine Institute Choosing Agency Magazines Used Newspapers Ship Line Account Open Park & Tilford in New Drive Plan Export Ad Displays Accounts Personnel Notes | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/dimnet-acclaims-free-press-of-us-europeans-in-crisis-had-to-wait.html | DIMNET ACCLAIMS FREE PRESS OF U.S.; Europeans, in Crisis, Had to Wait for Our Papers to Get News, Says French Author CONDEMNS SUDETEN MOVE Erika Mann, Also Here From Abroad, Urages 'League of Outraged Nations' | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/guard-problem-at-navy-witter-to-replace-spector-or-wolfe-in-tiger.html | GUARD PROBLEM AT NAVY; Witter to Replace Spector or Wolfe in Tiger Contest | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/will-testify-on-trust-former-president-of-general-investment-to-be.html | WILL TESTIFY ON TRUST; Former President of General Investment to Be Heard | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/advised-on-wage-and-hour-law.html | Advised on Wage and Hour Law | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/on-college-gridirons-texas-christian-a-threat-no-disgrace-for-holy.html | On College Gridirons; Texas Christian a Threat No Disgrace for Holy Cross Strongest Teams Listed Setbacks South and West | True | By Allison Danzig | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/australia-plans-new-defense-e-expansion-will-ask-states-to-stress.html | Australia Plans New Defense E expansion; Will Ask States to Stress Strategic Works | True | Wireless to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/women-compete-for-police-jobs-50-take-gymnastic-tests-in-hopes-to.html | WOMEN COMPETE FOR POLICE JOBS; 50 Take Gymnastic Tests in Hopes to Qualify for Place on City's Force ONE ADMITS 'DETRIMENT ' ' Boy Friends Are Awed by Our Strength and Don't Like Guns,' She Says | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/harvey-sees-politics-in-court-job-change-accuses-mayor-of-wanting.html | HARVEY SEES POLITICS IN COURT JOB CHANGE; Accuses Mayor of Wanting Credit for $5,000,000 Building | True | | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/ebro-front-quiet-on-writers-visit-he-finds-loyalists-holding.html | EBRO FRONT QUIET ON WRITER'S VISIT; He Finds Loyalists Holding Virtually All of Territory They Took in Drive REBEL LOSS CALLED HEAVY Loyalist Commander Declares Foe Is Under Artillery Fire From Three Directions Can Defend Communications Attackers' Losses Heavier Little Change in Situation | True | By Herbert L. Matthewswireless To the New York Times. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/shipping-and-mails-ships-that-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships ALL HOURS GIVEN IN EASTERN STANDARD TIME Reports From Foreign Ports Panama Canal Outgoing Freighters Carrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True |  | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/sudeen-mocking-ended-at-harvard-kicking-of-a-city-councillor-amid.html | SUDEEN' MOCKING ENDED AT HARVARD; Kicking of a City Councillor Amid Egg Volley Causes Dean to Intervene With Ban Trouble Starts at Yard Conant Answers Councilors | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/plan-canadian-trade-luncheon.html | Plan Canadian Trade Luncheon | True |  | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/hunter-to-offer-stage-door.html | Hunter to Offer 'Stage Door' | True |  | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/new-post-for-president-of-new-jersey-bankers.html | New Post for President Of New Jersey Bankers | True |  | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/elected-to-coffee-exchange.html | Elected to Coffee Exchange | True |  | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/2-plans-offered-on-liquor-debts-bruckman-suggests-time-payments-or.html | 2 PLANS OFFERED ON LIQUOR DEBTS; Bruckman Suggests Time Payments or the Use of Collectors LATTER IDEA PREFERRED Liquidation of the $4,000,000 Owed Would Be Helped That Way, He Holds Plan Told to Beer Jobbers Installments Would Be Forced | True |  | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/jury-named-to-pick-best-eastern-eleven-for-award-of-lambert-trophy.html | Jury Named to Pick Best Eastern Eleven For Award of Lambert Trophy Next Month | True |  | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/return-from-europe.html | RETURN FROM EUROPE | True |  | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/hits-dewey-attack-on-aid-to-jobless-paul-b-kellogg-tells-social.html | HITS DEWEY ATTACK ON AID TO JOBLESS; Paul B. Kellogg Tells Social Workers of Problems Solved in Insurance Program Takes Issue With Dewey Abbott New Conference Head | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/financing-concern-clears-2086393-profit-of-commercial-credit-co-in.html | FINANCING CONCERN CLEARS $2,086,393; Profit of Commercial Credit Co. in Third Quarter Less Than in 1937 Period EQUALS $1.06 ON COMMON Results of Operations Listed by Other Corporations, With Comparisons | True |  | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/held-on-gaming-charge-manager-of-night-club-here-is-accused-after.html | HELD ON GAMING CHARGE; Manager of Night Club Here Is Accused After Nassau Raid | True | Special to THE NEW YORK TIMES. | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/heads-copper-group-f-s-chase-elected-president-of-research.html | HEADS COPPER GROUP; F. S. Chase Elected President of Research Association | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/benedict-bros-retiring-jewelers-founded-119-years-ago-will-close.html | BENEDICT BROS. RETIRING; Jewelers, Founded 119 Years Ago, Will Close Shop Dec. 31 | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/joins-savings-and-loan-board.html | Joins Savings and Loan Board | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/lists-spun-rayon-tests-some-faults-are-commercial-sommaripa-tells.html | LISTS SPUN RAYON TESTS; Some Faults Are Commercial, Sommaripa Tells Symposium | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/season-is-opened-by-philharmonic-new-york-orchestras-97th-year-is.html | SEASON IS OPENED BY PHILHARMONIC; New York Orchestra's 97th Year Is Begun at Carnegie Hall-Barbirolli Conducts WEBER'S MUSIC IS PLAYED The Overture to 'Freischuetz' Is Followed by Sibelius, Mozart and Beethoven Works Listeners Impressed Mozart Also on Program Kate Keith Field Heard Federal Music Program | True | By Olin Downes | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/first-ladys-gate-stolen-at-lecture-two-men-posing-as-guards-rob-box.html | FIRST LADY'S 'GATE' STOLEN AT LECTURE; Two Men Posing as 'Guards' Rob Box Office While She Speaks in Wisconsin WEARS NEW HAIR STYLE | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/rangers-halt-americans-win-opener-of-exhibition-hockey-series-in.html | RANGERS HALT AMERICANS; Win Opener of Exhibition Hockey Series in Overtime, 2-1 | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/holders-of-stock-classified.html | Holders of Stock Classified | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/clemson-crushes-so-carolina-3412-alertness-in-blocking-kicks-and.html | CLEMSON CRUSHES SO. CAROLINA, 34-12; Alertness in Blocking Kicks and Recovering Fumbles Leads to Touchdowns LONG RUNS MARK CONTEST Bryant Sprints 70 Yards for Tigers and Hughes 64 for Gamecocks to Goal Line Chovan Passes for Score Blocked Kick Capitalized | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/4-await-trial-at-canal-court-holds-germans-at-hearing-on-espionage.html | 4 AWAIT TRIAL AT CANAL; Court Holds Germans at Hearing on Espionage Charges | True | Special Cable to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/events-today.html | EVENTS TODAY | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/robert-j-stokes-rubber-firm-head-trenton-man-also-served-as-general.html | ROBERT J. STOKES, RUBBER FIRM HEAD; Trenton Man Also Served as General Manager of Stokes Company-Dies at 54 BANKING GROUP DIRECTOR Retired From Presidency of Thermoid Concern in 1934---Hospital Official | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/book-notes.html | BOOK NOTES | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/prague-outlaws-communist-party-action-laid-to-reich-wisheshundreds.html | PRAGUE OUTLAWS COMMUNIST PARTY; Action Laid to Reich Wishes--Hundreds of Jews Live in the Open in Fields HITLER HAILED IN KRUMAU Begins Tour of Bohemian Forest in First Zone of Occupied Sudeten Districts Dropped Revolutionary Aims Jews Living in Fields Budget in Four Parts Hitler Visits Krumau Army to End Sudeten Reign | True | By G. E. R. Gedyewireless To the New Yore Times. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/stein-of-c-c-n-y-chosen-to-start-quarterback-may-help-with-kicking.html | STEIN OF C. C. N. Y. CHOSEN TO START; Quarterback May Help With Kicking Against Brooklyn College Despite Injury KEEN INTEREST IN GAME Kingsmen, With Heavy Array, Prepare to Check Foe Through the Air Rudoy Tried at No. 4 Inspects Beavers' Plays | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/sir-arthur-young-straits-settlements-governor-from-1911-to-1919.html | SIR ARTHUR YOUNG; Straits Settlements Governor From 1911 to 1919 | True | Wireless to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/doctors-back-oconnor-physicians-and-dentists-form-group-to-protect.html | DOCTORS BACK O'CONNOR; Physicians and Dentists Form Group 'to Protect Profession' | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/lehman-upstate-cites-his-record-challenges-rival-spokesmen-of.html | LEHMAN, UP-STATE, CITES HIS RECORD; CHALLENGES RIVAL; ' Spokesmen' of Republicans, He Says at Binghamton, Try to Shed 'Cloak of Reaction' PRIDE IN BALANCED BUDGET Wagner Defends Labor Act and His Other Bills of 'First 100 Days' After New Deal Cites Tests of Public Service Hits Republican Albany Record Wagner Defends His Record LEHMAN STARTS UP-STATE CAMPAIGN | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/sheridan-jones-betrothed.html | Sheridan Jones Betrothed | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/raw-fur-price-rise-seen-or-new-season-muskrat-skunk-mink-to-be-up.html | RAW FUR PRICE RISE SEEN OR NEW SEASON; Muskrat, Skunk, Mink to Be Up, Brokers Report | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/marvin-is-called-in-kidnap-inquiry-syracuse-mayor-and-2-other.html | MARVIN IS CALLED IN KIDNAP INQUIRY; Syracuse Mayor and 2 Other County Chairmen Are Brought Into O'Connell Case ESCAPE 'PLOT' SCRUTINIZED Prosecutor Seeks Information of Letters Bearing Signature of Albany Republican | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/todays-football-games-east-west-south-far-west-west.html | Today's Football Games; East West South Far West West | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/daladier-considers-cabinets-revision-sees-blum-held-ready-to-enter.html | DALADIER CONSIDERS CABINET'S REVISION; Sees Blum, Held Ready to Enter Wider French Ministry | True | Wireless to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/treasury-offers-bills-bids-to-be-received-on-issue-of-100000000.html | TREASURY OFFERS BILLS; Bids to Be Received on Issue of $100,000,000 Monday | True | Special to THE NEW YORK TIMES. | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/b-o-moves-to-cut-alton-payments-meets-large-holders-of-that-roads.html | B. & O. MOVES TO CUT ALTON PAYMENTS; Meets Large Holders of That Road's $45,350,000 of 3 Per Cents of 1949 Guaranteed an Alton Note Negotiating to Cut Rentals | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/reserve-corps-orders-third-military-area.html | Reserve Corps Orders; THIRD MILITARY AREA | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/organized-at-last.html | ORGANIZED AT LAST | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/public-television-to-start-in-spring-billiondollar-enterprise-to.html | PUBLIC TELEVISION TO START IN SPRING; ' Billion-Dollar Enterprise' to Make Sets Available for All by Next April TO COST $150 TO $1,000 Broadcasting of Programs to Start After First of Year From Two Stations Here $150 to $1,000 Price Range Likely Operating Experience Held Need To Supplement Broadcasting THE PRESIDENTS "DREAM HOUSE" NEARS COMPLETION | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/new-bishop-returns-here-after-his-consecration.html | New Bishop Returns Here After His Consecration | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/appointments-by-equitable-life.html | Appointments by Equitable Life | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/to-speak-at-furniture-dinner.html | To Speak at Furniture Dinner | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/business-world-retail-collections-off-061-asiatic-group-reexist.html | Business World; Retail Collections Off 0.61% Asiatic Group Re-exist Cole South Held Most Active Now Germ-Proof Process Announced Registration Rule Protests Gain Rayon Loom Activity Steady Marten and Wild Mink Up Gray Goods Sales Moderate Hat Reorders Stress Bagheera | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/38-wpa-men-balk-at-using-2-tools-pick-or-shovel-yes-but-pick-and.html | 38 WPA MEN BALK AT USING 2 TOOLS; Pick or Shovel, Yes, but Pick and Shovel, Never, They Say as They Quit Project CALL PRACTICE 'INHUMAN' Insist on Digging in Pairs, but Directors in Bronx Refuse and Order Them Out | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/financial-markets-stocks-make-advances-of-1-to-2-points-lowpriced.html | FINANCIAL MARKETS; Stocks Make Advances of 1 to 2 Points; Low-Priced Shares Favored-Sterling Down | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/bogatyris-danced-at-metropolitan-world-premiere-of-creation-of.html | BOGATYRI'S DANCED AT METROPOLITAN; World Premiere of Creation of Massine Is Given by Ballet Russe de Monte Carlo MIA SLAVENSKA HAS LEAD Efrem Kurtz Conducts Music Arranged From a Borodin Quartet and Symphonies | True | By John Martin | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/to-yield-italian-plane-french-to-let-craft-be-flown-back-from.html | TO YIELD ITALIAN PLANE; French to Let Craft Be Flown Back From Morocco in Exchange | True | Wireless to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/manhattan-tests-defensive-tactics-works-on-alignments-to-stop.html | MANHATTAN TESTS DEFENSIVE TACTICS; Works on Alignments to Stop Georgetown's Dangerous Spread Formations Jaspers' Plays Studied | True | | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/johnsen-outpoints-cooper.html | Johnsen Outpoints Cooper | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/kipke-sees-yale-drill-then-predicts-michigan-victory-platt-new.html | Kipke Sees Yale Drill, Then Predicts Michigan Victory; PLATT NEW CENTER IN YALE LINE SHIFTS Taylor at Tackle, Carraciolo Guard--Floodlights Turned On for Long Workout PASS DEFENSE STRESSED Michigan Tosses Analyzed by Elis--Wolverines Reach New Haven Today Practice Without Helmets Line-ups of Teams YOST PRAISES SOPHOMORE | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/stocks-in-london-paris-and-berlin-british-markets-quiet-near-end-of.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets Quiet Near End of Account, With Some Small Gains Apparent BOURSE DULL AND LOWER French Await New Financing Measures-Irregularity in German Securities Bourse Dull and Lower Irregularity In Berlin LONDON PARIS ZURICH BERLIN AMSTERDAM MILAN GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/gifford-operted-upon-a-t-t-president-recovering-after-appendectomy.html | GIFFORD OPERTED UPON; A. T. & T. President Recovering After Appendectomy | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/dubonne-101-favorite-black-speck-now-fourth-choice-for-cesarewitch.html | DUBONNE 10-1 FAVORITE; Black Speck Now Fourth Choice for Cesarewitch Wednesday | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/threegroup-plan-for-frisco-issued-new-setup-for-road-evolves-from.html | THREE-GROUP PLAN FOR FRISCO ISSUED; New Set-Up for Road Evolves From an Agreement Among Bond Committees WIPES OUT STOCKHOLDERS Proposals Also Give No Recom. pense to Unsecured Creditors--Details Outlined Terms of the Exchange Offer Ratios of New Securities | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/anne-stewart-plans-her-debut-on-dec-21-parents-to-give-supper-dance.html | ANNE STEWART PLANS HER DEBUT ON DEC. 21; Parents to Give Supper Dance at Country Club | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/smith-on-new-liner-recalls-clipper-era-tells-of-old-days-at-dinner.html | SMITH, ON NEW LINER, RECALLS CLIPPER ERA; Tells of Old Days at Dinner on South American Ship | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/merry-war-in-cambridge.html | MERRY WAR IN CAMBRIDGE | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/engineering-awards-continue-on-upturn-14th-week-in-trend-shows-59.html | ENGINEERING AWARDS CONTINUE ON UPTURN; 14th Week in Trend Shows 59% Gain Over 1937 Period | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/wholesale-prices-easier-weekly-federal-index-is-777-against.html | WHOLESALE PRICES EASIER; Weekly Federal Index Is 77.7% Against Previous 77.8 | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/travel-agents-to-meet-convention-today-will-be-followed-by-trip-to.html | TRAVEL AGENTS TO MEET; Convention Today Will Be Followed by Trip to Havana | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/mcburney-gains-10-verdict.html | McBurney Gains. 1-0 Verdict | True | | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/rheumatic-heart-held-a-u-s-peril-forgotten-health-problem-increases.html | RHEUMATIC HEART HELD A U. S. PERIL; ' Forgotten Health Problem' Increases Substandard Children, Surgeon Warns COMMUNITY STUDY URGED Insurance Medical Directors Also Hear Fat Women Have Shorter Life Expectancy | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/citizens-unions-evaluation-of-candidates-for-assembly-in-city-new.html | Citizens Union's Evaluation of Candidates for Assembly in City; NEW YORK COUNTY Tenth District Eleventh District BRONX COUNTY KINGS COUNTY QUEENS COUNTY RICHMOND COUNTY | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/heads-engineering-group-f-m-farmer-reelected-chairman-of-foundation.html | HEADS ENGINEERING GROUP; F. M. Farmer Re-elected Chairman of Foundation | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/wool-goods-active-buyers-take-variety-of-goods-as-some-prices.html | WOOL GOODS ACTIVE; Buyers Take Variety of Goods as Some Prices Advance | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/oconnor-rejected-by-trades-council-afl-group-votes-to-endorse.html | O'CONNOR REJECTED BY TRADES COUNCIL; A.F.L. Group Votes to Endorse Fay-Rival Criticized for Anti-New Deal Stand LABOR PARTY IS ASSAILED Misleading Use of Federation Name on Stationery Is Charged at Meeting | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/gov-lehmans-address-at-binghamton-hails-governors-of-twenty-years.html | Gov. Lehman's Address at Binghamton; Hails Governors of Twenty Years Says He Is No "Standpatter" Stresses the Balanced Budget Labor Legislation Recalled Regulation of Public Utilities Made Good Our Promises" | True | Special to THE NEW YROK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/eleanor-johnson-to-be-bride.html | Eleanor Johnson to Be Bride | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/masefield-wins-hamburg-award.html | Masefield Wins Hamburg Award | True | Wireless to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/oddlot-selling-in-lead-deals-in-week-ended-on-oct-15-reported-by.html | ODD-LOT SELLING IN LEAD; Deals in Week Ended on Oct. 15 Reported by SEC | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/officials-at-lehigh-dinner.html | Officials at Lehigh Dinner | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/20-held-after-riot-at-brooklyn-plant-400-engage-in-halfhourmelee-as.html | 20 HELD AFTER RIOT AT BROOKLYN PLANT; 400 Engage in Half-HourMelee as Non-Strikers Start to Go Through Picket Line SIX ARE SLIGHTLY INJURED Women Join in Battle of Fists and Rotten Eggs-75 Police Are Called to Scene | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/hospital-shutins-see-rodeo-stunts-cowboys-and-cowgirls-give.html | HOSPITAL SHUT-INS SEE RODEO STUNTS; Cowboys and Cowgirls Give Wild-West Show Before 3,000 Patients at Bellevue CHILDREN SIT IN SADDLES Others Try On Big Hats as the Performers Bring Cheer to Confined Invalids Youngsters Lifted to Saddles Horse Displays "Education" THE RODEO PAYS ITS ANNUAL VISIT TO BELLEVUE HOSPITAL | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/l-s-u-retains-moore-as-coach.html | L. S. U. Retains Moore as Coach | True | | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/bond-offerings-by-municipalities-mcgoldrick-requests-bids-on.html | BOND OFFERINGS BY MUNICIPALITIES; McGoldrick Requests Bids on $6,000,000 of City Issue in Pension Funds SALE OF BILLS NEXT WEEK Total of $30,000,000 Will Be Allotted- Minneapolis to Borrow $2,825,750 Minneapolis, Minn. Paterson, N. J. Covington, Ky. Decatur, Il. Larimer County, Col. Ontario County, N. Y. West Seneca, N. Y. Charlotte, N. C. Scranton, Pa. Coatesville, Pa. Bradford County, Pa. Lake County, Ind. | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/old-davis-cup-taxes-are-missing-in-paris-cashier-who-held-30000-in.html | OLD DAVIS CUP TAXES ARE MISSING IN PARIS; Cashier Who Held $30,000 in a Rate Dispute Asked to Explain | True | Wireless to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/left-2500-to-wilson-alumnae.html | Left $2,500 to Wilson Alumnae | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/gorsi-hits-farley-as-exploiting-poor-democrats-are-warning-relief.html | GORSI HITS FARLEY AS EXPLOITING POOR; Democrats Are Warning Relief Recipients on Votes, Republican Tells Utica Rally CITES 'PURGE' AS EXAMPLE Candidate, Traveling With Caravan, Says Dewey Demands Help for All in-Need Assails "Farley Machine" Hails Constitutional Stand | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/france-pays-part-of-debt-to-its-bank-advances-to-state-reduced.html | FRANCE PAYS PART OF DEBT TO ITS BANK; Advances to State Reduced 2,000,000,000 Francs in Week to 48,133,000,000 CIRCULATION ALSO IS CUT Latest Total Shows a Decline of 4,873,000,000 Francs--Reserve. Ratio Up | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/the-screen-passing-comment-on-music-halls-mad-miss-manton.html | THE SCREEN; Passing Comment on Music Hall's 'Mad Miss Manton,' 'Stablemates' and 'Girls on Probation' At the Capitol At the Criterion | True | By Frank S. Nugent | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/veteran-koepsell-may-give-penn-backfield-balance-for-columbia.html | Veteran Koepsell May Give Penn Backfield Balance for Columbia Contest; DUEL OF COACHES SPICES PENN GAME Young Munger Will Strive to Outmanoeuvre Little, Whom He Rates No. 1 Mentor PLAYERS IN FINE SHAPE Main Problem Is to Keep Red and Blue Spirit High for Respected Columbia Team Signals On: Beat It! | True | By William D. Richardsonspecial To the New York Times. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/fire-department.html | Fire Department | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/charles-kyer.html | CHARLES KYER | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/chain-store-sales-american-stores.html | CHAIN STORE SALES; AMERICAN STORES | True | | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/fordham-seeks-better-tackling-as-way-to-stop-big-oregon-backs.html | Fordham Seeks Better Tackling As Way to Stop Big Oregon Backs; Defensive Alignments Help Ram Break Up Rivals' Pass Plays--Westerners Work on Plans to Halt Maroon Runners Graybeal Star Receiver Oregon in Two Sessions | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/11165254-earned-by-utility-system-southern-california-edisons-net.html | $11,165,254 EARNED BY UTILITY SYSTEM; Southern California Edison's Net in Year Compares With $12,235,116 Previously $1.92 FOR COMMON SHAREI $3,574,577 Made in Quarter Ended on Sept. 30-Other Reports of Income PIPE LINE MAKES REPORT Panhandle Eastern Shows Profit of $3,112,692 for Year OTHER UTILITY EARNINGS | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/arthur-m-fischel-insurance-man-was-founder-of-lodge-in-irvington-n.html | ARTHUR M. FISCHEL; Insurance Man Was Founder of Lodge in Irvington, N. J. | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/youth-aid-urged-as-fascist-check-marshall-back-at-desk-sees-broad.html | YOUTH AID URGED AS FASCIST CHECK; Marshall, Back at Desk, Sees Broad Federal Plan Needed for Jobless of 18 to 24 FINDS SCHOOLS THE KEY Local Agencies Cannot Carry Burden Alone, He DeclaresAssails. Highway Plan | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/recital-to-include-swing-chamber-music-also-on-bill-at-high-school.html | RECITAL TO INCLUDE SWING; Chamber Music Also on Bill at High School Oct. 28 | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/p-r-r-to-build-equipment.html | P. R. R. to Build Equipment | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/urges-union-of-parties-konoye-confers-on-planpress-calls-war-holy.html | URGES UNION OF PARTIES; Konoye Confers on Plan-Press Calls War 'Holy Crusade' | True | Wireless to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/fordham-dates-issued-quintet-lists-seventeen-games-three-on-garden.html | FORDHAM DATES ISSUED; Quintet Lists Seventeen Games, Three on Garden Floor | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/farley-exhorts-diners-at-100-at-philadelphia-dinner-he-warns-party.html | FARLEY EXHORTS DINERS AT $100; At Philadelphia Dinner He Warns Party to End Feuds, Back New Deal Program SAYS RIVALS OBSTRUCT He Insists They Must Not Be Allowed to Pin Badge of Failure on Administration Urges End of Private Feuds Says Foes Seek to Obstruct | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/1st-division-to-mark-a-war-anniversary-entry-of-troops-into.html | 1ST DIVISION TO MARK A WAR ANNIVERSARY; Entry of Troops Into Trenches to Be Observed Today | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/dewey-denounces-party-monopoly-gangsterism-at-base-of-state-and.html | DEWEY DENOUNCES PARTY 'MONOPOLY'; Gangsterism at Base of State and Federal Administrations, He Charges at Utica From a Staff Correspondent National "Monopoly" Basis DEWEY DENOUNCES PARTY 'MONOPOLY' | True | | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/30-to-40c-minimum-textile-wage-aii-industry-is-asked-to-set-forth.html | 30 TO 40C MINIMUM TEXTILE WAGE AII; Industry Is Asked to Set Forth Probable Effects of Policy Under Pay-Hours Law UP TO TRADE ASSOCIATIONS Reports Requested on Influence on Sales' and Employment and Competition To Study Effect on Employment Expects No Upsurge of Jobs | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/i-c-c-inquiry-in-idaho-effect-of-states-ban-on-rail-rate-changes-to.html | I. C. C. INQUIRY IN IDAHO; Effect of State's Ban on Rail Rate Changes to Be Studied | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/interim-maps-are-issued-frontier-changes-in-europe-tool-fast-for.html | INTERIM MAPS ARE ISSUED; Frontier Changes in Europe Tool Fast for Publishers | True | Wireless to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/precision-stressed-in-harvard-session-speed-also-demanded-in-last.html | PRECISION STRESSED IN HARVARD SESSION; Speed Also Demanded in Last Hard Drill for Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/reserve-ratio-rises-at-bank-of-england-257-against-138-fortnight.html | RESERVE RATIO RISES AT BANK OF ENGLAND; 25.7%, Against 13.8 Fortnight Ago-Note Circulation Down | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/pearl-whites-will-the-former-film-actress-left-75000-to-charities.html | PEARL WHITE'S WILL; The Former Film Actress Left $75,000 to Charities | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/mrs-joel-e-fisher-hostess-at-dinner-she-honors-baroness-robert-de.html | MRS. JOEL E. FISHER HOSTESS AT DINNER; She Honors Baroness Robert de Foucaucourt of Paris and Mrs. J. D. Little PARTY FOR GWYN GRANT Mrs. Kilbreth Gives Tea for Group Planning Benefit for Protestant Big Sisters | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/clothing-fabrics-raised-5c-a-yard-advances-by-producers-called.html | CLOTHING FABRICS RAISED 5C A YARD; Advances by Producers Called Result of Major Error in Marketing DRASTIC SQUEEZE CREATED Mills Reported to Have Sold Goods Short Waiting Vainly for Raw Wool Drop Low Stocks Were Cause Failed to Cover on Wool | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/craft-becalmed-skippers-wrangle-charges-of-violating-rules-made-by.html | CRAFT BECALMED; SKIPPERS WRANGLE; Charges of Violating Rules Made by Each--Race Called With Thebaud in Lead | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/yeggmen-rob-postoffice.html | Yeggmen Rob Postoffice | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/coal-men-protest-gas-pipe-lines.html | Coal Men Protest Gas Pipe Lines | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/pepsicola-status-explained-by-loft-letter-to-stockholders-outlines.html | PEPSI-COLA STATUS EXPLAINED BY LOFT; Letter to Stockholders Outlines Company's Lack of Knowledge of Finances STOCK AWARD APPEALED Hearings Scheduled Today in Chancery Court in Delaware on Neutral Director Arrangement Held Necessary Loft Designates Accountants Elected Pending Appeal | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/10000000-plant-to-make-synthetic-yarn-major-blow-to-japans-silk.html | $10,000,000 Plant to Make Synthetic Yarn; Major Blow to Japan's Silk Trade Seen | True | | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/strachey-writ-is-signed-writer-to-appear-tuesday-in-fight-on-u-s.html | STRACHEY WRIT IS SIGNED; Writer to Appear Tuesday in Fight on U. S. Ban | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/fire-record.html | Fire Record | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/plans-more-bronx-flats-metropolitan-life-files-for-two-flats-on.html | PLANS MORE BRONX FLATS; Metropolitan Life Files for Two Flats on Protectory Site | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/women-will-aid-corsi-mrs-r-w-straus-named-head-of-campaign.html | WOMEN WILL AID CORSI; Mrs. R. W. Straus Named Head of Campaign Committee | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/republic-appeals-from-nlrb-order-asks-federal-appeals-bench-in.html | REPUBLIC APPEALS FROM NLRB ORDER; Asks Federal Appeals Bench in Philadelphia to Review and Set Aside the Decision CITES FIRST COURT RULING From It the Petition Argues Board Is 'Breathing Life' Into Legally Dead Case Holds Case "Legally Dead" Attacks Board's Procedure Says "New Principle" Is Set | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/sees-hope-of-gain-in-utility-building-holden-tells-conference-of.html | SEES HOPE OF GAIN IN UTILITY BUILDING; Holden Tells Conference of Prospects in Industry | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/to-head-princeton-drive.html | To Head Princeton Drive | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/export-copper-eases-slightly.html | Export Copper Eases Slightly | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/vanderlip-suit-settled-agreement-bars-further-use-of-wychwood.html | VANDERLIP SUIT SETTLED; Agreement Bars Further Use of Wychwood Illystrations | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/straus-explains-land-cost-ruling-disputes-housing-head-here-on.html | STRAUS EXPLAINS LAND COST RULING; Disputes Housing Head Here on Charge That Limiting the Price Imperiled Projects PLEDGES FULL U. S. HELP Says USHA Will Lend More Than $1.50 a Square Foot if It Is Found Feasible No Rift, Mayor Declares | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/douglas-aircraft-pay-up-5500-employes-to-get-increases-retroactive.html | DOUGLAS AIRCRAFT PAY UP; 5,500 Employes to Get Increases Retroactive to Oct. 1 | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/curb-sets-nominating-meetings.html | Curb Sets Nominating Meetings | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/mayor-to-speak-at-union-la-guardia-and-pitcher-will-discuss-state.html | MAYOR TO SPEAK AT UNION; La Guardia and Pitcher Will Discuss State Constitution | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/williams-drills-in-rain.html | Williams Drills in Rain | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/building-cost-index-stable.html | Building Cost Index Stable | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/italy-assures-u-s-on-status-of-jews-says-those-from-this-country.html | ITALY ASSURES U. S. ON STATUS OF JEWS; Says Those From This Country Will Not Be Treated Less Favorably Than Others TEXT OF NOTE IS WITHHELD Rome Permits Only aSummary to Be Given Out-Kosher Slaughter Prohibited Text Not Made Public Hull Cited American Precept Kosher Slaughter Banned | True | Special to THE NEW YORK TIMES. | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/thomas-loses-point-in-court.html | Thoms Loses Point in Court | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/political-talks-today.html | Political Talks Today | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/doctors-sponsor-play-about-them-case-history-makes-debut-on.html | DOCTORS SPONSOR PLAY ABOUT THEM; ' Case History' Makes Debut on Broadway Tonight-Cleveland Surgeon the Author DANTON'S DEATH IS LATE Opening at Mercury Set for Wednesday-Lunts Plan Their Spring Festival Danton's Death" Delayed Benefit Performance Today Henry Oscar to Be Featured | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/princess-chagodalf-wed-married-in-elkton-md-to-jose-capablanca.html | PRINCESS CHAGODALF WED; Married in Elkton, Md., to Jose Capablanca, Ex-Chess Champion | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/glenn-l-martin-reports-aircraft-concern-shows-profit-of-768393-for.html | GLENN L. MARTIN REPORTS; Aircraft Concern Shows Profit of $768,393 for Quarter | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/james-m-gifford-82-attorney-since-1883-partner-in-law-firm-and-head.html | JAMES M. GIFFORD, 82, ATTORNEY SINCE 1883; Partner in Law Firm and Head of Railroad Dies Here | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/reveals-rise-in-assets-american-international-puts-the-total-at.html | REVEALS RISE IN ASSETS; American International Puts the Total at $19,258,016 | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/asks-registration-writ-sec-goes-to-court-on-mexican-timber-stock.html | ASKS REGISTRATION WRIT; SEC Goes to Court on Mexican Timber Stock Issue | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/wesleyman-tries-passes-daddario-will-see-some-action.html | WESLEYMAN TRIES PASSES; Daddario Will See Some Action Tomorrow--Amherst Ready | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/board-of-trade-to-offer-courses-in-marketing.html | Board of Trade to Offer Courses in Marketing | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/new-diet-is-found-an-aid-for-hearing-use-of-honey-for-sugar-in.html | NEW DIET IS FOUND AN AID FOR HEARING; Use of Honey for Sugar in Feeding Children Is One Suggestion Offered GRAPE JUICE FOR MILK Dr. J. A. Babbitt Describes the Success of Plan Before College of Surgeons Cod Liver Oil Prescribed Food Act Held "Inadequate" | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/jewelry-sales-off-145-sixmonth-volume-17099000-against-19990000.html | JEWELRY SALES OFF 14.5%; Six-Month Volume $17,099,000, Against $19,990,000 Year Ago | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/rev-thomas-d-richards.html | REV. THOMAS D. RICHARDS | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/article-1-no-title-sir-john-home-director-in-egyptian-firms-was.html | Article 1 -- No Title; SIR JOHN HOME Director in Egyptian Firms Was Collector and Art Expert | True | Wireless to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/bank-clearings-up-to-record-for-1938-but-6401242-nationwide-total.html | BANK CLEARINGS UP TO RECORD FOR 1938; But $6,401,242 Nation-Wide Total to Wednesday Was 0.5% Below Year Before LOCAL FIGURE GAINS 3.4% Turnover Outside of This City Was Down 6.1 %, Smallest Decline Since Jan. 1 | True | | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/trade-pact-items-pressed-on-london-british-cabinet-concessions-on.html | TRADE PACT ITEMS PRESSED ON LONDON; British Cabinet Concessions on Specific Rates Disclosed as Condition of Treaty AUTO TARIFFS A POINT Action on American Memorandum Delayed by European and Palestine Situations British Leaders Voice Criticism | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/tibbett-completes-trip-of-32000-miles-gone-5-months-sang-55-times.html | TIBBETT COMPLETES TRIP OF 32,000 MILES; Gone 5 Months, Sang 55 Times in Australia and New Zealand | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/lyons-denounces-candidate-query-attacks-questioning-of-stand-of.html | LYONS DENOUNCES CANDIDATE QUERY; Attacks Questioning of Stand of Nominees to Legislature-Taxes Mayor on Governorship HARVEY BACKS POSITION Both Stress Impropriety of Wove-One Legislator Says Oath of Office Bars Reply | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/wieman-envisions-overhead-battle-navys-sturdy-line-prompts.html | WIEMAN ENVISIONS OVERHEAD BATTLE; Navy's Sturdy Line Prompts Princeton to Polish Pass and Punting Weapons INJURIES RETARD TIGERS Longstreth May Start at End McCormick and Harper in Backfield at Baltimore Contact Work Over End-Around Play Gains | True | By Robert F. Kelleyspecial To the New York Times. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/mary-e-burton-engaged-fanwood-n-j-girl-will-become-bie-of-frank-o.html | MARY E. BURTON ENGAGED; Fanwood, N. J., Girl Will Become Bie of Frank O. Romney | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/a-s-p-c-a-makes-plea-for-cats.html | A. S. P. C. A. Makes Plea for Cats | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/social-activities-in-new-york-and-elsewhere-westchester-connecticut.html | Social Activities in New York and Elsewhere; WESTCHESTER CONNECTICUT NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/cornell-to-use-drahos-tackle-to-start-for-first-time-in-penn-state.html | CORNELL TO USE DRAHOS; Tackle to Start for First Time in Penn State Contest | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/dimaggio-to-sign-early-through-being-holdout-kid-he-reveals-to-home.html | DIMAGGIO TO SIGN EARLY; Through Being 'Holdout Kid,' He Reveals to Home Folk | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/sydney-h-beard.html | SYDNEY H. BEARD. | True | Wireless to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/elected-by-cudahy-packing-co.html | Elected by Cudahy Packing Co. | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/calls-movie-quiz-lottery-missouri-official-assails-nationwide.html | CALLS MOVIE QUIZ LOTTERY; Missouri Official Assails NationWide $250,000 Contest | True | | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/chinese-cragking-on-2-main-fronts-japanese-report-swift-thrust.html | CHINESE CRACKING ON 2 MAIN FRONTS; Japanese Report Swift Thrust North of Canton--Hankow Defense Lines Breaking Back Door" Attack Chinese Are Cracking on Two Main Fronts; Canton and Hankow Reported Imperiled Break in Defenses Shawo Recaptured Last Diplomat Leaves 'Rikisha Coolies Leave | True | Special Cable to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/paterson-greets-corrigan.html | Paterson Greets Corrigan | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/four-art-divisions-on-display-today-works-of-artists-of-the-wpa.html | FOUR ART DIVISIONS ON DISPLAY TODAY; Works of Artists of the WPA Project Are to Be Offered at Federal Gallery SCHOLARSHIPS ARE GIVEN ' Art and Artist in the Modern Age' Will Be Subject for Sunday Discussion Symposium at A. C. A. Gallery Scholarships Are Awarded | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/german-survey-in-chile-closer-market-contact-hoped-forsteel-leader.html | GERMAN SURVEY IN CHILE; Closer Market Contact Hoped For-Steel Leader on Visit | True | Special Cable to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/empire-city-chart-narragansett-park-entries-narragansett-park.html | EMPIRE CITY CHART; Narragansett Park Entries Narragansett Park Results Keeneland Park Entries Keeneland Park Results. Empire City Entries Jai-Alai Results | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/rev-vincent-palazzo-was-assistant-at-st-margarets-in-morristown-n-j.html | REV. VINCENT PALAZZO; Was Assistant at St. Margaret's in Morristown, N. J. | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/buys-brooklyn-suites-investor-gets-14unit-house-at-1159-carroll.html | BUYS BROOKLYN SUITES; Investor Gets 14-Unit House at 1,159 Carroll Street | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/sports-today-boxing-golf-horse-racing-jai-alai-wrestling.html | Sports Today; BOXING GOLF HORSE RACING JAI ALAI WRESTLING | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/naples-hails-men-home-from-spain-king-crown-prince-ciano-and-other.html | NAPLES HAILS MEN HOME FROM SPAIN; King, Crown Prince, Ciano and Other Notables on Hand to Welcome the Troops LESS THAN 20,000 REMAIN Press Says That Out of 40,000, 10,000 Are Back, 3,000 Are Dead, 9,000 Wounded Drives to the Tribune Less Than 20,000 Remain | True | Wireless to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/u-s-five-wins-in-brazil.html | U. S. Five Wins in Brazil | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/coop-future-seen-up-to-merchants-can-offset-negative-reasons-for.html | CO-OP FUTURE SEEN UP TO MERCHANTS; Can Offset 'Negative' Reasons for Movement's Rise, White Tells Hardware Men MINIMIZES FEDERAL AID Says It Is 'More Anticipated Than Realized'--Lyons and Wilson Head Groups | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/samuel-h-west-village-blacksmith-60-years-in-east-setauket-l-i-dies.html | SAMUEL H. WEST; Village Blacksmith 60 Years in East Setauket, L. I., Dies | True | Special to THE NEW YORK TIMES. | C1B 392604 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/funds-held-lacking-for-housing-sites-additional-aid-from-city-is.html | FUNDS HELD LACKING FOR HOUSING SITES; Additional Aid From City Is Unlikely, Says Rheinstein | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/wool-stocks-reported.html | Wool Stocks Reported | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/topics-in-wall-street-federal-reserve-statement-unexpected-help.html | TOPICS IN WALL STREET; Federal Reserve Statement Unexpected Help Radio Television Oil Refinery Regulation Investment Demand | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/new-pastor-installed-dr-lovell-succeeds-dr-cadman-in-brooklyn.html | NEW PASTOR INSTALLED; Dr. Lovell Succeeds Dr. Cadman in Brooklyn Charge | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/reds-work-bared-by-detroit-police-superintendent-frahm-at-dies.html | REDS' WORK BARED BY DETROIT POLICE; Superintendent Frahm at Dies Committee Hearing Lays 75% of Strikes to Communists WARNS OF 'AWFUL CLASH' Sergeant Testifies on Link in City Health Service--Homer Martin a Witness Today | True | Special to THE NEW YORK TIMES. | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/lumber-output-rises-less-than-seasonally-shipments-up-but-orders.html | Lumber Output Rises Less Than Seasonally; Shipments Up, but Orders Dip Slightly | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/writ-halts-4-dealers-traders-of-oil-royalties-face-permanent.html | WRIT HALTS 4 DEALERS; Traders of Oil Royalties Face Permanent Injunction | True | | C1B 392604 |
| 1938-10-21 | 1938-10-21 | https://www.nytimes.com/1938/10/21/archives/advance-gifts-made-to-jewish-charities-lawyers-contribute-127500-at.html | ADVANCE GIFTS MADE TO JEWISH CHARITIES; Lawyers Contribute $127,500 at Dinner to Medalie | True | | C1B 392604 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/cotton-advances-to-peak-for-week-net-gains-for-the-day-are-5-to-11.html | COTTON ADVANCES TO PEAK FOR WEEK; Net Gains for the Day Are 5 to 11 Points on Broadening of Buying FOREIGN BIDDING IS FELT Trade and Commission-House Operations Also Noted on Up Side in Trading Here | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/auto-men-close-sunday-all-car-dealers-to-follow-policy-soon-group.html | AUTO MEN CLOSE SUNDAY; All Car Dealers to Follow Policy Soon, Group Predicts | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/hearing-on-elevated-off-confirmation-of-foreclosure-sale-to-await.html | HEARING ON ELEVATED OFF; Confirmation of Foreclosure Sale to Await City Action | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/hears-long-beach-charges.html | Hears Long Beach Charges | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/on-board-of-guaranty-trust.html | On Board of Guaranty Trust | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/roosevelt-sees-wage-act-success-with-compliance-voices-hope-of.html | ROOSEVELT SEES WAGE ACT SUCCESS WITH COMPLIANCE; Voices Hope of Intrastate Business Raising Standards to the Federal Level STILL FOR REORGANIZATION President Recalls Effecting New Judiciary Rules With Congress Having Veto Recovery Factors Cited Judiciary Procedure Recalled ROOSEVELT SEES WAGE ACT SUCCESS Reoffering of Bill Indicated Prosecution for Malfeasance | True | From a Staff Correspondent. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/sam-blair-chicago-newspaper-man-was-an-aviator-in-world-war.html | SAM BLAIR; Chicago Newspaper Man Was an Aviator in World War | True | Special to THE NEW YORK TIMES. | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/foreign-exchanges-rally.html | FOREIGN EXCHANGES RALLY | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/heads-publishing-board-mgr-c-j-canivan-of-oyster-bay-new-president.html | HEADS PUBLISHING BOARD; Mgr. C. J. Canivan of Oyster Bay New President of Tablet | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/madison-wedding-for-miss-wilder-new-jersey-girl-is-married-in.html | MADISON WEDDING FOR MISS WILDER; New Jersey Girl Is Married in Church Ceremony to Walter Wood Jr. GRADUATE OF WELLESLEY Bridegroom, Formerly Cornell Field Sports Star, Was on 1936 Olympic Team Drisler-Thomas | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/lorraine-cooper-becomes-a-bride-brooklyn-girl-is-married-in-a.html | LORRAINE COOPER BECOMES A BRIDE; Brooklyn Girl Is Married in a Church Ceremony Here to Warren Allen King | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/to-decide-on-c-i-o-link-garment-workers-are-to-act-next-month.html | TO DECIDE ON C. I. O. LINK; Garment Workers Are. to Act Next Month, Dubinsky Says | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/heads-new-department-at-hunter-college.html | Heads New Department At Hunter College | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/gets-credit-bureau-post.html | Gets Credit Bureau Post | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/hitler-seen-in-bid-for-french-truce-retiring-ambassador-believed.html | HITLER SEEN IN BID FOR FRENCH TRUCE; Retiring Ambassador Believed Returning to Paris With a Message of Good-Will | True | Wireless to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/treasury-studies-decline-in-pound-morgenthau-and-his-economic.html | TREASURY STUDIES DECLINE IN POUND; Morgenthau and His Economic Advisers Confer on Weakness in Foreign Exchanges COMMODITY PRICES SUFFER Have Increased-- Domestic Fund Buys Sterling Factors Behind Conference Exports at Disadvantage | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/police-lieutenant-in-jail-as-a-looter-of-records-traitor-valentine.html | POLICE LIEUTENANT IN JAIL AS A LOOTER OF RECORDS; TRAITOR, VALENTINE SAYS; QUERIED IN LINE-UP Suspended and Held in $25,000 Bail on Grand Larceny Charge VALENTINE DEEPLY MOVED Says Force Must Redeem Itself--Herlands to Submit Data to Special Prosecutor Brought to Line-Up Behan Is Unmoved LIEUTENANT JAILED IN POLICE THEFT Story Is Corroborated Gives Sharp Reply Shocked at Disgrace Says Force Will Redeem Itself Delay in Courn Bail Fixed at $25,000 | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/barnard-dance-tonight.html | Barnard Dance Tonight | True | | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/czechs-renounce-pact-with-soviet-chvalkovsky-informs-envoy-they-now.html | CZECHS RENOUNCE PACT WITH SOVIET; Chvalkovsky Informs Envoy They Now Have No Further Interest in Keeping It HUNGARY GETS NEW OFFER Officials Assert It Is Better Than Prague's Last but Still Inadequate Formal Move Expected Ruthenian Minister Hopeful Syrovy Talks of Gurarantees New Czech Offer Made Hungarian Impatience Rises 500,000 Hungarians at Line Czechs Mass in Uzhorod | True | By G. E. R. Gedyewireless To the New York Times. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/guilty-of-pimento-theft-two-commission-men-convictedtrial-put-off.html | GUILTY OF PIMENTO THEFT; Two Commission Men Convicted--Trial Put Off 30 Times | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/e-b-finegan-gets-rail-post.html | E. B. Finegan Gets Rail Post | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/aircraft-concern-files-maker-of-units-and-parts-to-issue-38000.html | AIRCRAFT CONCERN FILES; Maker of Units and Parts to Issue 38,000 Shares | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/herman-not-to-be-pilot-but-hartnett-admits-he-would-welcome-deal.html | HERMAN NOT TO BE PILOT; But Hartnett Admits He Would Welcome Deal With Cards | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/triplers-opens-new-department.html | Tripler's Opens New Department | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/dorothy-hale-dies-in-16story-plunge-actress-falls-out-window-after.html | DOROTHY HALE DIES IN 16-STORY PLUNGE; Actress Falls Out Window After Entertaining Friends and Attending Show LEFT BURIAL DIRECTIONS Painter's Widow Said to Have Been Dissatisfied With Her Progress on the Stage Fell or Jumped," Police Say Sought Career at 16 | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/two-wpa-workers-are-held-in-killing-seized-after-man-is-slain-and.html | TWO WPA WORKERS ARE HELD IN KILLING; Seized After Man Is Slain and Three Others Are Wounded | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/wpa-worker-ousted-in-pick-shovel-row-one-suspended-for-objecting-to.html | WPA WORKER OUSTED IN PICK, SHOVEL ROW; One Suspended for Objecting to Using Both Tools | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/loyalists-bomb-burgos-with-articles-of-clothing.html | Loyalists 'Bomb' Burgos With Articles of Clothing | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/czechs-order-relief-for-trapped-jaws-food-to-be-sent-to-group.html | CZECHS ORDER RELIEF FOR TRAPPED JAWS; Food to Be Sent to Group Caught Between Lines of Armies | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/triplex-suite-taken-by-allen-wardwell-mrs-george-grey-barnard-also.html | TRIPLEX SUITE TAKEN BY ALLEN WARDWELL; Mrs. George Grey Barnard Also Listed in Leasing Reports | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/bernard-s-michell-racehorse-trainer-was-conditioner-of-reigh-count.html | BERNARD S. MICHELL, RACE-HORSE TRAINER; Was Conditioner of Reigh Count, Winner of 1928 Derby | True | | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/la-guardia-insists-lehman-proclaim-he-is-for-new-deal-after-a-talk.html | LA GUARDIA INSISTS LEHMAN PROCLAIM HE IS FOR NEW DEAL; After a Talk With Roosevelt, Mayor Says That He Will Not Back Governor Otherwise HOLDS STAND IS NOT CLEAR Executive Accused of Failing to Give a Direct Answer to Reporters at Hyde Park Sees Nation Aspects to Question LA GUARDIA INSISTS ON LEHMAN PLEDGE McIntyre Beams on the Scene Lehman Declines to Comment | True | By Felix Belair Jr.special To the New York Times. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/michigan-and-yale-to-resume-rivalry-after-a-55year-lapse-three.html | Michigan and Yale to Resume Rivalry After a 55-Year Lapse; Three Changes Announced in Line-Up as Westerners Reach Cheshire--400 at Rally Here for Wolverine Alumni The Probable Line-Up Coaches to Renew Rivalry Dewey Speaks at Rally RECORDS OF THE TEAMS | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/pickets-released-on-bail.html | Pickets Released on Bail | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/fire-department.html | Fire Department | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/wholesale-trade-slackens-in-week-but-buyers-hasten-to-cover-future.html | WHOLESALE TRADE SLACKENS IN WEEK; But Buyers Hasten to Cover Future Needs, Fearing Delivery Delays | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/management-of-loft-opposed.html | Management of Loft Opposed | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/book-notes.html | BOOK NOTES | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/soccer-game-to-harvard-crimson-halts-dartmouth-by-30indian-freshmen.html | SOCCER GAME TO HARVARD; Crimson Halts Dartmouth by 3-0--Indian Freshmen Win, 1-0 | True | Special to THE NEW YORK TIMES | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/vitiating-effect-of-relief-assailed-connecticut-mental-hygiene.html | VITIATING EFFECT OF RELIEF ASSAILED; Connecticut Mental Hygiene Expert Tells Social Workers Program Is Too 'Tempting' DR. APPELBAUM EXPLAINS Conference Head Says Criticism Was Aimed at Relief Clients 'Classified as Chronic' Thinks Many on Relief to Stay Appelbaum Explains Position | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/many-are-hosts-for-tuxedo-ball-house-parties-are-given-for-guests.html | MANY ARE HOSTS FOR TUXEDO BALL; House Parties Are Given for Guests Who Will Attend the Annual Event Tonight MRS. S. S. COLT CHAIRMAN Sports and Dinner Plans Are Largest Arranged in the Last Twenty Years Mrs. Wagstaff Assists E. R. Harrimans Hosts | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/state-housing-aim-backed-by-straus-pending-amendment-favored-by.html | STATE HOUSING AIM BACKED BY STRAUS; Pending Amendment Favored by USHA Official as Example for Other States U. S. BUILDING DEFENDED Low Costs of Whole Process Cited--Windels Stresses Aid to Low-Income Group | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/mrs-minnie-v-n-young.html | MRS. MINNIE V. N. YOUNG | True | | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/soviet-professor-ousted-man-who-said-plato-was-father-of-fascism-is.html | SOVIET PROFESSOR OUSTED; Man Who Said Plato Was Father of Fascism Is Removed | True | Wireless to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/insurance-sales-steady-life-writings-in-september-at-level-reached.html | INSURANCE SALES STEADY; Life Writings in September at Level Reached in August | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/ward-baking-plans-corporate-changes-stockholders-to-vote-on-nov-18.html | WARD BAKING PLANS CORPORATE CHANGES; Stockholders to Vote on Nov. 18 on Merger With Subsidiary | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/crude-oil-stocks-down-domestic-is-off-2078000-barrels-in.html | CRUDE OIL STOCKS DOWN; Domestic Is Off 2,078,000 Barrels in Week--Foreign 233,000 Up | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/21321400-cleanup-will-be-given-city-24000-wpa-workers-to-make-new.html | $21,321,400 CLEANUP WILL BE GIVEN CITY; 24,000 WPA Workers to Make New York More Attractive Before World's Fair Opens U. S. TO FOOT 94% OF BILL Authority of Health Bureau to Be Used to Clear Debris From Private Lots WPA to Foot Most of Cost The Operations in Queens | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/reserve-corps-orders-second-military-area.html | Reserve Corps Orders; SECOND MILITARY AREA | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/court-sees-harlem-as-grave-vice-center-judge-collins-aroused-as.html | COURT SEES HARLEM AS GRAVE VICE CENTER; Judge Collins Aroused as Jury Convicts Fireman's Slayer | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/chain-store-sales-grand-union-and-subsidiaries.html | CHAIN STORE SALES; GRAND UNION AND SUBSIDIARIES | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/large-estate-bought-by-advertising-man-a-v-b-georghegan-gets-home-i.html | LARGE ESTATE BOUGHT BY ADVERTISING MAN; A. V. B. Georghegan Gets Home in Great Neck, L. I. | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/city-shaped-in-water.html | CITY SHAPED IN WATER | True | HAROLD VINAL. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/union-wins-point-in-injunction-suit-gets-right-to-try-to-show.html | UNION WINS POINT IN INJUNCTION SUIT; Gets Right to Try to Show Employers' Group Is Anti-Labor | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/rate-rise-opposed-to-aid-puerto-rico-dr-gruening-sees-proposal-as.html | RATE RISE OPPOSED TO AID PUERTO RICO; Dr. Gruening Sees Proposal as Threat to Economic Welfare of Island MARKET FOR OUR GOODS Another Witness at Hearing Here Tells of Contract Rate on Sugar Shipments | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/sidatsingh-to-face-duke.html | Sidat-Singh to Face Duke | True | | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/blair-conquers-horace-mann-140-alert-plays-bringing-touchdowns.html | Blair Conquers Horace Mann, 14-0, Alert Plays Bringing Touchdowns; Stiff Goes Over for Initial Score After Rosenthal Misses Punt--Interception of Pass Leads to Marker by Binder | True | By Kingsley Childsspecial To the New York Times. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/fair-all-for-wildcat.html | Fair all for Wildcat | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/chevrolet-cuts-its-prices.html | Chevrolet Cuts Its Prices | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/minors-set-amendment-date.html | Minors Set Amendment Date. | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/shutdowns-laid-to-wage-law-foes-25cent-minimum-fought-definitions.html | SHUT-DOWNS LAID TO WAGE LAW FOES; 25-CENT MINIMUM FOUGHT Definitions on Overtime and Exempt Industries Issued--Exempt Lines Defined Says Selfishness Is Camouflaged Issues Regulations on Overtime Small Minority of Employers Accused by Andrews of Trying to Discredit New Act Seasonal Industry Defined Wage Payments in Scrip Barred | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/baxter-criticizes-the-neutrality-act-williams-president-speaks-at.html | BAXTER CRITICIZES THE NEUTRALITY ACT; Williams President Speaks at Lafayette Founders' Day | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/wpa-agents-press-new-mexico-case-criminal-investigators-seek.html | WPA AGENTS PRESS NEW MEXICO CASE; Criminal Investigators Seek Further Evidence Following Indictment of 73 CHAVEZ SON-IN-LAW OUT Assistant Federal Prosecutor Accused of Political Abuse of Relief, Leaves Office Republicans to Demand Inquiry | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/after-munich.html | AFTER MUNICH | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/great-individualists.html | GREAT INDIVIDUALISTS | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/store-sales-drop-was-18-from-37-all-districts-had-declines-last.html | STORE SALES DROP WAS 18% FROM '37; All Districts Had Declines Last Week, According to Reserve Board DECREASE HERE 16.5% The Volume Also Was Lower in Newark, Buffalo and Rochester Warm Weather Factor Here | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/g-h-hal-berts-have-daughter.html | G. H. Hal berts have Daughter | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/broker-held-for-theft-edgar-kenny-accused-of-taking-3252-from.html | BROKER HELD FOR THEFT; Edgar Kenny Accused of Taking $3,252 From Client | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/seized-in-8423-theft-manager-is-accused-of-taking-funds-of-the.html | SEIZED IN $8,423 THEFT; Manager Is Accused of Taking Funds of the Whist Club | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/attorneys-oppose-three-for-bench-bernstein-kross-and-bobrick-fail.html | ATTORNEYS OPPOSE THREE FOR BENCH; Bernstein, Kross and Bobrick Fail to Get the Approval of County Association 5 CANDIDATES ENDORSED Bissell, Schurman, Dineen, Null and Allen Held Qualified for Judicial Office | True | | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/wood-field-and-stream-still-look-for-bluefish-fishing-prizes.html | Wood, Field and Stream; Still Look for Bluefish Fishing Prizes Awarded Rain Aids Maine Hunting Niagara Angling Improved | True | By Raymond R. Camp | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/george-l-anderson-hibiscus-authority-exoffidal-of-drug-firm-who.html | GEORGE L. ANDERSON, HIBISCUS AUTHORITY; Ex-Offidal of Drug Firm, Who Developed 400 Types, Dies | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/eight-kongkangs-going-to-coast-zoo-pandalike-little-animals-reach.html | EIGHT KONG-KANGS GOING TO COAST ZOO; Panda-Like Little Animals Reach Manila on Way to San Diego From Malaya SLOW MOTION THEIR FORTE They Have Owl-Like Eyes and Five-Fingered Paws--Weigh About Two Pounds | True | Wireless to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/more-gains-made-in-hanknow-drives-japanese-take-tayeh-only-40-miles.html | MORE GAINS MADE IN HANKNOW DRIVES; Japanese Take Tayeh, Only 40 Miles Southeast of Goal, and Reach Ocheng on River MINE IMPERILS U. S. SHIP Invaders Confident of Victory at Kishui--Cordon Around Teian Is Strengthened U. S. Gunboat Escapes Mine Chinese Will Avoid Trap DRIVE TOWARD HANKOW | True | By Hallett Abendspcial Cable To the New York Times. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/princeton-in-front-147-lightweight-eleven-topsvillanovaahalfback.html | PRINCETON IN FRONT, 14-7; Lightweight Eleven Tops-Villanova-Halfback Hamid Hurt | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/bond-offerings-by-municipalities-cleveland-sells-1894000-of-various.html | BOND OFFERINGS BY MUNICIPALITIES; Cleveland Sells $1,894,000 of Various Purpose Obligations to Banking Group Rockford, Ill. Mansfield, Ohio University of North Carolina Gallatin County, Mont. Tonawanda, N. Y. Harrison, N. Y. Salem, Mass. St. Paul, Minn. New York School District North Tonawanda, N. Y. Lexington, Mass. BOND OFFERINGS BY MUNICIPALITIES West Seneca, N. Y. Clarksville, Tenn. | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/artificial-arms-give-use-of-hands-manipulation-by-new-technique.html | ARTIFICIAL ARMS GIVE USE OF HANDS.; Manipulation by New Technique Described at Clinical Congress of Surgeons WIDE SUCCESS REPORTED 44 of 78 Cases Achieve Aim, Dr. H. H. Kessler Says--Health Convention Studied Natural Control Exerted Several Speakers Heard Wide Program Suggested | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/rumania-rejects-polands-wishes-press-reports-failure-of-beck-visit.html | RUMANIA REJECTS POLAND'S WISHES; Press Reports Failure of Beck Visit and Affirms Nation's Loyalty to Czechoslovakia BUT WARSAW IS HOPEFUL Holds Bucharest Would Allow Hungary to Take Ruthenia in Return for Border Guarantee Beck Optimistic on Return Poles Seek to Allay Fears | True | Wireless to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/books-of-the-times-mr-weidmans-heel-of-destiny-making-money-without.html | BOOKS OF THE TIMES; Mr. Weidman's Heel of Destiny Making Money Without Honor Mr. Beebe's Iron Horse Opera Everything but the Cinders | True | By Charles Poore | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/oconnor-charges-coercion-to-mayor-purged-democrat-says-relief.html | O'CONNOR CHARGES COERCION TO MAYOR; ' Purged' Democrat Says Relief Recipients Were Threatened to Win Votes From Him O'CONNOR CHARGES COERCION TO MAYOR Gives Advice for Dewey CITES HIS LABOR RECORD O'Connor, in Letter to Green, Comments on Backing of Fay | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/injured-in-rodeo.html | Injured in Rodeo | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/patrolmen-hurt-in-auto-mishap.html | Patrolmen Hurt in Auto Mishap | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/deaths.html | Deaths | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/news-and-notes-of-the-advertising-field-florida-citrus-in.html | News and Notes of the Advertising Field; Florida Citrus in Newspapers Liquor Ad Plans Are Told To Promote New Engine Scotch Whisky Campaign Set hoe Program Expanded Lord & Thomas Expands Account Personnel | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/schools-open-hunt-for-new-revenue-twoyear-financial-survey-of-city.html | SCHOOLS OPEN HUNT FOR NEW REVENUE; Two-Year Financial Survey of City and State to Be Made by Educators' Group SERVICE TO BE EXPANDED Mrs. Lindlof, Leader in Move, Points to Need for Free Summer Camps | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/miss-newberry-married-wed-in-narragansett-to-charles-hollister-judd.html | MISS NEWBERRY MARRIED; Wed in Narragansett to Charles Hollister Judd Jr. | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/orphans-see-rodeo-today-15000-underprivileged-children-to-be-guests.html | ORPHANS SEE RODEO TODAY; 15,000 Underprivileged Children to Be Guests at Garden | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/amsterdam-blacked-out-in-first-airaid-drill.html | Amsterdam Blacked Out In First Air-Raid Drill | True | Wireless to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/north-dakota-state-wins.html | North Dakota State Wins | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/lehman-accepts-bookkeeper-title-proud-of-thorough-knowledge-of.html | LEHMAN ACCEPTS 'BOOKKEEPER' TITLE; Proud of 'Thorough Knowledge of Finance,' He Declares in Retort to Dewey Dictates Reply to Dewey LEHMAN ACCEPTS 'BOOKKEEPER' TITLE Cites Tax Dollar Division Wagner Discusses Business Act System Declared Safe Roosevelt Name Applauded | True | From a Staff Correspondent | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/books-published-today.html | Books Published Today | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/sir-john-griffith-civil-engineer-was-a-former-irish-free-state.html | SIR JOHN GRIFFITH; Civil Engineer Was a Former irish Free State Senator | True | | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/changes-are-made-by-r-k-o-units-g-j-schaefer-elected-president-of.html | CHANGES ARE MADE BY R. K. O. UNITS; G. J. Schaefer Elected President of Three, Succeeding Spitz--Other Shifts Near | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/member-trading-increased-in-week-those-on-the-stock-exchange.html | MEMBER TRADING INCREASED IN WEEK; Those on the Stock Exchange Account for 21.75% in the Period Ended on Oct. 1 ALSO BUY ON BALANCE Curb Group Does 21.38% of the Total Volume, Against 20.04% in Week Before | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/runyan-wins-in-buenos-aires.html | Runyan Wins in Buenos Aires | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/shelve-map-plan-for-circulations-advertisers-for-publishers-against.html | SHELVE MAP PLAN FOR CIRCULATIONS; Advertisers For, Publishers Against Picturing Data on Market Coverage WILL BE STUDIED ANEW O. C. Harn Resigns His Post Guiding A. B. C. as Session Closes in Chicago | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/w-v-dwyer-faces-3715907-tax-suit-once-jailed-in-dry-law-era-now-in.html | W. V. DWYER FACES $3,715,907 TAX SUIT; Once Jailed in Dry Law Era, Now in Difficulty Over His Income Levy Payments 11 YEARS REPRESENTED 1922 Earliest Year Under Fire--Federal Suit Sets Record for Amount Involved Defendant Away From Home Amounts by Years Listed | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/marquart-scores-in-ring.html | Marquart Scores in Ring | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/columbia-and-penn-are-spurred-by-chance-to-redeem-setbacks-40000.html | Columbia and Penn Are Spurred By Chance to Redeem Setbacks; 40,000 Expected to See Red and Blue Try to Match Luckman at Air Game--Shifts In Quakers' Line-Up Indicated Columbia Stands Pat The Probable Line-Up COLUMBIA SUBSTITUTES PENN SUBSTITUTES Lions Are Confident RECORDS OF THE TEAMS | True | By Robert F. Kelleyspecial To the New York Times. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/induct-dr-leebrick-as-kent-president-educators-hear-him-describe.html | INDUCT DR. LEEBRICK AS KENT PRESIDENT; Educators Hear Him Describe Americanization in Hawaii | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/obrian-puts-faith-in-local-selfrule-he-states-political-philosophy.html | O'BRIAN PUTS FAITH IN LOCAL SELF-RULE; He States Political Philosophy In Answer to Questions Put by The Times From a Staff Correspondent Would End Emergency Powers O'BRIAN PUTS FAITH IN LOCAL FREEDOM Reception at Boonville Caravan Stirs Enthusiasm | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/builders-discuss-views-with-labor-contractors-and-union-heads.html | BUILDERS DISCUSS VIEWS WITH LABOR; Contractors and Union Heads Confer on Wages and Costs in Washington PRIVATE HOUSING URGED Federal Slum Clearance Is Criticized as Futile by Realty Executive Union Officials Present Private Building Advocated Federal Activity Assailed | True | Special toTHE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/thieves-first-in-20-years-to-touch-pin-with-curse.html | Thieves First in 20 Years To Touch Pin With 'Curse' | True | Special to THE NEW YORK TIMES. | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/screen-news-here-and-in-hollywood-rko-selects-jack-carson-for-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Selects Jack Carson for 'The Castles'-- Illness of Flynn Delays 'Dodge City' SERVICE DE LUXE TODAY Constance Bennett Featured With Helen Broderick and Ruggles at the Rivoli Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/carloadings-indices-up-as-total-gains-34-in-week-business-activity.html | Carloadings Indices Up as Total Gains 3.4% in Week; Business Activity Rises; New High for Business Index | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/sports-of-the-times-res-u-s-pat-off-stuffing-the-ballot-box-speed-u.html | Sports of the Times; Res. U. S. Pat Off. Stuffing the Ballot Box Speed Under Pressure Green Band Under Spectrum Analysis | True | By John Kieran | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/st-pauls-subdues-brooklynpred149-mortimer-and-hebert-go-over-after.html | ST. PAUL'S SUBDUES BROOKLYNPRED,14-9; Mortimer and Hebert Go Over After Rivals Assume Lead in Gridiron Contest BARNARD IN FRONT, 6-0 Turns Back Brooklyn Friends--Fieldston and Adelphi Gain Easy Victories Barnard 6, B'klyn Friends 0 Fieldston 38, Columbia Gr., 0 Adelphi 25, Stony Brook 0 | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/jones-discusses-loans-head-of-rfc-finds-bank-rules-possible-factor.html | JONES DISCUSSES LOANS; Head of RFC Finds Bank Rules Possible Factor in Lending | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/financing-next-week-totals-23369020-four-states-100-municipalities.html | FINANCING NEXT WEEK TOTALS $23,369,020; Four States, 100 Municipalities Represented in Offerings | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/3-democracies-irk-italy-by-rearming-gayda-expresses-displeasure-at.html | 3 DEMOCRACIES IRK ITALY BY REARMING; Gayda Expresses Displeasure at U. S., Britain and France | True | Wireless to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/windsors-to-visit-germany.html | Windsors to Visit Germany | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/new-zealand-raises-rate-to-check-flight-of-funds.html | New Zealand Raises Rate To Check Flight of Funds | True | Special Cable to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/wall-scores-double-with-black-bun-and-bugles-blow-at-empire-city.html | Wall Scores Double With Black Bun and Bugles Blow at Empire City Track; ESPOSA TOPS FIELD IN FEATURE TODAY Six Are Named for Yorktown Handicap-Idle Miss Chief Rival of Ziegler Mare BLACK BUN, 8 TO 5, WINS Mrs. Franzheim Also Scores With Bugles Blow, 6-1 Shot --Hy Camp, 1-5, Third The Horse to Beat Won Only Previous Race | True | By Bryan Field | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/pretender-to-a-throne-is-imprisoned-for-theft.html | Pretender to a Throne Is Imprisoned for Theft | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/weehawken-dedicates-play-site.html | Weehawken Dedicates Play Site | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/father-of-star-dies-boy-had-been-sent-from-bedside-by-parent-to.html | FATHER OF STAR DIES; Boy Had Been Sent From Bedside by Parent to Play for B. C. | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/political-talks-today.html | Political Talks Today | True | | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/shipping-and-mails-all-hours-given-in-eastern-standard-time-ships.html | SHIPPING AND MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Panama Canal Outgoing Freighters Garrying No Mail Outgoing Transpacific Mail Foreign Air Mail | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/deficit-is-1012389658-treasury-on-oct-19-last-year-was-487202215-in.html | DEFICIT IS $1,012,389,658; Treasury, on Oct. 19 Last Year, Was $487,202,215 'in the Red' | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/starting-times-today-of-contests-in-east.html | Starting Times Today Of Contests in East | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/business-world-commercial-paper-trade-here-better-in-week-paper.html | Business World; COMMERCIAL PAPER Trade Here Better in Week Paper Rate Rises Again To Form Uptown Shoe Group Furniture Buyers Active Here Yarns Active at Rising Prices Radio Volume Continues to Gain Glass Trend Strongly Upward Gray Goods' Trading Light | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/cheap-money-repudiated-by-world-commerce-body-international-chamber.html | 'Cheap Money' Repudiated By World Commerce Body; International Chamber Urges Return to Gold Standard and Calls on Powers to Collaborate for Trade Restoration 'CHEAP MONEY' HIT BY COMMERCE BODY | True | Wireless to THE NEW YORK TIES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/red-wing-six-gets-mason.html | Red Wing Six Gets Mason | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Edwin J. McDonald | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/stocks-in-london-paris-and-berlin-british-account-closes-on-a.html | STOCKS IN LONDON, PARIS AND BERLIN; British Account Closes on a Rising Note, With Trading Still on Small Scale UPWARD MOVE ON BOURSE French List Gains as Shorts Take Profits--Irregularity in Reich Transactions French Prices Go Upward Irregularity in Berlin | True | Wireless toTHE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/big-utility-deal-in-view-in-michigan-integrated-system-seen-holding.html | BIG UTILITY DEAL IN VIEW IN MICHIGAN; INTEGRATED SYSTEM SEEN Holding Companies' Move is in Compliance With Act of 1935-- To Seek SEC Approval Commonwealth and Southern to Pay $3,200,000 for Cities Service Property Serves Adrian, Mich. To File Plans by Dec. 1 | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/got-nothing-spent-nothing.html | Got Nothing, Spent Nothing | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/jean-mann-becomes-a-bride.html | Jean Mann Becomes a Bride | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/4-fighting-pickets-fined-men-seized-at-aerovox-plant-on-oct-12.html | 4- FIGHTING PICKETS FINED; Men Seized at Aerovox Plant on Oct. 12 Assessed $25 Each | True | | C1B 392666 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/spy-says-his-aim-was-to-foil-plot-asserts-he-sought-to-redeem.html | SPY SAYS HIS AIM WAS TO FOIL PLOT; Asserts He Sought to Redeem Himself With U. S. Army by Exposing Conspirators MONEY ANOTHER REASON Vague on Defining Patriotism but He Tells of 'Developing Love for Country' Vague About Patriotism TRIAL STIRS THE SOVIET | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/lehmans-elmira-address-requests-drastically-pruned-defines-scope-of.html | Lehman's Elmira Address; Requests Drastically Pruned" Defines Scope of Services Division of Tax Dollar Growth of Sharing Principle Deficit Paid in Six Years Fought for Relief Program | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/football-scores-colleges-colleges-schools.html | Football Scores; COLLEGES COLLEGES SCHOOLS | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/gourverneur-morris-art-stolen.html | Gourverneur Morris Art Stolen | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/hearing-on-ticket-code-league-of-new-york-theatres-gets-its-brokers.html | HEARING ON TICKET CODE; League of New York Theatres Gets Its Brokers' Complaints Theatre Owners to Meet | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/3000-hear-tibbett-sing-in-white-plains-baritone-appears-in-first-of.html | 3,000 HEAR TIBBETT SING IN WHITE PLAINS; Baritone Appears in First of Olney Series at County Center | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/births.html | Births | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/mexican-oil-unions-protest-chiefs-pay-injunctions-against-seizure.html | MEXICAN OIL UNIONS PROTEST CHIEFS' PAY; Injunctions Against Seizure Are Denied to American Firms | True | Special Cable to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/kewforest-victor-at-soccer.html | Kew-Forest Victor at Soccer | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/perfect-husband-freed-sikora-is-acquitted-of-killing-chicago-man.html | PERFECT HUSBAND FREED; Sikora Is Acquitted of Killing Chicago Man Who Stole Wife | True | | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/wins-yale-scholarship-j-w-stack-jr-of-lansing-gets-norman-stewart.html | WINS YALE SCHOLARSHIP; J. W. Stack Jr. of Lansing Gets Norman Stewart Hall Award | True | Special to THE NEW YORK TIMES. | C1B 392666 |
| 1938-10-22 | 1938-10-22 | https://www.nytimes.com/1938/10/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 392666 |